**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

---------------------------------------------------------- x
                    :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| WOLFSPEED, INC., *et al.*, | : | Case No. 25-90163 (CML) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------- x

## NOTICE OF FILING OF REDACTED CONSOLIDATED CREDITOR MATRIX

Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure and the *Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and List of the 30 Largest Unsecured Creditors, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, and (IV) Granting Related Relief* [Docket No. 61], which authorized the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") to file a single consolidated creditor matrix for the Debtors and redact all personally identifiable information contained therein, the Debtors file the Redacted Consolidated Creditor Matrix attached hereto.

*[Remainder of page left blank intentionally]*

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are: Wolfspeed, Inc. (2719) and Wolfspeed Texas, LLC (0339). The Debtors' mailing address is 4600 Silicon Drive, Durham, NC 27703.

Dated:  July 3, 2025
      Houston, Texas

Respectfully submitted,

*/s/ Timothy A. ("Tad") Davidson II*

**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II (Texas Bar No. 24012503)
Ashley L. Harper (Texas Bar No. 24065272)
Philip M. Guffy (Texas Bar No. 24113705)
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone:  (713) 220-4200
Email:  taddavidson@hunton.com
       ashleyharper@hunton.com
       pguffy@hunton.com

- and -

**LATHAM & WATKINS LLP**
Ray C. Schrock (NY Bar No. 4860631)
Alexander W. Welch (NY Bar No. 5624861)
Keith A. Simon (NY Bar No. 4636007)
Eric L. Einhorn (NY Bar No. 5568845)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Email:  ray.schrock@lw.com
       alex.welch@lw.com
       keith.simon@lw.com
       eric.einhorn@lw.com

*Proposed Co-Counsel for the Debtors*
*and Debtors in Possession*

## CERTIFICATE OF SERVICE

    I certify that on July 3, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.

*/s/ Timothy A. ("Tad") Davidson II*
Timothy A. ("Tad") Davidson II

02 MICRO INC
ATTN PRESIDENT
3118 PATRICK HENRY DR
SANTA CLARA, CA  95054

09 MACHINE INC
1937 EVANS ROAD
CARY, NC  27513-2041

104 CORPORATION
ATTN SR VICE PRESIDENT
10F, NO 119-1, BAOZHONG RD
XINDIAN DIST
NEW TAIPEI CITY  231  TAIWAN

109 KELLER SPRINGS CT
109 KELLER SPRINGS CT
BLUFFTON, SC  29910

10X TECHNOLOGY LLC
ATTN PRESIDENT
2105 TEMPEL DR
LIBERTYVILLE, IL  60048

12 INTERACTIVE LLC
DBA PERKSPOT
ATTN CEO
216 W OHIO ST, 4TH FL
CHICAGO, IL  60654

12R NANOWAVE INC
ATTN DIR OF ENGINEERING
85 5TH ST NW
ATLANTA, GA  30308

1440SPORTS MANAGEMENT LTD
ATTN RICHARD PAUGH
CENTENNIUM HOUSE
100 LOWER THAMES ST, 2ND FL
LONDON  EC3R 6DL  UNITED KINGDOM

184 REGIMENT TELECOMMUNICATIONS SUPT
ATTN LT COLONEL
VIA LUNGO FIUME CERCA 10
TREVISO  31100
ITALY

2101 PRESCOTT PLACE
2101 PRESCOTT PLACE
RALEIGH, NC  27615

21ST CENTURY TECHNOLOGIES INC
ATTN PRES
1566 S PENNSLYVANIA ST
DENVER, CO  80210

245 PRODUCT DEVELOPMENT GROUP LLC
ATTN CEO
272 THIRD ST
ATLANTIC BEACH, FL  32233

259 HOLDINGS LTD LLC
DBA MICROSCOPE WORLD
ATTN MANAGING DIR
6122 INNOVATION WAY
CARLSBAD, CA  92009

2651 AVIATION DR
2651 AVIATION DR
WAUKESHA, WI  53188

2MK ELEKTRONIK SAN VE DIS TICARET LTD
STI
ATTN GENERAL MANAGER
HALICILAR CAD 38/1 KOCAOGLU AP KAT 3
ISTANBUL  34080
TURKEY

3 DIMENSIONAL SERVICES
ATTN CFO
2547 PRODUCT DR
ROCHESTER HILLS, MI  48309

3 HTI LLC
3000 ATRIUM WAY, STE 296
MT LAUREL, NJ  08054

3 PHASE INC
ATTN JON RICE
510 KINLEY NE
ALBUQUERQUE, NM  87102

3028 E CORNWALLIS RD DURHAM LLC
C/O CALARE PROPERTIES, INC.
ATTN: WILLIAM L. MANLEY
30 SPEEN STREET, SUITE 200
FRAMINGHAM, MA  01701

3054705 INC
DBA WESTBORO PHOTONICS

321 VENTURES LLC
DBA 321 COFFEE
ATTN DIR, MARKETING & EVENTS
3305 DURHAM DR, STE 121
RALEIGH, NC  27603

360 CONTROL TECHNOLOGIES LLC
ATTN OWNER/SALES REP
11 8TH AVE NE
HICKORY, NC  28601

360 PUBLIC RELATIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
140 CLARENDON ST
BOSTON, MA  02116

360 PUBLIC RELATIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
200 STATE ST
BOSTON, MA  02109

3C PACKAGING INC
ATTN VP, SALES
1000 CCC DR
CLAYTON, NC  27520

3D HUBS MANUFACTURING LLC
228 EAST 45TH STREET SUITE 9E
NEW YORK, NY  10017-3337

3D PROTOTYPES
ATTN OWNER
P.O. BOX 513
MORRISVILLE, NC  27560

3D SYSTEM INC
ATTN VP A-PAC
5 LYNCH ST
HAWTHORNE, VIC  3122
AUSTRALIA

3DELTA SYSTEMS INC
ATTN CINDY HOROHO, CLIENT REL MGR
14151 NEWBROOK DR, STE 200
CHANTILLY, VA  20151

3DFORTIFY DBA FORTIFY
FLOOR 1 75 HOOD PARK DRIVE
BOSTON, MA  02129-1002

3DFS LLC
1911 NC HWY 902
PITTSBORO, NC  27312-8081

3D-MICROMAC AMERICA LLC
ATTN PRESIDENT
2151-40 OTOOLE AVE
SAN JOSE, CA  95131

3D-MICROMAX AG
ATTN HEAD OF SALES
TECHNOLOGIE-CAMPUS 8
CHEMNITZ  09126
GERMANY

3DOLOGIE LLC
706 S. ILLINOIS AVENUE SUITE D101
OAK RIDGE, TN  37830-7969

3DREAM TEAM INC
505 MONTGOMERY STREET, SUITE 1100
SAN FRANCISCO, CA  94111

3E COMPANY
3207 GREY HAWK CT
CARLSBAD, CA  92010

3F LLC
ATTN PRESIDENT
5448 APEX PEAKWAY, 222
APEX, NC  27502-3924

3FLOW
231-C EAST JOHNSON STREET
CARY, NC  27513-4010

3G SKYEYE SATELLITE SYSTEM LTD.
ROOM 1, G/F, BLOCK 44,
HONG KONG  999077
HONG KONG

3GMETAL WORKX INC
ATTN PRESIDENT
90 SNOW BLVD
CONCORD, ON  L4K 4A2
CANADA

3L CORP
ATTN MANAGING DIR
1052-1, 304 DUON PLZ, 70 SEOKHYEON ST
GIHEUNG-GU
YONGIN, GYEONGGI-DO  446-908  SOUTH
KOREA

3L ELECTRONIC INTERNATIONAL TRADING
LTD
ATTN MANAGER
SIX INDUSTRIAL AREA
NANLANG ZHEN
ZHONGSHAN, GUANGDONG  CHINA

3-LIGHTING OPTOELECTRONICS CO LTD
ATTN RONG-GUI LIN
12F, NO 105, ZHONGCHENG RD
TUCHENG DIST
NEW TAIPEI CITY  236  TAIWAN

3M COMPANY, CHEMICAL DIVISION
BLDG 224-3N
ST PAUL, MN  55144-0001

3M INNOVATICE PROPERTIES CO
ATTN TECHNICAL DIR
209-BW-55 3M CTR
ST PAUL, MN  55144

3RDI PRODUCT DEVELOPMENT INC
ATTN MICHAEL ASKEW
598 AIRPORT BLVD, STE 700
MORRISVILLE, NC  27560

4 FRONT SYSTEMS INC
ATTN VICE PRESIDENT
860 AVIATION PKWY, STE 1000
MORRISVILLE, NC  27560

4 WAVE INC
ATTN PRESIDENT
22977 EAGLEWOOD CT, STE 120
STERLING, VA  20166

4IMPRINT INC
101 COMMERCE STREET
OSHKOSH, WI  54901-4864

4PI ANALYSIS INC
ATTN PRES/CEO
3500 WESTGATE DR, STE 403
DURHAM, NC  27707

4RF COMMUNICATIONS LTD
ATTN R&D MGR
26 GLOVER ST, NGAURANGA
WELLINGTON
NEW ZEALAND

4SEVENS LLC
ATTN PRESIDENT
4896 N ROYAL ATLANTA DR, STE 305
TUCKER, GA  30084

4TEC PRECISION IMAGING CO
DBA STUDIO 44 PRODUCTIONS
ATTN CEO
4611 S 96TH ST
OMAHA, NE  68137

4TH VECTOR TECHNOLOGIES LLC
ATTN PRESIDENT
12701 LINDLEY DR
RALEIGH, NC  27614

4WAVE INC
ATTN PRESIDENT
22977 EAGLEWOOD CT, STE 120
STERLING, VA  20166

501 FEARRINGTON POST
501 FEARRINGTON POST
PITTSBORO, NC  27312

5D INDUSTRIA SA DE CV
ATTN LEGAL REP
AV VINCENTE GUERRERO 331-B
COLONIA AGUA BLANCA IND
ZAPOPAN, JAL  45325  MEXICO

5S COMPONENTS, INC
630, FIFTH AVE
EAST MCKEESPORT, PA  15035-1035

5TH AXIS INC
ATTN PRESIDENT
7140 ENGINEER RD
SAN DIEGO, CA  92111

675 PARTNERS II LLC
ATTN MANAGER
P.O. BOX 97365
RALEIGH, NC  27624-7365

675 PARTNERS II LLC
ATTN STEVE PATRICK
12917 DURANT RD
RALEIGH, NC  27614

675 PARTNERS II LLC
C/O TROUTMAN SANDERS LLP
ATTN ASHLEY STORY
434 FAYETTEVILLE ST, STE 1900
RALEIGH, NC  27601

7 LAYER TECHNOLOGIES
ATTN VP OPERATIONS
1 MARKET ST
SAN FRANCISCO, CA  94105

7 SWORDS INTERNATIONAL LTD
ATTN MGR
ROOMS 1318-20, 13/F, HOLLYWOOD PLAZA
610 NATHAN RD, MONGKOK
KOWLOON  HONG KONG

79WEST INNOVATION HUB
DBA MOSAIC EHUB LLC
120 MOSAIC BLVD, STE120
PITTSBORO, NC  27312

7-ELEVEN INC
ATTN VICE PRESIDENT
1722 ROUTH ST, STE 1000
DALLAS, TX  75201

89 NORTH INC
20 WINTER SPORT LANE SUITE 135
WILLISTON, VT  05495-8146

8POINT3 LTD
ATTN MANAGING DIRECTOR
SUSCON, BRUNEL WAY
DARTFORD, KENT  DA1 5FW
UNITED KINGDOM

A & D ENVIRONMENTAL SERVICES, INC.
P.O. BOX 484
HIGH POINT, NC  27261

A & H TECHNOLOGY INC
ATTN PRESIDENT
7607 TROTTER RD
CHARLOTTE, NC  27216

A & J MATERIALS INC
ATTN OWNER & PRESIDENT
110 JUMP ST
TALKING ROCK, GA  30175

A L LIGHTECH INC
ATTN VP OF INTL SALES
1525B W ORANGE GROVE AVE
ORANGE, CA  92868

A L P LIGHTING COMPONENTS INC
ATTN VP & BUSINESS MGR
6333 GROSS POINT RD
NILES, IL  60714

A PLUS TECHNOLOGY LLC
ATTN PRESIDENT & OWNER
9747 RTE 9
P.O. BOX 571
CHAZY, NY  12921

A STEP ABOVE CLEANING & MAINTENANCE
INC
ATTN OWNER
900 RECTORY CT
WILMINGTON, NC  28411

A TEAM GLOBAL LIMITED
ATTN PRESIDENT
STE NO. 10B, 11/F TOWER 2, 33 CANTON RD
CHINA HONG KONG CITY
TSIM SHA TSUI  HONG KONG

A WOMACK CO
ATTN AREA MGR
1615 YEAGER AVE
LA VERNE, CA  91750

A&B FOUNDRY MACHINING LLC
ATTN GENERAL MANAGER
835 NORTH MAIN ST
FRANKLIN, OH  45005

A&D COMPANY LTD (JAPAN)
ATTN ENGINEERING ADV
1-243, ASAHI
KITAMOTO-SHI, SAITAMA  364-8585
JAPAN

A&E LIGHTING SALES INC
ATTN EUGENE EMERICK
9 GLENDORE DR
HUMMELSTOWN, PA  17036

A&J MEDIA LLC
F/S/O COLANERI, JOHN
C/O WME; ATTN MILES GIDALY
1325 AVE OF THE AMERICAS
NEW YORK, NY  10019

A&N CORPORATION
707 SW 19TH AVENUE
WILLISTON, FL  32696-2427

A&P MASTER IMAGES LLC
205 WATER STREET
UTICA, NY  13502-3101

A&R PAINTING
ATTN PRESIDENT
102 COMMONWEALTH CT, STE B
CARY, NC  27511

A&R PARTNERS
ATTN PARTNER
201 BALDWIN AVE
SAN MATEO, CA  94401

A.COM ELECTRONIC MEASUREMENT
TECHNO
1705 S MAIN ST
MILPITAS, CA  95035

A.D SALES INC
ATTN FRED NELSON, PRES
1057 E ST
TEWKSBURY, MA  01876

A.G. EDWARDS & SONS INC
ATTN VICE PRESIDENT
ONE N JEFFERSON AVE
ST LOUIS, MO  63103

A.S.PLASTICS TECHNOLOGY INC
644 SHREWSBURY COMMONS AVE 246
SHREWSBURY, PA  17361-1617

A/P RECOVERY INC
ATTN ANTHONY S BRUSH
975 JOHNNIE DODDS BLVD
MT PLEASANT, SC  29464

A-1 CONSTRUCTION
ATTN OWNER
1485 NEW ELAM CHURCH RD
NEW HILL, NC  27562

A-1 LIGHTING SERVICE CO
ATTN MICHAEL COHEN
1 SHIRLEY AVE
REVERE, MA  02151

A-1 MOTION & DESIGN INC
ATTN PRESIDENT
1707 TUCKER ST
BURLINGTON, NC  27215

A123 SYSTEMS INC
ATTN ASST GEN COUNSEL
200 WEST ST
WALTHAM, MA  02451

A123 SYSTEMS INC
ATTN VP & GEN COUNSEL
321 ARSENAL ST
WATERTOWN, MA  02472

A3 COMMUNICATIONS INC
1038 KINLEY ROAD, BLDG. B
IRMO, SC  29063-7991

A5E USA INC
ATTN CHIEF EXECUTIVE OFFICER
99 WALL ST, 541
NEW YORK, NY  10005

AA ANDERSON & CO INC
DBA ANDERSON PUMP & PROCESS
ATTN DIRECTOR OF OPS
21365 GATEWAY CT, STE 300
BROOKFIELD, WI  53045

AA MICROWAVE COMPONENTS AND
SYSTEMS
ATTN AMPLIFIER & SYSTEM DIV MGR
ZI LES GRANGES GALAND
4 RUE DU PONT DE LARCHE
SAINT AVERTIN  37550  FRANCE

AAA ALLIED GROUP INC
ATTN VP- GENERAL MGR
15 W CENTRAL PKWY
CINCINNATI, OH  45202

AAC TECHNOLOGIES HOLDING INC
ATTN VP OF SALES
NO 18 XINGXI RD N HITECH PARK
NANSHAND DIST
SHENZHEN  CHINA

AACHEN UNIV OF APPLIED SCIENCES
ATTN HOLGER HEUERMANN, PROF DR
EUPENER STR 70
AACHEN  52066
GERMANY

AADYN TECHOLOGY
ATTN CFO
3921 SW 47TH AVE, STE 1007
FT LAUDERDALE, FL  33314

AA-ELEKTRONIIKKA OY
ATTN DES ENG
KARHUSOLA 5
ESPOO  02810
FINLAND

AAG STUCCHI SRL US
ATTN GEN MGR
VIA IV NOVEMBRE 30/32
OLGINATE, LC  20854
ITALY

AAIPHARMA SERVICES CORP
ATTN VR & GEN COUNSEL
2320 SCIENTIFIC PARK DR
WILMINGTON, NC  28405

AALBORG UNIVERSITY
ATTN JAN H MILKHELSEN, ASSOC PROF
MELS JERNES VEJ 12
AALBORG  DK-9220
DENMARK

AALTO UNIVERSITY
ATTN PROFESSOR
OTAKAARI 1
ESPOO  02150
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AARTI ELECTRONICS PRIVATE LTD
ATTN PROPRIETOR
KENORA A-502, HIRANANDANI ESTATE
PATLIPADA, GHODBUNDER RD, THANE (W)
MUMBAI  400607  INDIA

AASONN LLC
ATTN CEO
1979 N MILL ST, STE 101
NAPERVILLE, IL  60563

[NAME REDACTED]
[ADDRESS REDACTED]

AAVID THERMALLOY LLC
ATTN DIRECTOR OF FINANACE ASIA PACIFIC
70 COMMERCIAL ST
CONCORD, NH  03301

AB DENNING INC
ATTN PRESIDENT
266 PROGRESS DR
FUQUAY VARINA, NC  27526

AB ELECTRONICS
ATTN OWNER
2000 DONNA CT
P.O. BOX 94
CLAYTON, NC  27520

A-B LASERS INC
ATTN EXEC VICE PRESIDENT
4 CRAIG RD
ACTON, MA  01720

AB MIKROELEKTRONIK GMBH
JOSEF-BRANDSTATTER-STRABE 2
SALZBURG  A-5020
AUSTRIA

AB SPECIALTY SILICONES LLC
ATTN ACCOUNT MGR
3790 SUNSET AVE
WAUKEGAN, IL  60087

ABACUS TRUST & MANAGEMENT SVCS LTD
GENEVA PL, 2ND FL 333 WATERFRONT DR
P.O. BOX 3339
WICKHAMS CAY 1
ROAD TOWN, TORTOLA  BRITISH VIRGIN
ISLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABATIX CORP
2400 SKYLINE DR.
MESQUITE, TX  75149-1990

ABB AB
ATTN ABB GROUP R&D
IP EXPLOITATION
AFFOLTERNSTRASSE 52
ZURICH  CH 8050  SWITZERLAND

ABB E-MOBILITY S.P.A.
VIA SAN GIORGIO, N. 642
TERRANUOVA BRACCIOLINI  52028
ITALY

ABB INC
1250 BROWN ROAD
AUBURN HILLS, MI  48326-1507

ABB INC
ATTN VP
940 MAIN CAMPUS DR
RALEIGH, NC  27606

ABB LTD
HOWARD RD, ST NEOTS, HUNGTINGDON
CAMBRIDGESHIRE  PE19 3EU
UNITED KINGDOM

ABB OY DRIVES
ATTN SOURCING MNGR
STROMBERGINTIE 1
HELSINKI  FIN-00380
FINLAND

ABB RESEARCH LTD
ATTN SVP ABB
IP EXPLOITATION
AFFOLTERNSTRASSE 52
ZURICH  CH 8050  SWITZERLAND

ABB SEMICONDUCTORS
C/O ABB GROUP
AFFOLTERNSTRASSE 44
ZURICH  8050
SWITZERLAND

ABB SWITZERLAND LTD
ATTN DEPT MGR
SEGELHOF 1
BADEN-DATTWIL  5405
SWITZERLAND

ABBEY SALES CORPORATION
ATTN PRESIDENT
2970 MARIA AVE, STE 107
NORTHBROOK, IL  60062

ABBY LIGHTING & SWITCHGEAR LTD
ATTN SURESH BAJAJ, DIRECTOR
401/2/3, ORBIT IND ESTATE
CHINCHOLI BUNDER RD EXTENSION
MALAD W, MUMBAI  400 064  INDIA

ABBY OY DRIVES
ATTN ARI HYVARINEN
VALIMOPOLKU 4 A
HELSINKI  FL-00381
FINLAND

ABC FIRE PROTECTION SERVICES
P.O. BOX 951
FREMONT, CA  94537-0951

ABCO AUTOMATION INC
ATTN SALES ENGINEER
6202 TECHNOLOGY DR
BROWN SUMMIT, NC  27214

ABCR GMBH & CO KG
ATTN GEN MGR
IM SCHLEHERT 10
KARLSRUHE  76187
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABLE UTILITIES INC
ATTN MAR PIPELINE SVS DIV
3804 BERYL RD
RALEIGH, NC  27607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABELL ELEVATOR INTERNATIONAL INC
ATTN MANAGER
1256 LOGAN ST
LOUISVILLE, KY  40204

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABERNETHY BECK INC
ATTN PRESIDENT
4209 STUART ANDREW BLVD, G
CHARLOTTE, NC  28217

ABF FREIGHT SYSTEM INC
ATTN DIR
3801 OLD GREENWOOD RD
FORT SMITH, AR  72903

ABG CAULKING CONTRACTORS INC
ATTN VICE PRESIDENT
861 SPRINGFIELD HWY
GOODLETTSVILLE, TN  37072

[NAME REDACTED]
[ADDRESS REDACTED]

ABLE COMMUNICATIONS INC
ATTN CFO
1413 AVE H
GRAND PRAIRIE, TX  75050

ABLE ELECTROPOLISHING COMPANY INC
ATTN PRESIDENT
2001 S KILBOURN AVE
CHICAGO, IL  60623

ABLE MOVING LLC
ABLE MACHINERY MOVERS LLC
600 WESTPORT PKWY.
GRAPEVINE, TX  76051-6739

ABLE WIRE EDM INC
ATTN SR VP MANUFACTURING
440 ATLAS ST
BREA, CA  92821

ABLETECH LLC
ATTN PRESIDENT
11241 FLORINDO RD
SAN DIEGO, CA  92127

ABM BUILDING SERVICES LLC
ATTN MAINTENANCE SALES REP
5805 G DEPARTURE DR
RALEIGH, NC  27616

ABM INDUSTRY GROUPS
14141 SOUTHWEST FREEWAY SUITE 400
SUGAR LAND, TX  77478-4651

ABM JANITORIAL
ATTN BRANCH MANAGER
11301 REAMES RD
CHARLOTTE, NC  28269

ABN AMROCC (0695)
ATT PROXY DEPT
175 W. JACKSON BLVD
STE 2050
CHICAGO, IL  60605

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABRASIVE TECHNOLOGY INC
ATTN PRESIDENT
8400 GREEN MEADOWS DR
LEWIS CENTER, OH  43035

[NAME REDACTED]
[ADDRESS REDACTED]

ABREON INC
ATTN VP BUSINESS SOLS
STE 500, FOSTER PLAZA 10
680 ANDERSON DR
PITTSBURGH, PA  15220

ABRISA INDUSTRIAL GLASS INC
DBA ABRISA TECHNOLOGIES
ATTN CFO
200 S HALLOCK DR
SANTA PAULA, CA  93060

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ABSG CONSULTING INC
ATTN DIRECTOR
16855 NORTHCHASE DR
HOUSTON, TX  77060

ABSG CONSULTING INC
ATTN MARK WHITNEY
140 HEIMER RD, STE 300
SAN ANTONIO, TX  78163

[NAME REDACTED]
[ADDRESS REDACTED]

ABSOLUTE APPLICATIONS LTD
ABSOLUTE APPLICATIONS HOUSE
6 SHERMAN RD, BROMEY
KENT  BR1 3JH
UNITED KINGDOM

ABSOLUTE INDUSTRIAL FABRICATORS INC
ATTN GENERAL MANAGER
1393 JEFFREY DR
ADDISON, IL  30101

ABSOLUTE MACHINING
ATTN OWNER
115 E GUTIERREZ ST
SANTA BARBARA, CA  93101

ABSOLUTE SYSTEMS INC
DBA ABSOLUTE OZONE
ATTN CEO
10712-181 ST
EDMONTON, AB  T5S 1K8  CANADA

ABSOLUTELY ELECTRIC INC
ATTN CHIEF EXECUTIVE OFFICER
C-10 831314
19382 LAUREL LN
RAMONA, CA  92065

ABSTRACT AVR LTD
ATTN MANAGING DIR
WESTFIELD 24/26, LEICESTER RD
BLABY
LEICESTER  LE8  4GQ  UNITED KINGDOM

ABSTRACT POWER ELECTRONICS INC
ATTN PRESIDENT
1601 E RACINE AVE, STE 200
WAUKESHA, WI  53186

ABTEST LIMITED
DBA IMS TESTING SOLUTIONS
TREGWILYM INDUSTRIAL ESTATE
ROGERSTONE, NEW PORT
SOUTH WALES  NP10 9YA  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AC CONTROLS COMPANY, INC
8600 WESTMORELAND DR. NW
CONCORD, NC  28027

AC CORPORATION
301 CREEK RIDGE ROAD
GREENSBORO, NC  27406-4421

ACA INTEGRATION SDN. BHD.
54, JALAN INDUSTRI BERINGIN,
SIMPANG AMPAT PIN  14100
MALAYSIA

ACA VISION TECHNOLOGY SDN BHD
ATTN ADMIN EXEC
NO 56, JALAN INDUSTRI BERINGIN
TAMAN PERINDUCTRIAN RINGAN JURU
BUKIT MERTAJAM, PENANG  14100  MALAYSIA

ACABADOS Y SERV LLENAMEX SA DE CV
ATTN TECH MANAGER
CALLE DONATO TOVAR 30
JUANACATLAN, JAL  45880
MEXICO

ACADEMY GROUP
ATTN PRESIDENT
5520 MIDWAY PARK PL
ALBUQUERQUE, NM  87109

ACAL BFI IBERIA SIU
ATTN CFO
C/ ANABEL SEGURA, 7
ALCOBENDAS
MADRID  28108  SPAIN

ACAL ELECTRONIC HOLDINGS LTD
ATTN PAUL WEBSTER
2 CHANCELLOR CT, OCCAM RD
SURREY RESEARCH PARK
GUILDFORD, SURREY  GU2 7AH  UNITED
KINGDOM

ACAL PLC
ATTN PAUL WEBSTER
2 CHANCELLOR CT
OCCAM RD
GUILDFORD, SURREY  GU2 7AH  UNITED
KINGDOM

ACBEL POLYTECH HOLDINGS INC
ATTN MONICA TUNG, DEPUTY MANAGER
NO 159, SEC 3, DANJIN RD, TAMSUI DIST
NEW TAIPEI CITY  25144
TAIWAN

ACCELERANT INTERNATIONAL LLC
ATTN CHIEF EXECUTIVE OFFICER
601 CARLSON PKWY, STE 1050
MINNETONKA, MN  55305

ACCELERANT VENTURES LLC
ATTN MS DEBORAH LOVIG
710 WELLINGTON DR
DURHAM, NC  27713

ACCELERATED PRINTED CIRCUIT BOARD
ATTN GENERAL MGR
SHENZHEN BAOAN
SHENZHEN
CHINA

ACCEL-RF CORPORATION
4380 VIEWRIDGE AVENUE
SAN DIEGO, CA  92123-1678

ACCENT IMAGING INC
ATTN TREASURER
8121 BROWNLEIGH DR
RALEIGH, NC  27617

ACCENT OPTICAL TECHNOLOGIES INC
ATTN RAJ MUNDHE
131 NW HAWTHORNE ST, STE 207
BEND, OR  97701

ACCENTURE INTERNATIONAL LIMITED
1 GRAND CANAL SQUARE, GRAND CANAL
HARBOUR
DUBLIN 2  DO2P820
IRELAND

ACCENTURE LLP
161 NORTH CLARK STREET
CHICAGO, IL  60601-3206

ACCENTURE LLP
ATTN MANAGING DIRECTOR
800 N GLEBE RD, STE 700
ARLINGTON, VA  22203

ACCESS EQIPMENT RENTAL
ATTN TERRITORIAL MNGR
2620 YONKERS RD
RALEIGH, NC  27604

ACCESS INC
ATTN PRES
A-710, 2-2-2, KOTESASHI
TOKOROZAWA, SAITAMA  359-1141
JAPAN

ACCESSAGILITY LLC
ATTN LEGAL
8601 WESTWOOD CTR DR, STE 250
VIENNA, VA  22182

ACCESSOS
1012 TORNEY AVENUE
SAN FRANCISCO, CA  94129-1755

ACCIDENT RECONSTRUCTION ANALYSIS INC
ATTN OFFICE MGR
5801 LEASE LN
RALEIGH, NC  27617

ACCLIME TAX ADVISORY (HK) LIMITED
29/F, LEE GARDEN TWO
HONG KONG
HONG KONG

ACCOPOWER SEMICONDUCTOR CO., LTD.
NO. 6, ZHENGXIANG ROAD,
GUANGZHOU  511458
CHINA

ACCOUNTANTS INC
ATTN AREA MGR
2626 GLENWOOD AVE
RALEIGH, NC  27608

ACCOUSTICAL CONSULTANTS INC
DBA STEWART ACOUSTICAL CONSULTANTS
ATTN PRES
7406 L CHAPEL HILL RD
RALEIGH, NC  27607

ACCRETECH AMERICA
2280 CAMPBELL CREEK BLVD SUITE 30
RICHARDSON, TX  75082-4447

ACCRETECH SBS, INC.
8790 GOVERNORS HILL DRIVE SUITE 207
CINCINNATI, OH  45249-1374

ACCRETECH USA INC
ATTN CONTROLLER & TREASURER
2600 S TELEGRAPH RD, STE 180
BLOOMFIELD HILLS, MI  48302

ACCRUENT LLC
11500 ALTERRA PARKWAY 110
AUSTIN, TX  78758-3191

ACCU AIR GASES & EQUIPMENT
ATTN OWNER
1885 N VENTURA AVE
VENTURA, CA  93001

ACCU ELECTRIC MOTORS INC
ATTN ACCOUNTANT
4450 WITMER INDUSTRIAL ESTATES, UNIT 4
NIAGARA FALLS, NY  14305

ACCU LTD
ATTN OPERATIONS DIRECTOR
HOGGWOOD STONE QUARRY
WOODHEAD RD
HUDDERSFIELD  HD9 6PW  UNITED KINGDOM

ACCUCHROME LLC
ATTN GENERAL MGR
240 ROCK CRUSHER RD
ASHEBORO, NC  27203

ACCUCOAT INC
ATTN PRESIDENT
111 HUMBOLDT ST
ROCHESTER, NY  14609

ACCUDRY CORPORATION
1621 MCEWEN DRIVE UNIT 33
WHITBY  L1N 9A5
CANADA

ACCU-FAB INC
ATTN PRESIDENT
801 BEACON LAKE DR
RALEIGH, NC  27610

ACCULEX SDN BHD
NO 2, 2-1, 2-2, NO 4, 4-1, 4-2
JALAN MELAKA RAYA 29
MELAKA  75000
MALAYSIA

ACCULINKS SYSTEMS (M) SDN BHD
ATTN SALES & SERVICE MGR
NO 12, JALAN ANGGERIK DORITIS BA 31/BA
KOTA KEMUNING
SHAH ALAM, SELANGOR  40460  MALAYSIA

ACCULOGIC LTD
ATTN GENERAL MANAGER
41 SKYLINE DR, STE 1021
LAKE MARY, FL  32746

ACCUPROBE CORPORATION
35 CONGRESS STREET
SALEM, MA  01970-5529

ACCURATE BACKGROUND INC
ATTN CFO
6 ORCHARD, STE 20
LAKE FOREST, CA  92630

ACCURATE MACHINE
ATTN PRES
5124 TRADEMARK DR
RALEIGH, NC  27610

ACCURATE MEASUREMENT SYSTEMS LLC
ATTN OFFICE MGR
2360 N LINDBERGH BLVD
ST LOUIS, MO  63114

ACCUREL SYSTEM INTERNATIONAL
ATTN DIRECTOR OF ENG
785 LUCERNE DR
SUNNYVALE, CA  94085

ACCUREX MEASUREMENT INC
ATTN PRESIDENT
225 S CHESTER RD, STE 6
SWARTHMORE, PA  19081

ACCU-SEAL SEMCORPWHITE INC
225 BINGHAM DRIVE
SAN MARCOS, CA  92069-1418

ACCUSERV EQUIPMENT & SUPPLY LLC
ATTN SCOTT TERRY
3865 PRODUCE RD, STE 208
LOUISVILLE, KY  40218

ACCUTAC SDN BHD
ATTN ASST SALES & APPLICATIONS MGR
NO 20 1ST FL, JALAN DAMAR
PERMATANG DAMAR LAUT
BAYAN LEPAS, PENANG  11960  MALAYSIA

ACCU-TECH, INC.
200 HEMBREE PARK DR STE 100
ROSWELL, GA  30076-3889

ACCUTHERMO TECHNOLOGY CORP
ATTN GENERAL MANAGER
45772 BRIDGEPORT DR
FREMONT, CA  94539

ACCU-TOOL CORPORATION
ATTN PRES
PINNACLE PARK
2490 RELIANCE AVE
RALEIGH, NC  27539

ACCU-TOOL, LLC
PINNACLE PARK
APEX, NC  27539-6331

ACCU-TURN INC
ATTN VP
1375 IND PARK DR, P.O. BOX 36
UNION GROVE, WI  53182

ACCUVANT INC
ATTN DIR OF LEGAL AFFAIRS
1125 17TH ST, STE 1700
DENVER, CO  80202

ACDC LED LTD
ATTN FINANCE DIRECTOR
INNOVATION WORKS, 12 GISBURN RD
BARROWFORD
LANCASHIRE  BB9 8NB  UNITED KINGDOM

ACDC LIGHTING SYSTEMS LTD
ATTN TECH DIR
GISBURN RD, BARROWFORD
LANCASHIRE  BB9 8NB
UNITED KINGDOM

ACE AMERICAN INSURANCE COMPANY
ATTN SR UNDERWRITER
140 BROADWAY 41ST FLOOR
NEW YORK, NY  10005

ACE AMERICAN INSURANCE COMPANY
ATTN VICE PRESIDENT
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE ELECTRIC INC
ATTN VICE PRESIDENT
4081 INNER PERIMETER RD
VALDOSTA, GA  31602

ACE ENVIRONMENTAL RISK
ATTN ASST DIV COUNSEL
P.O. BOX 1000
436 WALNUT ST, WA07A
PHILADELPHIA, PA  19106

ACE EUROPEAN GROUP LTD
ATTN PROJECT HEAD
100 LEADENHALL ST
LONDON  EC3A 3BP
UNITED KINGDOM

ACE FENCE BUILDERS INC
ATTN OWNER
240 CROSS ST
BURLINGTON, NC  27217

ACE POWER SOLUTIONS INC
ATTN PRESIDENT
4721 ADAMS RD
HIXSON, TN  37343

ACE TECHNOLOGIES CORP
ATTN DIRECTOR
451-3, NONHYEON-DONG
NAMDONG-GU
INCHEON  405-849  SOUTH KOREA

ACE/AVANT CONCRETE CONSTRUCTION CO
INC
ATTN SR ESTIMATOR
109 SEMINOLE DR
ARCHDALE, NC  27263

ACEA SPA
ATTN DIR, NETWORKS DIV
PIAZZALE OSTIENSE 2
ROME  00154
ITALY

ACEAXIS LTD
ATTN CEO
NO 9/10 MIDSHIRES BUSINESS PARK
SMEATON CLOSE, AYLESBURY
BUCKS  HP19 8HL  UNITED KINGDOM

ACEKORE BROADCOMM INC
366 BARBERRY
DOLLARD-DES-ORMEAUX, QC  H9G 1V4
CANADA

ACENTECH INC
33 MOULTON STREET
CAMBRIDGE, MA  02138-1118

ACERBIS ITALIA SPA
ATTN SBU MGR
VIA SERIO 37
ALBINO  24021
ITALY

ACETEC INC
ATTN PRESIDENT
6450 LUSK BLVD, STE 146
SAN DIEGO, CA  92121

ACETEC, INC.
6540 LUSK BLVD., SUITE 146
SAN DIEGO, FL  92121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ACHIEVEGLOBAL INC
ATTN CONTRACT MGMT
8875 HIDDEN RIVER PKWY, STE 400
TAMPA, FL  33637

ACHROLUX INC
ATTN CHIEF EXECUTIVE OFFICER
1135 E ARQUES AVE
SUNNYVALE, CA  94085

[NAME REDACTED]
[ADDRESS REDACTED]

ACI TECHNOLOGIES INC
ATTN PRESIDENT
1 INTERNATIONAL PL, STE 600
PHILADELPHIA, PA  19113

ACL MAINTENANCE GROUP, INC
113 MAMIE LN
REIDSVILLE, NC  27320-7676

ACME CRYOGENICS INC
ATTN CFO
2801 MITCHELL AVE
ALLENTOWN, PA  18103

ACME PLUMBING & HEATING CO OF DURHAM
INC
DBA ACME PLUMBING CO
ATTN VP
636 FOSTER ST
DURHAM, NC  27701

ACME TECHOLDINGS LTD
ATTN R&D MANAGER
NO 898 GAOMING AVE EAST
GUANGDONG PROVINCE
GOAMING DIST, FOSHAN  528511  CHINA

ACME-MACHELL CO INC
ATTN PRESIDENT
2000 AIRPORT RD
WAUKESHA, WI  53187

ACOL TECHNOLOGIES
5, RUE DES SABILERES
MEYRIN-SATIGNY  1217
SWITZERLAND

ACOLYTE INDUSTRIES INC
ATTN CHIEF EXECUTIVE OFFICER
19 W 36TH ST, 6TH FL
NEW YORK, NY  10018

ACOPIAN TECHNICAL COMPANY
P.O. BOX 638
EASTON, PA  18044-0638

ACORN INDUSTRIAL LLC
ATTN PRESIDENT
7311 ACC BLVD
RALEIGH, NC  27617

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ACOUSTI ENGINEERING CO OF FLORIDA
ATTN PROJ MANAGER
1113 TRANSPORT DR
RALEIGH, NC  27603

ACOUSTICS INC
ATTN W SCOTT COOPER, REGISTERED
AGENT
227 WE TRADE ST, STE 1200
CHARLOTTE, NC  28202

[NAME REDACTED]
[ADDRESS REDACTED]

ACR SUPPLY CO INC
2719 HILLSBOROUGH ROAD
DURHAM, NC  27705-4043

ACRA ENT INC
ATTN PRESIDENT
5740 THORNWOOD DR
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

ACREO AB
ATTN INM LABS MGR
ELECTRUM 236
KISTA  SE-164 40
SWEDEN

ACRO METAL STAMPING CO
ATTN SALES MGR
2200 W CORNELL ST
MILWAUKEE, WI 53209

ACS INDUSTRIAL SERVICES INC
ATTN EVP
9 SCHILLING RD, STE 210
HUNT VALLEY, MD 21031

ACT ONE INC
ATTN CEO
2690 BEACHWOOD DR, LWR FL
HOLLYWOOD, CA 90068

ACT USA INTERNATIONAL LLC
ATTN PRESIDENT
1672 W HIBISCUS BLVD
MELBOURNE, FL 32901

ACTION LAW OFFICES SC
ATTN BETTY WHEELER
2610 MT PLEASANT ST
RACINE, WI 53404

ACTION LAW OFFICES SC
ATTN BETTY WHEELER
9800 FREDRICKSBURG RD
SAN ANTONIO, TX 78288

ACTION SUPER ABRASIVE PRODUCTS INC
ATTN PRESIDENT
945 GREENBIER PKWY
BRIMFIELD, OH 44240

ACTIVCIRK CORP
ATTN PRESIDENT
3999 BARCELONA PL
NEWBURY PARK, CA 91320

ACTIVE CANDIDATE MANAGEMENT SERVS
LLC
DBA SAILS UP RECRUTING
ATTN CEO
2612 WENDLER CT
WAKE FOREST, NC 27587

ACTIVE POWER INC
ATTN CFO
2128 W BRAKER LN, BK12
AUSTIN, TX 78758

ACTIVE SALES ASSOCIATES INC
ATTN SALES MGR
7411 114TH AVE NORTH, STE 313
LARGO, FL 33773

ACTON RESEARCH CORP
530 MAIN ST
ACTON, MA 01720-3301

ACTON RESEARCH CORP
ATTN PRESIDENT
525 MAIN ST
ACTON, MA 01720

ACTOX CORP
2951 NORMAN STRASSE RD, STE 210
SAN MARCOS, CA 92069

ACTSYSTEMS CORP
ATTN GM-ENGINEERING DIV
1-1-9, KIKYO
HAKODATE, HOKKAIDO
JAPAN

ACUCAL INC
ATTN NATL SALES MGR
1910 WEEKSVILLE RD
ELIZABETH CITY, NC 27909

ACU-CAST TECHNOLOGIES LLC
ATTN GEN MGR
3535 WAYNESBORO HWY
LAWRENCEBURG, TN 38464

ACUITY BRANDS LIGHTING INC
1170 PEACHTREE ST NE, STE 1200
ATLANTA, GA 30309-7673

ACUITY BRANDS LIGHTING INC
ATTN SVP, ENGINEERING
ONE LITHONIA WAY
CONYERS, GA 30012

ACULIGHT CORP
ATTN CHARLES MIYAKE
11805 N CREEK PKWY S, STE 113
BOTHELL, WA 98011

ACUMEN SOLUTIONS INC
ATTN MANAGING DIR SE
8280 GREENSBORO DR, STE 400
MCLEAN, VA 22102

ACUREN INSPECTION INC
3201 WELLINGTON COURT SUITE 111
RALEIGH, NC 27615-5494

ACW TECHNOLOGY INC
ATTN JEFF BENES
2500 S TRICENTER BLVD
DURHAM, NC 27713

AD SALES INC
ATTN PRESIDENT
1057 EAST ST
TEWKSBURY, MA 01876

ADA TECHNOLOGIES INC
ATTN PRESIDENT
8100 SHAFFER PKWY, STE 130
LITTLETON, CO 80127

ADAIR FLOORS N MOR INC
ATTN SEC/TREAS
7441 S. 27TH ST, 100
FRANKLIN, WI 53132

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADAM FRIEDMAN & ASSOCIATES LLC
ATTN PRINCIPAL
11 E 44TH ST, 5TH FL
NEW YORK, NY 10017

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADAMS FOAM RUBBER CO
ATTN PRESIDENT
4737 S CHRISTIANA
CHICAGO, IL  60632

ADAMS LABORATORY CORPORATION
ATTN PRES
620 N SERVICE RD E
WINDSOR, ON  N8X 3J3
CANADA

ADAMS MAGNETIC PRODUCTS
ATTN SR PROD MGR
807 MANTOLOKING RD
BRICK, NJ  08723

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADAMS-MAXWELL
ATTN VP SALES
4225 SPENCER ST
TORRANCE, CA  90503

[NAME REDACTED]
[ADDRESS REDACTED]

ADAPTEC SOLUTIONS LLC
140 COMMERCE DRIVE
ROCHESTER, NY  14623-1049

ADAPTEK SYSTEMS INC
ATTN SYSTEMS DEVELOMPENT ENGINEER
14224 PLANK ST
FORT WAYNE, IN  46818

ADAPTIVE EQUIPMENT INC
ATTN PRESIDENT
2512 NE 1ST BLVD
GAINESVILLE, FL  32609

ADAPTIVE GROUP LLC
ATTN CHIEF EXECUTIVE OFFICER
17785 SKY PARK CIRCLE, STE E
IRVINE, CA  92614

ADAPTIVE HVM LTD
ATTN CHIEF EXECUTIVE OFFICER
20 STEPHEN ST LOWER
DUBLIN 2  D02 DT04
IRELAND

ADAPTIVE INTEGRATED RADIO LLC
ATTN PRINCIPAL DESIGN ENG
P.O. BOX 1824
NEVADA CITY, CA  95959

ADAPTIVE MICRO SYSTEMS
7840 NORTH 86TH ST
MILWAUKEE, WI  53224

ADAPTIVE PLANNING INC
ATTN VP OF SALES
2041 LANDINGS DR, BLDG N
MOUNTAIN VIEW, CA  94043

ADATA TECHNOLOGY (SUZHOU) CO LTD
NO.28, XINFA RD
SUZHOU INDUSTRIAL PARK
SUZHOU  215123
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ADCOMM INC
ATTN PRESIDENT
89 LEUNING ST
SOUTH HACKENSACK, NJ  07606

[NAME REDACTED]
[ADDRESS REDACTED]

ADDISON ENGINEERING INC
ATTN ACCT MGR
150 NORTECH PKWY
SAN JOSE, CA  95134

ADDISON WHITNEY LLC
11006 RUSHMORE DR, STE 350
CHARLOTTE, NC  28277

ADDITIVE MANUFACTURING LLC
ATTN TECHNICAL LEAD
31877 DEL OBISPO ST, 213
SAN JUAN CAPISTRANO, CA  92675

ADD-VANTAGE CASTERS & MATERIAL
HANDLING INC
ATTN GM/PARTNER
64A NANCE LN
NASHVILLE, TN  37210

ADDVOLT SA
ATTN ELECTRICAL ENG
UPTEC - RUA ALFREDO ALLEN 455/461
PORTO  4200-135
PORTUGAL

A-DEC INC
ATTN SR BUYER
2601 CRESTVIEW DR
NEWBERG, OR  97132

ADEKA CORPORATION
ATTN DIR
7-2-35 HIGASHI-OGU
ARAKAWA-KU
TOKYO  116-8554  JAPAN

ADELHELM LUBRICOAT NORTH AMERICA LLC
ATTN VP
621 BAXTER DR
MUKWANAGO, WI  53149

ADELMAN, MICHAEL
C/O COLLEGE HIT
GOLOMB ST 52
HOLON  5810201
ISRAEL

ADELS-CONTACT ELEKTROTECHNISCHE
FABRIK GMBH & CO KG
ATTN MANAGING DIR
BUCHHOLZTR 40-46
BERGISCH GLADBACH  51469  GERMANY

ADENEO
ATTN MANAGING DIRECTOR
4 CHEMIN DU RUISSEAU
ECULLY  69130
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

ADESTO TECHNOLOGIES CORP
ATTN VP MKTG & BUS DEV
1250 BORREGAS AVE
SUNNYVALE, CA  94089

ADETEL EQUIPMENT
ATTN MANAGING DIRECTOR
2 CHEMIN DU RUISSEAU
ECULLY  69130
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADIRONDACK ENVIRONMENTAL SERVICES
314 N PEARL STREET
ALBANY, NY  12207-1322

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADIVA CORP
ATTN PRESIDENT
446 SPRINGVALE RD
GREAT FALLS, VA  22066

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ADM ELECTRONICS LTD
ATTN CEO
1 HANOFAR ST
RAANANA  43662
ISRAEL

ADMET INC
ATTN PRESIDENT
51 MORGAN DR
NORWOOD, MA  02062

ADMINISTRATION DES CONTRIBUTIONS
DI SERVICE DE RECETTE-BUREAU
162330 18 RUE DU FORT WEDELL
LUXEMBOURG  2718
LUXEMBOURG

ADMIRAL INSURANCE COMPANY
232 STRAWBRIDGE DR, STE 300
MOORESTOWN, NJ  08057

ADNEST INC
ATTN MANAGING DIR
280 TRUMBALL ST
HARTFORD, CT  06103

ADO OPTRONICS CORPORATION
ATTN DAVID LIAO
NO.858 GUANGFU RD
BADE CITY, TAOYUAN  334
TAIWAN

ADO PROFESSIONAL SOLUTIONS, INC.
LHH RECRUITMENT SOLUTIONS
4800 DEERWOOD CAMPUS PARKWAY
JACKSONVILLE, FL  32246

ADOBE SYSTEMS INC
ATTN CONTRACT NOTIFICATIONS
345 PARK AVE
SAN JOSE, CA  95110-2704

ADP, INC.
P.O. BOX 7247-0372
PHILADELPHIA, PA  19170-0372

ADRON TOOL CORP
ATTN VICE PRESIDENT, SALES
N85 W13730 LEON RD
MENOMONEE FALLS, WI  53051

ADS-TEC ENERGY GMBH
ATTN THOMAS SPEIDEL
HEINRICH-HERTZ-STRASSE 1
NURTINGEN  72622
GERMANY

ADT CO LTD
1155 BUS CENTER DR
HORSHAM, PA  19044

ADT COMMERCIAL LLC
DBA EVERON
1501 YAMATO RD
BOCA RATON, FL  33431

AD-TECH INTERNATIONAL INC
ATTN VP
2765-A BANKERS INDUSTRIAL DR
ATLANTA, GA  30360

ADTI MEDIA LLC
ATTN PRESIDENT
42230 ZEVO DR
TEMECULA, CA  92590

ADTRANZ SWITZERLAND
C/O ALSTOM
48 RUE ALBERT DHALENNE
SAINT OUEN, ILE-DE-FRANCE  93400
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

ADURA TECHNOLOGIES INC
22 4TH ST, FL 10
SAN FRANCISCO, CA  94103

ADV MATERIALS TECH & ENGINEERING INC
NO 109, GAO YUN RD
WUXI, BINGHU  2141OO
CHINA

ADVACO
1215 BUSINESS PARKWAY NORTH
WESTMINSTER, MD  21157-3020

ADVANCE CLEAN PRODUCTION GMBH
ATTN CHIEF EXECUTIVE OFFICER
BERBLINGERSTR 8
DITZINGEN  71254
GERMANY

ADVANCE CONCRETE LLC
ATTN MANAGER
P.O. BOX 74
GREENVILLE, NC  27835-0074

ADVANCE CONRETE LLC
ATTN MANAGER
1201 INDUSTRIAL RD
GREENVILLE, NC  27834

ADVANCE DIAMOND TECHNOLOGIES INC
ATTN VP GM & BUS DEV
48 E BELMONT DR
ROMEOVILLE, IL  60446

ADVANCE DIE CAST LLC
ATTN OWNER
3760 N HOLTON ST
MILWAUKEE, WI  53212

ADVANCE DISPLAY TECHNOLOGIES INC
ATTN PRES & CEO
7334 S ALTON WAY, STE F
CENTENNIAL, CO  80112

ADVANCE ELECTRONIC CONCEPTS
ATTN PRESIDENT
26 EVERGREEN DR, STE A
PORTLAND, ME  04103

ADVANCE POWER COMPONENTS PLC
ATTN GENERAL MGR
NOVALIS PL, DEEPDALE ENTERPRISE PARK
DEEPDALE LN, NETTLEHAM
LINCOLN  LN2 2LL  UNITED KINGDOM

ADVANCE PRECISION AUTOMATION
INDUSTRY SDN BHD
NO. 13A, JALAN PUSAT PERNIAGAAN FAL
IPOH PER  30200
MALAYSIA

ADVANCED ABRASIVES CORPORATION
ATTN PRES
7980 NATIONAL HWY
PENNSAUKEN, NJ  08110

ADVANCED ASSEMBLY AND AUTOMATION
6717 ALCOA ROAD
BENTON, AR  72015-9702

ADVANCED AUTOMATION INC
339 SW 6TH ST
DES MOINES, IA  50309

ADVANCED BUSINESS EVENTS
35-37 RUE DES ABONDANCES
BOULOGNE BILLANCOURT CEDE  92513
FRANCE

ADVANCED CERAMICS CORPORATION
ATTN VP SALES & MARKETING
11907 MADISON AVE
LAKEWOOD, OH  44107-5026

ADVANCED CHEMICAL CO
ATTN CFO
131 BELLOWS ST
WARWICK, RI  02888

ADVANCED CIRCUITS INC
21101 EAST 32ND PARKWAY
AURORA, CO  80011-8149

ADVANCED COMPLIANCE SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
2320 PRESIDENTIAL DR, STE 101
DURHAM, NC  27703

ADVANCED COMPONENT TAPING INC.
42136 SARAH WAY
TEMECULA, CA  92590-3401

ADVANCED COMPONENTS & SYSTEMS INC
ATTN PRESIDENTE
202 DURINGTON PL
CARY, NC  27511

ADVANCED COMPONENTS & SYSTEMS
ATTN OWNER
3301 WOMENS CLUB DR, STE 130
RALEIGH, NC  27612

ADVANCED CONTROL COMPONENTS
ATTN CEO
611 INDUSTRIAL WAY W
EATONTOWN, NJ  07724

ADVANCED CONTROL SOLUTIONS INC
ATTN CFO
1335 CAPITAL CIR, STE L
MARIETTA, GA  30067

ADVANCED COOLING TECHNOLOGIES INC
ATTN SALES MGR
1046 NEW HOLLAND AVE
LANCASTER, PA  17601

ADVANCED DATA TECHNOLOGY (SUZHOU)
CO LTD
ATTN ANDY CHIANG
NO 28, XINFA RD
SUZHOU INDUSTRIAL PARK
SUZHOU  215123  CHINA

ADVANCED DESIGN CONSULTANTS
ATTN PRES
998 PARK AVE
SAN JOSE, CA  95125

ADVANCED DICING TECHNOLOGIES, INC
1155 BUSINESS CENTER DRIVE
HORSHAM, PA  19044-3422

ADVANCED DIGITAL OPTICS INC
ATTN PRESIDENT
822 HAMPSHIRE RD, UNIT 3
WESTLAKE VILLAGE, CA  91361

ADVANCED DISTRIBUTION SOLUTIONS INC
ATTN NATIONAL SALES MGR
955 N PLUM GROVE RD, STE E
SCHAUMBERG, IL  60173

ADVANCED DOOR AUTOMATION LLC
ATTN MEMBER
4122 BENNETT MEMORIAL RD, STE 305B
DURHAM, NC  27705

ADVANCED DOOR AUTOMATION LLC
P.O. BOX 61678
DURHAM, NC  27715

ADVANCED ENERGY INDUSTRIES
1625 SHARP POINT DRIVE
FORT COLLINS, CO  80525-4423

ADVANCED ENERGY TECHNOLOGY INC
ATTN PRES
11709 MADISON AVE
LAKEWOOD, OH  44107

ADVANCED ENGINEERING & SCIENCES
ATTN SR CONTRACTS ADMIN
141 NATIONAL BUSINESS PKWY, STE 200
ANNAPOLIS JUNCTION, MD  20701

ADVANCED EQUIPMENT CO
ATTN OPERATIONS MGR
118 CLANTON RD
CHARLOTTE, NC  28217

ADVANCED EXTRUSIONS INC
ATTN PRESIDENT
9654 S FRANKLIN DR
FRANKLIN, WI  53132

ADVANCED FLUID SYSTEMS
ATTN PRESIDENT
UNIT 3, THE IO CENTRE, ROYAL ARSENAL
ESTATE
SKEFFINGTON ST, WOOLWICH
LONDON  SE18 6SR  UNITED KINGDOM

ADVANCED FORMING TECHNOLOGY
7040 WELD COUNTY RD 20
LONGMONT, CO  80504

ADVANCED FURNACE SYSTEMS CORP
ATTN GENERAL MANAGER
3F-2, NO 19, NANKE 3RD RD
SINSHIH TOWNSHIP
TAINAN COUNTY  744  TAIWAN

ADVANCED GLASS INDUSTRIES INC
1335 EMERSON ST
ROCHESTER, NY  14606

ADVANCED GLOBAL ALLIANCE PTE LTD
60 KAKI BUKIT PLACE 08-15 EUNOS TE
SINGAPORE  415979
SINGAPORE

ADVANCED GOOD RESOURCE INC
301 BRUSHY CREEK RD
CEDAR PARK, TX  78613-3151

ADVANCED HEAT TREAT CORP
ATTN PRESIDENT
2825 MIDPORT BLVD
WATERLOO, IA  50703

ADVANCED ILLUMINATION INC
ATTN ELECTRICAL ENG
440 STATE GARAGE RD
ROCHESTER, VT  05767

ADVANCED LAMP COATINGS CORP
ATTN VP SALES & MKTG
65 AIR PARK DR
RONKONKOMA, NY  11779

ADVANCED LAPPING TECHNOLOGY
ATTN PRESIDENT
19 E HAYES RD
EAST HAMPTON, CT  06424

ADVANCED LIGHTING SERVICES INC
ATTN PRESIDENT
25 CONCOURSE WAY
GREER, SC  29650

ADVANCED LIGHTING TECH ASIA PTE LTD
ATTN GENERAL MANAGER
BLOCK 4008 ANG MO KIO AVE
10 04-06 TECHPLACE I
SINGAPORE  569628  SINGAPORE

ADVANCED LIGHTING TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
32000 AURORA RD
SOLON, OH  44139

ADVANCED LIGHTING TECHNOLOGIES NZ
LTD
ATTN FINANCIAL ADMIN
8 BOEING PLACE
MOUNT MAUNGANUI
NEW ZEALAND

ADVANCED LIGHTING TECHNOLOGY
AUSTRALIA INC
ATTN CHIEF EXECUTIVE OFFICER
110 LEWIS RD
WANTIRNA SOUTH, VIC  3152
AUSTRALIA

ADVANCED MACHINING INC
ATTN VP OPERATIONS
802 CORPORATE CIR
SALISBURY, NC  28147

ADVANCED MATERIALS- CVD INC
DIV OF ROHM & HAAS COMPANY
ATTN BUSINESS MGR
185 NEW BOSTON ST
WOBURN, MA  01801

ADVANCED MEASUREMENT MACHINES
ATTN OFFICE MGR
8960 GLENOAKS BLVD
SUN VALLEY, CA  91352-2059

ADVANCED MECHATRONICS SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
10030 VIA DE LA AMISTAD
SAN DIEGO, CA  92154

ADVANCED MICRO DEVICES INC
ONE AMD PL
P.O. BOX 3453
SUNNYVALE, CA  94088-3453

ADVANCED MICRO SYSTEMS INC
DBA AMS CAD CAFM SOLUTIONS
ATTN DIR OF MFG SALES
271 RTE 46 W, BLDG A-105
FAIRFIELD, NJ  07004

ADVANCED MP TECHNOLOGY INC
ATTN SALES MANAGER
1010 CALLE SOMBRA
SAN CLEMENTE, CA  92673

ADVANCED NANO PRODUCTS CO LTD
ATTN CEO
244, BUYONG INDUSTRIAL COMPLEX
BUYONG-MYEON, KUMHO-RI
CHUNGWON, CHUNGBUK  363942  SOUTH
KOREA

ADVANCED OPTOELECTRONIC TECH INC
ATTN GEN MGR
NO 13, GONGYE 5TH RD
HSINCHU IND PARK, HUKOU TOWNSHIP
HSINCHU-HSIEN  TAIWAN

ADVANCED PACKAGING CENTER BV
DBA BOSCHMAN ADVANCED PACKAGING
TECH

ADVANCED PERFORMANCE TECHNOLOGY
6990 SPUMANTE WAY
GILROY, CA  95020-2755

ADVANCED PLASTIFORM INC
ATTN PRESIDENT
2806 GRESHAM LAKE RD
RALEIGH, NC  27615

ADVANCED PNEUMATICS INC
ATTN ACCOUNT MGR
9708 ASHLEY DAWN CT
FREDERICKSBURG, VA  22408

ADVANCED POWER COMPONENTS PLC
ATTN CEO NOVACOM
47 RIVERSIDE, MEDWAY CITY ESTATE
ROCHESTER, KENT  ME2 4DF
UNITED KINGDOM

ADVANCED POWER COMPONENTS PLC
ATTN GENERAL MGR
NOVALIS PLACE DEEPDALE ENTERPRISE
PARK
DEEPDALE LANE, NETTLEHAM
LINCOLN LN2 211  UNITED KINGDOM

ADVANCED POWER TECH INC
ATTN PRES & CEO
296 SW COLUMBIA ST, STE C
BEND, OR  97702

ADVANCED RESEARCH PROJECTS AGENCY -
ENERGY
US DEPT OF ENERGY
1000 INDEPENDENCE AVE, SW
WASHINGTON, DC  20585

ADVANCED SEMICONDUCTOR BUSINESS INC
ATTN DIRECTOR
831 TAMNIP-DONG, YUSEONG-GU
DAEJEON  305-510
SOUTH KOREA

ADVANCED SEMICONDUCTOR CLEANING
TECHNOLOGY
ATTN PRES
30 OZICK DR
DURHAM, CT  06422

ADVANCED SEMICONDUCTOR ENGINEERING
INC
ATTN LEGAL DEPT
7955 J RIVER PKWY, STE 212
TEMPE, AZ  85284

ADVANCED SEMICONDUCTOR ENGINEERING
INC
ATTN SR SALES DIR
26 CHIN THIRD RD
NANTZE EXPORT PROCESSING ZONE
KAOHSIUNG  TAIWAN

ADVANCED SEMICONDUCTOR PROCESS
INTEGRATION CO LTD
INSTOPIA B/D, 5F, RM 509
467-23, DOGOK-DONG, KANGNAM-KU
SEOUL
SOUTH KOREA

ADVANCED SENSOR TECHNOLOGIES
& INSTRUMENTATIONS INC
603 NORTH POPLAR STREET
ORANGE, CA  92868-1011

ADVANCED SILICON MATERIALS LLC
3322 RD N NE
MOSES LAKE, WA  98837

ADVANCED SOLAR LIGHTING
TECHNOLOGIES INC
ATTN CEO
4829 KATI LYNN DR
APOPKA, FL  32712

ADVANCED SUPERABRASIVES INC
ATTN PRESIDENT
1270 N MAIN ST
MARS HILL, NC  28754

ADVANCED SURFACE MICROSCOPY INC
ATTN PRESIDENT
3250 N POST RD, STE 120
INDIANAPOLIS, IN  46226

ADVANCED TECH MATERIALS INC
ATTN DIRECTOR OPS
7 COMMERCE DR
DANBURY, CT  06810

ADVANCED TECH RES GROUP OF CMN
INC,THE
DBA COLLIERS INTERNATIONAL
ATTN SR VP
601 UNION ST, STE 5300
SEATTLE, WA  98101

ADVANCED TECHNICAL CERAMICS COMPANY
ATTN DIRECTOR OF SALES & MKTG
511 MANUFACTURERS RD
CHATTANOOGA, TN  37405

ADVANCED TECHNICAL MARKETING INC
ATTN MANAGER
119 CHERRY HILL RD
PARSIPPANY, NJ  07054

ADVANCED TECHNOLOGY GROUP INC
ATTN PRESIDENT
500-C UWHARRIE CT
RALEIGH, NC  27606

ADVANCED TECHNOLOGY INTERNATIONAL
ATTN DIR, CONTRACTS
315 SIGMA DR
SUMMERVILLE, SC  29486

ADVANCED TECHNOLOGY SEARCH INC
ATTN PRESIDENT
414 EAGLE ROCK AVE, STE 306
WEST ORANGE, NJ  07052

ADVANCED TEMPERATURE TEST SYST GMBH
ATTN MG DIRECTOR
FRAUNHOFERSTR 11
MARTINSRIED  D-82152
GERMANY

ADVANCED TEST EQUIPMENT CORPORATION
10401 ROSELLE STREET
SAN DIEGO, CA  92121-1523

ADVANCED THERMAL DEVICES INC
ATTN HENRY HU
B2F, NO 207, SEC 3, BEIXIN RD
XINDIAN CITY
TAIPEI 231  TAIWAN

ADVANCED THERMAL SOLUTIONS INC
ATTN VICE PRESIDENT, OPS
89-27 ACCESS RD
NORWOOD, MA  02062

ADVANCED VACUUM COMPANY CO INC
ATTN MARKETING MGR
1215 BUSINESS PKWY N
WESTMINSTER, MD  21157

ADVANCED VACUUM SYSTEMS INC
ATTN TREASURER
60 FITCHBURG RD
AYER, MA  01432

ADVANCED WITNESS SERIES INC
ATTN SALES / ADMIN
910 BERN CT, STE 100
SANTA CLARA, CA  95112

ADVANSYS ELECTRONIX
ATTN PRESIDENT
13110 GOUIN BLVD
MONTREAL, QC  H8Z 1X1
CANADA

ADVANTAGE BOARD REPS INC
ATTN PRESIDENT
205 GREY BRIDGE ROW
CARY, NC  27513

ADVANTAGE BUILDING & FACILITY SERVICES
LLC
ATTN PRESIDENT
901 S BOLMAR ST, BLDG III
WEST CHESTER, PA  19382

ADVANTAGE COMPONENTS INC
ATTN VP OWNER
2240 OAKLEAF ST
JOILET, IL  60436

ADVANTAGE SPORT & FITNESS INC
DBA CAROLINA SPORT & FITNESS INC
ATTN VP SALES & MKTG
2255 N TRIPHAMMER RD
ITHACA, NY  14850

ADVANTECH CORPORATION
11380 REED HARTMAN HWY
CINCINNATI, OH  45241-2430

ADVANTECH INDUSTRIES INC
ATTN OFFICER
3850 BUFFALO RD
ROCHESTER, NY  14624

ADVANTEK AMERICAS INC.
1353 INTERNATIONAL DRIVE
EAU CLAIRE, WI  54701-7055

ADVANTEK PRODUCTS (S) PTE LTD
10 ANG MO KIO STREET 65 06-04 A/B
SINGAPORE  569059
SINGAPORE

ADVANTEST LABORATORIES LTD
48-2, MATSUBARA, KAMIAYASHI
AOBA-KU
SENDAI, MIYAGI  989-3124  JAPAN

ADVENT CAPITAL MANAGEMENT LLC
888 SEVENTH AVENUE
31ST FL
NEW YORK, NY  10019

ADVENTA CONTROL TECHNOLOGIES INC
ATTN PRESIDENT
3001 E PLANO PKWY, 100
PLANO, TX  75074

ADVERTAPE
1189 MONTAUK HWY
EAST PATCHOGUE, NY  11772-5451

ADVOCATE NETWORKS LLC
ATTN CO-PRES
6525 THE CORNERS PKWY, STE 310
NORCROSS, GA  30092

AE ADVANCED ENGINEERING LTD
ATTN CHIEF EXECUTIVE OFFICER
M 47 NAHALAL
10600
ISRAEL

AEC ILLUMINAZIONE SRL
ATTN TECH OFFICER
ZONA INDUSTRIALE CASTELNUOVO 256
SUBBIANO  52010
ITALY

AECI INC
ATTN SALES DIRECTOR
3500 COMSOUTH DR, STE 200
AUSTIN, TX  78744

AECI TEXAS LTD
ATTN DIRECTOR OF SALES
4129 COMMERCIAL CENTER DR, STE 475
AUSTIN, TX  78744

AECOM TECHNICAL SERVICES INC
5438 WADE PARK BLVD. SUITE 200
RALEIGH, NC  27607-3648

AECOM TECHNICAL SVS OF NORTH
CAROLINA INC
ATTN SCOTT A HARTUNG
1600 PERIMETER PARK DR, STE 400
MORRISVILLE, NC  27560

AECOM
8540 COLONNADE CENTER DR, STE 306
RALEIGH, NC  27615

AEGIS INDUSTRIAL SOFTWARE
CORPORATION
ATTN CEO
220 GIBRALTAR RD, 1ST FL
HORSHAM, PA  19044

AEGIS LONDON
ATTN UNDERWRITER
25 FENCHURCH AVE
LONDON  EC3M 5AD
UNITED KINGDOM

AEHR TEST SYSTEMS
400 KATO TERRACE
FREMONT, CA  94539-8332

AEIS (0756)
ATT GREG WRAALSTAD/PROXY MGR
901 3RD AVE SOUTH
MINNEAPOLIS, MN  55474

AEM ELECTRONICS (USA) INC
DBA AEM COMPONENTS
ATTN SVP
6670 COBRA WAY
SAN DIEGO, CA  92121

AEMULUS CORPORATION SDN BHD
NO.25, JALAN SULTAN AZLAN SHAH,
BAYAN LEPAS  11900
MALAYSIA

AEON LIGHTING TECHNOLOGY INC
ATTN CEO
16F-8, NO 2, JIAN 8TH RD
CHUNG-HO, TAIPEI  235
TAIWAN

AERO COMPRESSED GASSES INC
ATTN MANAGER
2100 S 56TH ST
MILWAUKEE, WI  53219

AEROANTENNA TECHNOLOGY INC
20732 LASSEN ST
CHATSWORTH, CA  91311

AEROFLEX PLAINVIEW INC
ATTN CONTRACTS MGR
35 S SERVICE RD
PLAINVIEW, NY  11803

AEROLEDS LLC
ATTN CTO
1988 MORTIMER DR
BOISE, ID  83712

AERONAUTICAL DEVELOPMENT
ESTABLISHMENT (DRDO)
DRDO BHAWAN
RAJAJI MARG
NEW DELHI  110011
INDIA

AERONEX INC
ATTN DIR OF SALES
6975 FLANDERS DR
SAN DIEGO, CA  92121

AERORECYCLING INTERNATIONAL
ATTN MG DIRECTOR
C MARIA DIAZ DE HARO, 11
PORTUGALETE, VIZCAYA  48920
SPAIN

AEROSPACE CORP, THE
ATTN SR COUNSEL
2350 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

AEROSPACE ENTERPRISES INC
ATTN PRES
180 LINUS ALLAIN AVE
GARDNER, MA  01440

AEROTECH INC
ATTN VP SALES & MKTG
101 ZETA DR
PITTSBURGH, PA  15238

AERO-TECH LIGHT BULB CO
ATTN PRES
534 PRATT AVE
SCHAUMBURG, IL  60193

AEROTEK INC
ATTN MICHAEL BRANDENBERG
7301 PARKWAY DR
HANOVER, MD  21076

AEROV TECHNOLOGY LIMITED
RM 1105, PINGHU ST, A BLDG
WEIFENG VILLA
LONGGANG DIST
SHENZHEN, GUANGDONG  CHINA

AEROVIRONMENT INC
ATTN DIR OF CONTRACTS
181 W HUNTINGTON DR, STE 202
MONROVIA, CA  91016-3456

AEROVIRONMENT INC
ATTN GIL MICHAEL
900 ENCHANTED WAY
SIMI VALLEY, CA  93065-0906

AEROVOX CORP
ATTN SR VP & CTO
167 JOHN VERTENTE BLVD
NEW BEDFORD, MA  02745

AES LIGHTING GROUP
ATTN PRESIDENTIDENT
2580 S 90TH ST
OMAHA, NE  68124

AESIR LOGISTICS LLC
ATTN PRESIDENT
2 S WILLOW ST
INDUSTRIAL PARK
FLEETWOOD, PA  19522

AETHER ENERGY EFFICIENCY LLC
ATTN MANAGING DIRECTOR
79 MADISON AVE, 2ND FL
NEW YORK, NY  10016

AETHER SYSTEM INC
ATTN VP SALES
407 10F RUEY-KWANG RD, NEI-HU
TAIPEI
TAIWAN

AETHERCOMM INC
3205 LIONSHEAD AVE
CARLSBAD, CA  92010

AFC INDUSTRIES INC.
13-16 133RD PLACE
COLLEGE POINT, NY  11356-2016

AFFILIATED FM INSURANCE COMPANY
270 CENTRAL AVE
JOHNSTON, RI  02919-4923

AFFINEX TECHNOLOGY SDN BHD
LOT 63 2ND FLR, PESARA KAMPUNG JAWA
TAMAN PERINDUSTRIAN
BAYAN LEPAS
PENANG  11900  MALAYSIA

AFFORDABLE ON SITES INC
ATTN ACCOUNT MGR
3209 GUESS RD, STE 201
DURHAM, NC  27705

AFP INDUSTRIES INC
4180 PIEDMONT PARKWAY
GREENSBORO, NC  27410-8154

AFP TECHNOLOGIES INC
ATTN VP
203 NEVILLE WOOD CT
AUSTIN, TX  78738

AFP TRANSFORMERS LLC
ATTN PRES
206 TALMADGE RD
EDISON, NJ  08817

AFP101 CORP DBA DELTA HOTELS BY MAR
UTICA
200 GENESEE ST.
UTICA, NY  13502-1731

AFRL ENTITIES
C/O USAF/AFMC
AFRL WRIGHT RESEARCH SITE
2130 EIGHTH ST, BLDG 45
WRIGHT-PATTERSON AFB, OH  45433-7542

AFRL/RQQE
ATTN JOSEPH B MERRETT, PROJ ENGR
1950 5TH ST
WRIGHT-PATTERSON AFB, OH  45433

[NAME REDACTED]
[ADDRESS REDACTED]

AFTER INC
740 DRIVING PARK AVE
ROCHESTER, NY  14613-1534

AFX INC
ATTN TIM TEVYAW, PRESIDENT
2345 N ERNIE KRUEGER CIR
WAUKEGAN, IL  60087

AG ELECTRONIC MATERTIALS
ATTN GENERAL MANAGER
4375 NW 235TH AVE
HILLSBORO, OR  97124

AG MATERIALS INC
ATTN PRESIDENT
8-2, SHIHGU, GAOPING VILLAGE
LONGTAN
TAOYUAN  325  TAIWAN

AG SEMICONDUCTOR SERVICES LLC
ATTN JOSHUA BRIAN
111 SUMMER ST, 4TH FL
STAMFORD, CT  06905

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AGASTYA TECHNOLOGY & TRANSMISSION
PVT LTD
72, SREEDEVI GARDEN MAIN RD, FL 2
RADHA AVE, VALASARAVAKKAM
CHENNAI  600 087
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

AGBOSSOUMONDE, ANANI
DBA SHINE-BRITE KITCHEN CLEANERS
1025 COURT ST
SYRACUSE, NY  13208

AGC ELECTRONICS AMERICA
4375 NW 235 AVENUE
HILLSBORO, OR  97124-5852

AGC FLAT GLASS NORTH AMERICA INC
DBA AGC ELECTRONICS AMERICA
ATTN VP / CTO
4375 NW 235TH AVE
HILLSBORO, OR  97124

AGC LIGHTING CO LTD
ATTN VICE PRESIDENT
JIANAN RD NO 3 FUYONG, BLDG A
BAOAN DISTRICT
SHENZHEN 518103 CHINA

AGENCY FOR DEFENSE DEVELOPMENT
ATTN PRINCIPAL RESEARCHER
SUNAM-DONG 111
YUSEONG-GU
DAEJEON  305-600  SOUTH KOREA

AGES SPA
STRADA CASCINA CAUDA 5
ASTI  14100
ITALY

AGF BURNER INC
ATTN PRESIDENT
1955 SWARTHMORE AVE, UNIT 2
LAKEWOOD, NJ  08701

AGGREKO LLC
4607 W ADMIRAL DOYLE DR
P.O. BOX 10004
NEW IBERIA, LA  70560

AGI CORPORATION
ATTN MGR
177 NICK FITCHEARD RD
HUNTSVILLE, AL  35806

AGIE LTD
9009 PERIMETER WOODS DR, STE G
CHARLOTTE, NC  28216

AGIE USA LTD
P.O. BOX 220
DAVIDSON, NC  28036

AGILE MICROWAVE TECHNOLOGY INC
ATN PRES & GEN MGR
101 BLOOMINGDALE RD, STE 2
HICKSVILLE, NY  11801

AGILE POWER SWITCH 3D-INTEGRATION
APSI3D
ATTN PRESIDENT
67 BIS BLVD PIERRE RENAUDET
TARBES  65000
FRANCE

AGILENT EESOF EDA
5301 STEVENS CREEK BLVD
SANTA CLARA, CA  95051

AGILENT TECHNOLOGIES INC DBA AGILENT
TECH VAC PROD
121 HARTWELL AVENUE
LEXINGTON, MA  02421-3125

AGILENT TECHNOLOGIES INC
ATTN GENERAL MANAGER
4330 W CHANDLER BLVD
CHANDLER, AZ  85226

AGILEO AUTOMATION
ATTN MANAGING DIR
11 RUE VICTOR GRIGNARD
POITIERS  F-86000
FRANCE

AGILESWITCH LLC
ATTN CHIEF EXECUTIVE OFFICER
1650 ARCH ST, 1905
PHILADELPHIA, PA  19103

AGILITY PR SOLUTIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
55 CHALLENGER RD, STE 202
RIDGEFIELD PARK, NJ  07660

AGILOFT INC
ATTN SALES VP
460 SEAPORT CT, STE 200
REDWOOD CITY, CA  94063

AGM CONTAINER CONTROLS INC
3526 EAST FORT LOWELL ROAD
TUCSON, AZ  85716-1705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AHMAD ABDULLAH & GOH
STE 701, WISMA HANGSAM
JALAN HANG LEKIR
KUALA LUMPUR  50000
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AI TECHNOLOGY
ATTN EXEC VP
70 WASHINGTON RD
PRINCETON JUNCTION, NJ  08550

AIBC INTERNATIONAL LLC
ATTN OWNER
CORNELL BUSINESS & TECHNOLOGY PARK
95 BROWN RD
ITHACA, NY  14850

AIDIN TECHNOLOGIES PVT LTD
ATTN UK REVANKAR, DR
53/3-1, SOMASUNDRAPALYA RD
KUDLU GRAM GATE, HOSUR RD
BANGALORE  560008  INDIA

AIG EUROPE S.A.
35D AVE JOHN F KENNEDY
LUXEMBOURG  L-1855
LUXEMBOURG

AIG EXECUTIVE LIABILITY
1271 AVE OF THE AMERICAS
NEW YORK, NY  10020

AIG MALAYSIA INSURANCE BERHAD
LEVEL 18, MENARA WORLDWIDE
198, JALAN BINTANG
KUALA LUMPUR  55100
MALAYSIA

AIG UK LIMITED
THE AIF BLDG
58 FENCHURCH ST
EC3M 4AB
LONDON

AIG WARRANTYGUARD INC
ATTN PRESIDENT
175 WATER ST
NEW YORK, NY  10038

AIG
175 WATER ST, 7TH FL
NEW YORK, NY  10338

AIM DISTRIBUTION SERVICES LLC
ATTN CHRIS WINKLER
7774 S 10TH ST
OAK CREEK, WI  53154

AIMTEC
ATTN LOUISE COTE, MANAGING MNGR
205 JOSEPH CARRIER
VAUDREUIL-DORION, QC  J7V 5V5
CANADA

AIN CO LTD
ATTN PRESIDENT
374-2 TOYOHIRA
CHINO NAGANO
JAPAN

AIN PLASTICS
C/O THYSSENKRUPP ENGINEERED PLASTICS
22355 W ELEVEN MILE RD
SOUTHFIELD, MI  48033

AINO DESIGN LTD
ATTN DIRECTOR
RM 703, 7/F, KOWLOON BLDG
555 NATHAN RD
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

AIR BEARING REPAIR SERVICE
ATTN PRESIDENT
17815 DAVENPORT RD, STE 410
DALLAS, TX  75252

AIR CANADA
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

AIR COMPRESSOR EQUIPMENT INC
ATTN GENERAL MANAGER
6701-B WARD BLVD
WILSON, NC  27895

AIR CONTROL, INC.
237 RALEIGH RD
HENDERSON, NC  27536-4977

AIR CRE
500 N BRAND BLVD, STE 900
GLENDALE, CA  91203

AIR EXPRESS INTERNATIONAL USA INC
DBA DHL GLOBAL FORWARDING
ATTN CFO, DGF AMERICAS
1210 S PINE ISLAND RD
PLANTATION, FL  33324

AIR FLOW EQUIPMENT INC
ATTN SALES ENGINEER
2676 S 26TH ST
KALAMAZOO, MI  49048

AIR FORCE RESEARCH LABS
AFRL/MLO, BLDG 651
WRIGHT PATTERSON AFB, OH  45433-7701

AIR FORCE
ATTN PROJECT ENGINEER
2241 AVIONICS CIR
WRIGHTPATTERSON AFB, OH  45433

AIR LIQUIDE AMERICA SPECIALTY
GASES LLC
6141 EASTON ROAD
PLUMSTEADVILLE, PA  18949

AIR LIQUIDE ELECTRONICS U.S. LP
ATTN: VP SALES & BUSINESS DEVELOPMENT
9101 LBJ FREEWAY, SUITE 800
DALLAS, TX  75243

AIR LIQUIDE GUANGDONG IND GAS CO LTD
BLDG 8, NO 1515 GUMEI RD
SHANGHAI  200233
CHINA

AIR LIQUIDE MALAYSIA SDN BHD
LVL 17, 1 POWERHOUSE
PERSIARAN BANDAR UTAMA
BANDAR UTAMA, PETALING JAYA
SELANGOR DARUL EHSAN  47800  MALAYSIA

AIR MEASUREMENT, LLC
APCC
10 PRINTERS DRIVE, UNIT 11
HERMON, ME  04401

AIR POWER INC
ATTN MGR
6120 AIRWAYS BLVD
CHATTANOOGA, TN  37421

AIR PRODUCTS & CHEMICALS INC
ATTN GEN MGR
7201 HAMILTON BLVD
ALLENTOWN, PA  18195-1501

AIR PRODUCTS & CHEMICALS INC
ATTN SUPERVISOR
535 W RESEARCH BLVD
FAYETTEVILLE, AR  72701

AIR PRODUCTS AND CHEMICALS INC
ATTN JOEL TUTTLE
2005 RESERVOIR RD
BALTIMORE, MD  21219

AIR PRODUCTS AND CHEMICALS INC
ATTN: CORPORATE SECRETARYS OFFICE
1940 AIR PRODUCTS BOULEVARD
ALLENTOWN, PA  18106-5500

AIR PRODUCTS AND CHEMICALS, INC.
LEO PHILLIPS
ELECTRONICS SOUTH MANAGER
16945 NORTHCHASE DR, STE 800
HOUSTON, TX  77060

AIR PURIFIERS INC
ONE PINE STREET
ROCKAWAY TOWNSHIP, NJ  07866-3132

AIR SOLUTIONS & BALANCING LLC
DBA AIRADIGM SOLUTIONS
615 SAINT GEORGE SQUARE CT
STE 300 - 3322
WINSTON-SALEM, NC  27103

AIR TECHNIQUES INC
1295 WALT WHITMAN RD
MELVILLE, NY  11747

AIR UNIVERSITY
ATTN AMMAR SALEEM, STUDENT
E-9
ISLAMABAD  46000
PAKISTAN

AIR VAC ENGINEERING CO INC
30 PROGRESS AVENUE
SEYMOUR, CT  06483-3934

[NAME REDACTED]
[ADDRESS REDACTED]

AIRBOX LLC
2668 PEACHTREE RD.
STATESVILLE, NC  28625-8252

AIRBUS DS GMBH
ATTN HEAD OF TRANSMITTERS
WOERTHSTRASSE 85
ULM  D-89077
GERMANY

AIRCRAFT ELEKTRO/ELEKTRONIK SYSTEM
GMBH
ATTN DEVELOPMENT ENGINEER
HANNA-KUNATH-STRASSE 33
BREMEN  D-28199
GERMANY

AIRGAS NATIONAL WELDERS
4808 NELSON ROAD
MORRISVILLE, NC  27560-8574

AIRGAS NORTHERN CALIFORNIA & NEVADA,
INC.
6790 FLORIN PERKINS ROAD 300
SACREMENTO, CA  95828

AIRGAS USA LLC DBA AIRGAS INC
2 MAIN STREET
WHITESBORO, NY  13492-1014

AIRGAS USA LLC
3737 WORSHAM AVE
LONG BEACH, CA  90808

AIRGAS USA MID SOUTH
ATTN VP, BULK GASES
31 N PEORIA
TULSA, OK  74120

AIRGAS USA, LLC
259 RADNOR CHESTER ROAD, SUITE 100
RADNOR, PA  19087

AIRGAS USA, LLC
31 N. PEORIA AVENUE
TULSA, OK  74120

AIRGAS
P.O. BOX 676015
DALLAS, TX  75267-6015

AIRGAS-WEST INC
ATTN PAUL LUBEROFF
1910 BISHOP LN
SIMI VALLEY, CA  93063

[NAME REDACTED]
[ADDRESS REDACTED]

AIRPOINTS INC
DBA PERKS.COM
ATTN VP, CHIEF STRATEGY OFFICER
200 RIVER MARKET ST, STE 500
LITTLE ROCK, AR  72201

AIRSPAN COMMUNICATIONS LTD
CAMBRIDGE HOUSE, OXFORD RD
UXBRIDGE  UB8 1UN
UNITED KINGDOM

AIRSPAN NETWORKS (ISRAEL)
ATTN RF GROUP MGR
BAREKET 2 BLDG, HANEGEV ST
AIRPORT CITY  70100
ISRAEL

AIRSPEED LLC
ATTN VICE PRESIDENT
900 CORPORATE DR, STE 200
HILLBOROUGH, NC  27278

AIRTECH ENVIRONMENTAL
ATTN MANAGING DIRECTOR
P.O. BOX 12353
RESERCH TRIANGLE PARK, NC  27709

AIRTEK ENVIRONMENTAL SOLUTIONS INC
16120 CAPUTO DRIVE
STE D
MORGAN HILL, CA  95037

AIRWATCH LLC
ATTN FINANCE DIRECTOR
931 MONROE DR, STE 102-303
ATLANTA, GA  30308

AISLANTES Y EMPAQUES SA DE CV
ATTN DIV PLANTA
AV ALEMANIA 1685
MODERNA, SJ
MEXICO

AIT
13F, NO. 189, JINGMAO 2ND RD
TAPEI CITY  115
TAIWAN

AIXTRON AG
DORNKAULSTR 2
HERZOGENRATH  52134
GERMANY

AIXTRON INC.
ATTN: DENNIS DOUGHERTY
1700 WYATT DRIVE SUITE 15
SANTA CLARA, CA  95054-1526

AIXTRON SE
ATTN PRESIDENT
DORNKAULSTR 2
HERZOGENRATH  52134
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

AJAX TOCCO MAGNETHERMIC CORP
1754 OVERLAND AVENUE
WARREN, OH  44483

AJOU UNIVERSITY
ATTN PHD CANDIDATE
AJOU UNIVERSITY, WONCHEON-DONG
YEONTONG-GU
SUWON, GYEONGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AKAMAI LIGHTING LLC
ATTN VP MKTG
18 MORGAN, STE 100A
IRVINE, CA  92618

AKASH SYSTEMS INC
ATTN DIRECTOR
3421 BRODERICK ST, STE 1
SAN FRANCISCO, CA  94123

[NAME REDACTED]
[ADDRESS REDACTED]

AKIM GUMP STRAUSS HAUER & FELD LLP
1333 NEW HAMPSHIRE NW
ROBERT S STRAUSS BLDG
WASHINGTON, DC  20036-1564

AKM CALIBRATION
146 STANCELL DR - BUILDING 8
CHAPEL HILL, NC  27417-9479

AKON INC
ATTN DIR, SALES & MKTG
2135 RINGWOOD AVE
SAN JOSE, CA  95131

AKOUSTIS INC
ATTN PRESIDENT
10602-C BAILEY RD
CORNELIUS, NC  28031

AKOUSTIS, INC.
10602-C BAILEY ROAD
CORNELIUS, NC  28301

AKRIBIS SYSTEMS PTE LTD
ATTN STAFF CONTROL ENGINEER
5012 TECHPLACE II ANG KIO AVE 5, 01-05
SINGAPORE
SINGAPORE

AKROS SILICON INC
6399 SAN IGNACIO AVE, STE 250
SAN JOSE, CA  95119

AKROS TRADING MALAYSIA SDN BHD
ATTN MANAGING DIR
LETTER BOX 20, STE 30 4, LEVEL 30 MENARA
AIA SENTRAL 30 JALAN SULTAN ISMAIL
KUALA LUMPUR  50250  MALAYSIA

AKT COMPONENTS SDN BHD
15, LINTANG BERINGIN 6
BATU MAUNG PIN  11960
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

AKZO CORPORATE RESEARCH AMERICA
C/O AKZO NOBEL INC
535 MARRIOTT DR
STE 500
NASHVILLE, TN  37214

AKZO NOBEL POLYMER CHEMICALS LLC
300 S RIVERSIDE PLZ
CHICAGO, IL  60606

AKZO NOBEL POLYMER CHEMICALS LLC
ATTN BUS MGR HP AMERICAS
525 W VAN BUREN ST
CHICAGO, IL  60607

AL GORROD ERGONOMICS
ATTN PRES
5623 -C HORNADAY RD
P.O. BOX 18241
GREENSBORO, NC  27409

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
P.O. BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF PUBLIC HEALTH
P.O. BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA LIGHTING ASSOCIATES INC
ATTN STEPHANIE HESTER
7624 COMMERCE LN
TRUSSVILLE, AL  35173

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INTEREST DIVISION
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA SECURITIES COMMISSION
P.O. BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
STE 1200
MONTGOMERY, AL  36104

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

[NAME REDACTED]
[ADDRESS REDACTED]

ALAKAI TECHNOLOGIES
ATTN COO
302 BOXBORO RD, STE 1/4
STOW, MA  01755

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALAMANCE COMMUNITY COLLEGE
P.O. BOX 8000
GRAHAM, NC  27253-8000

[NAME REDACTED]
[ADDRESS REDACTED]

ALAN LUPTON ASSOCIATES INC
ATTN PRES
343 N MAIN ST, STE 201
CANANDAIGUA, NY  14424

[NAME REDACTED]
[ADDRESS REDACTED]

ALANOD ALUMINUM VEREDLUNG GMBH &
CO KG
ATTN MANAGING DIRECTOR
EGERSTR 12
ENNEPETAL  58256
GERMANY

ALANOD GMBH & CO KG
ATTN CEO
EGERSTR 12
ENNEPETAL  58256
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

ALAR ENGINEERING CORP
ATTN SALES MGR
9651 W 196TH ST
MOKENA, IL  60448

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALASKA DEPARTMENT OF REVENUE
TREASURY DIV, UNCLAIMED PROP.
PROGRAM
333 WILLOUGHBY AVE
11TH FL STATE OFFICE BLDG
JUNEAU, AK  99801-1770

ALASKA DEPARTMENT OF REVENUE
TREASURY DIV, UNCLAIMED PROP.
PROGRAM
P.O. BOX 110405
JUNEAU, AK  99811-0405

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVE STE 303
JUNEAU, AK  99811-1800

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
P.O. BOX 111149
JUNEAU, AK  99811

ALASKA DEPT OF REVENUE
550 W 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
P.O. BOX 110420
JUNEAU, AK  99811-0420

ALASKA DIVISION OF BANKING & SECURITIES
550 W 7TH AVE
STE 1850
ANCHORAGE, AK  99501

ALASKA DIVISION OF BANKING & SECURITIES
P.O. BOX 110807
JUNEAU, AK  99811-0807

ALASKA ENVIRONMENTAL PROTECTION
AGENCY
EPA ALASKA OPERATIONS OFFICE
222 W 7TH AVE 19
ANCHORAGE, AK  99513-7588

ALASKA NOTHERN LIGHT INC
ATTN PRESIDENT
59 DAMONTE RANCH PKWY, B262
RENO, NV  89521

ALASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION UNIT
1031 W 4TH AVE STE 200
ANCHORAGE, AK  99501

ALBANI ELECTRIC LAMPS SPA
VIA FRESIA, 4
CINISELLO B (MI)  20092
ITALY

ALBANY COUNTY SHERIFFS OFFICE
RE: 21003266
16 EAGLE STREET ROOM 79
ALBANY, NY  12207

[NAME REDACTED]
[ADDRESS REDACTED]

ALBAX INC
ATTN PRESIDENT
500 W WRIGHTWOOD AVE
ELMHURST, IL  60126

ALBEO TECHNOLOGIES INC
ATTN CEO
3125 STERLING CIR, STE 105
BOULDER, CO  80301

ALBERT MANGINI- RGA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALBERTIN & CO
VIA CALATAFIMI 30/32
CONEGLIANO TV  31015
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALCAS PSA DE CV
ATTN GENERAL MANAGER
LAGUNA DE MAYRAN 125
COL LA SALLE
SALTILLO, COA  MEXICO

ALCATEL SEL AG
ATTN WOLFGANG TEMPL
LORENZSTRASSE 10
STUTTGART  70435
GERMANY

ALCATEL-LUCENT FRANCE
ATTN PURCHASING DIR
12 RUE DE LA BAUME
PARIS  75008
FRANCE

ALCATEL-LUCENT SHANGHAI BELL LTD
ATTN SR HARDWARE ENGINEER
BLDG A2, 255, GUIQIAO RD
PUDONG, SHANGHAI
CHINA

ALCATEL-LUCENT USA INC
ATTN DIR
600-700 MOUNTAIN AVE
MURRAY HILL, NJ  07974

ALCATRAZ AI INC
ATTN CHIEF EXECUTIVE OFFICER
10061 BUBB RD, STE 300
CUPERTINO, CA  95014

[NAME REDACTED]
[ADDRESS REDACTED]

ALCO CONSTRUCTION LLC
ATTN OWNER
92 BURGESS RD
APEX, NC  27523

ALCO ELECTRO SL
ATTN JOSE MANUEL LUIS, GENERAL DIR
CALLE GONZALEZ DAVILA N 18 BAJO
MADRID  28031
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALD AUTOLEASING D GMBH
NEDDERFELD 95
HAMBURG  22529
GERMANY

ALDABRA SRL
ATTN ELECTRONIC DEPT MGR
VIA EUROPA 12
CONCOREZZO
MILANO  20049  ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

ALDEC INC
ATTN CUSTOMER CARE MGR
2260 CORPORATE CIR, STE 400
HENDERSON, NV  89074

ALDER OPTOMECHANICAL CORP
ATTN CHIEF EXECUTIVE OFFICER
NO.665 PINGDONG RD
PINGZHEN CITY
TAOYUAN  32465  TAIWAN

ALDER OPTOMECHANICAL CORP
ATTN LANCE CHEN
NO.171 TIANJIN ST
TAOYUAN CITY
PINGZHEN DIST  TAIWAN

ALDETEC INC
ATTN VICE PRESIDENT
3560 BUSINESS DR, STE 100
SACRAMENTO, CA  95762

ALDI INC
ATTN VP OF REAL ESTATE
1200 N KIRK RD
BATAVIA, IL  60510

[NAME REDACTED]
[ADDRESS REDACTED]

ALDRIDGE TRAFFIC SYSTEMS PTY LTD
ATTN CFO
12-14 LEEDS ST
RHODES, NSW  2138
AUSTRALIA

ALDRIDGE TRAFFIC SYSTEMS PTY LTD
ATTN CFO
P.O. BOX 3073
RHODES, NSW  2138
AUSTRALIA

ALE TEKNOLOJI AS
ATTN CHAIRMAN
ALTUNAY CD. NO. 17
SEFER YILDIRIM IS MRK KAT 4
ISTANBUL  34418  TURKEY

ALE TEKNOLOJI SISTEMLERI AS
ATTN CHAIRMAN
ALTINAY CAD SEFER YILDIRIM IS
MERKEZI KAT 4, SEYRANTEPE
ISTANBUL  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

ALECSY LABS LLC DBA JOSEPH HAGERTY
3301 BURKE AVE
STE 120
SEATTLE, WA  98103

ALEDA CO LTD
ATTN GENERAL MANAGER
NO 21, LN 205, SEC 4
JHONG-SIAO E RD, DA-AN
TAIPEI  106  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALENCON SYSTEMS INC
ATTN CHAIRMAN
330 S WARMINSTER RD, STE 380
HATBORO, PA  19040

ALENT ALPHA METAL (SHENZHEN) CO LTD
TANGXIA YENG VILLAGE, SONGGANG TOWN
BOAN DIST
SHENZHEN, GUANGDONG  CHINA

ALERFA SCIENCE & TECH (SHENZHEN) CO
LTD

[NAME REDACTED]
[ADDRESS REDACTED]

ALESTRA S DE RL CV
ATTN SALES DIR
AV LAZARO CARDENAS NO 2321 PTE PISO 10
COL RESIDENCIAL SAN AGUSTIN
SAN PEDRO GARZA GARCIA  66260  MEXICO

ALEXANDER DELIVERY SERVICE

ALEXANDER LOSTETTER AS
EQUITYHOLDERS REP
2051 FREEDOM PL
FAYETTEVILLE, AR  72704

ALEXANDER LOSTETTER AS
EQUITYHOLDERS REP
C/O SMITH HURST PLC
ATTN JAMES SMITH
226 W DICKSON ST, STE 201
FAYETTEVILLE, AR  72701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALEXANDRA TRANSPORTATION
DBA CLEVELAND BATTLE
2046 ENON ROAD
OXFORD, NC  27565-9082

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALEXANDRIA EXTRUSION COMPANY
ATTN VICE PRESIDENT SALES
401 CO RD 22 NW
ALEXANDRIA, MN  56308

ALEXANDRIA REAL ESTATE EQUITIES INC
26 N EUCLID AVE
PASADENA, CA  91101

ALEXANDRIA REAL ESTATE
EQUITIES INC (AREE)
P.O. BOX 896541
CHARLOTTE, NC  28289-6541

ALFA ELECTRONICS LTD
ATTN VICE PRESIDENT
3193 LOWER UNION HILL RD
CANTON, GA  30115

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALFRED UNIVERSITY
1 SAXON DR
ALFRED, NY  14802

ALFRED WILLIAMS & CO.
1813 CAPITOL BLVD.
RALEIGH, NC  27604-2144

ALGA MICROWAVE INC
ATTN DIR ENGINEERING
16715 BOUL HYMUS
KIRKLAND, QC  H9H 5M8
CANADA

ALGHANIM & DEBBAS GEN TRADING CO
FAHED ALSALEM ST, PANASONIC TOWER, FL
26
OFFICE 88, 89, P.O. BOX 5715
SALMIYAH  220068
KUWAIT

ALGUS PACKAGING INC
ATTN VICE PRESIDENT
1212 E TAYLOR ST
P.O. BOX 488
DEKALB, IL  60115

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALIMED INC
ATTN GENERAL MGR
397 HIGH ST
DEDHAM, MA  02026

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALKOR SEMICON TOTAL SOLUTIONS INC
37 HUNTERS RUN BLVD
COHOES, NY  12047-1441

ALL AMERICAN PRECISION TOOL & MOLD CO
INC
ATTN PRESIDENT
583 WEST AVE
ROCHESTER, NY  14611

ALL CAROLINA CRANE
6108 TRIANGLE DR
RALEIGH, OH  44131

ALL COMMERCIAL PHOTOGRAPHY LLC
ATTN PRINCIPLE/OWNER
14254 HAMPSHIRE BAY CIR
WINTER GARDEN, FL  34787

ALL ENERGY SOLAR INC
ATTN DIR, BUS DEV
1642 CAROLL AVE
ST PAUL, MN  55104

ALL NIPON AIRWAYS CO LTD
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

ALL SCIENTIFIC LLC
ATTN MANAGING PARTNER
847B QUINCE ORCHARD BLVD
GAITHERSBURG, MD  20878

ALL SEASONS TEXTILE SERVICE INC
9 TAYLOR AVE
CLINTON, NY  13323-1405

ALL TOOL SALES INC
ATTN DBA ALL FASTENERS
ATTN VP
8625 INDUSTRIAL DR
FRANKSVILLE, WI  53126

[NAME REDACTED]
[ADDRESS REDACTED]

ALLANA BUICK & BERS
ATTN VP ENERGY & SOLAR
990 COMMERCIAL ST
PALO ALTO, CA  94303

ALLANSON INTERNATIONAL INC
ATTN VICE PRESIDENT
33 CRANFIELD RD
TORONTO, ON  M4B 3H2
CANADA

ALLCAST LLC
ATTN QUALITY MGR
217 WEIS ST
ALLENTON, WI  53002

ALLCLEAR ID INC
ATTN VP CUSTOMER SERVICE
823 CONGRESS AVE, STE 300
AUSTIN, TX  78701

[NAME REDACTED]
[ADDRESS REDACTED]

ALLEGIANCE INDUSTRIES INC
105 SUNBELT BLVD
COLUMBIA, SC  29203-2617

ALLEGIS GROUP INC
DBA AEROTEK
ATTN ACCOUNT MANAGER
7301 PKWY DR
HANOVER, MD  21076

ALLEGRO MICROSYSTEMS INC
ATTN GM
115 NE CUTOFF
WORCESTER, MA  01606

ALLEN INDUSTRIES INC
ATTN PRESIDENT
6434 BURNT POPLAR RD
GREENSBORO, NC  27409

ALLEN VANGUARD
ATTN RF DESIGNER
2405 ST LAURENT BLVD
OTTAWA, ON  K1G 6C4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALLEN-VANGUARD CORPORATION
ATTN DIR CONTRACT ADMIN
2400 ST LAURENT BLVD
OTTAWA, ON  K1G 6C4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALLFAVOR CIRCUITS (SHENZHEN) CO LTD
B 601 T-SHARE JINNIU SQ, TAOYUAN RD
NANSHAN DIST
GUANGDONG
SHENZHEN  518000  CHINA

ALLIANCE CONNECTIONS LLC
ATTN OWNER
P.O. BOX 85
CLIFFSIDE, NC  28024

ALLIANCE ELECTRONICS MARKETING GROUP
ATTN MANAGING PARTNER
3717 NATIONAL DR, 216
RALEISH, NC  27612

ALLIANCE ENTERPRISES LTD.
ATTN: EDWARD TANG
UNIT H 7TH/F GOLDKING IND. BLDG.
35-41 TAI LIN PAI ROAD
KWAI CHUNG, N.T.  HONG KONG

ALLIANCE FOR SUSTAINABLE ENERGY LLC
ATTN VICE PRESIDENT
1617 COLE BLVD, MAIL STOP 3911
GOLDEN, CO  80401

ALLIANCE MOCVD LLC
1151 HOLMES ROAD
MEBANE, NC  27302-7975

ALLIANCE OPTOTEK CORP
ATTN EVAN TSAY, CEO
NO 5 LN 191, CHUNG-HO ST
CHUPEI CITY, HSINCHU 30267
TAIWAN

ALLIANCE SPORTS GROUP
ATTN CEO
602 FOUNTAIN PKWY
GRAND PRAIRIE, TX 75050

ALLIANCE TECHNOLOGIES LLC
ATTN DIR OF OPERATIONS
1 DEER PARK DR, STE D
MONMOUTH JUNCTION, NJ 08852

ALLIANZ GLOBAL CORP & SPECIALTY SE
ATTN SR UNDERWRITER
60 GRACECHURCH ST
LONDON EC3V OHR
UNITED KINGDOM

ALLIANZ GLOBAL CORP
C/O ALLIANZ SE
KONIGINSTRASSE 28
MUNICH 80802
GERMANY

ALLIANZ GLOBAL RISK US INSURANCE CO
ATTN EXEC UNDERWRITER
225 W WASHINGTON ST, STE 2000
CHICAGO, IL 60606

ALLIANZ GLOBAL RISKS US INS. CO.
2350 EMPIRE AVE, STE 200
BURBANK, CA 91504

ALLIANZ SE
1633 BROADWAY
NEW YORK, NY 10019

ALLIED 100 LLC
DBA AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF, WI 54568

ALLIED AUTOMATION INC
1017 INVESTMENT BLVD.
APEX, NC 27502-1955

ALLIED BUILDING PRODUCTS CORP
15 E UNION AVE
EAST RUTHERFORD, NJ 07073

ALLIED ELECTRONICS INC
C/O INTL MARKETING DEPT
7410 PEBBLE DR
FORT WORTH, TX 76118

ALLIED FIRE PROTECTION INC
ATTN ESTIMATING
80 RUPERT RD
RALEIGH, NC 27603

ALLIED GROUP (HONG KONG) LIMITED
36-42 SHAN MEI ST
14TH FLOOR
FOTAN
HONG KONG

ALLIED GROUP (HONG KONG) LIMITED
36-42 SHAN MEI STREET
14TH FLOOR, FOTAN, SHA TIN
NEW TERRITORIES
HONG KONG

ALLIED GROUP (HONG KONG) LIMITED
NO.12-13, 5/F, WAH WAI INDUSTRIAL C
HONG KONG 999077
HONG KONG

ALLIED HIGH TECH PRODUCTS INC
P.O. BOX 4608
RANCHO DOMINGUEZ, CA 90220-6214

ALLIED INTERNATIONAL CORP
ATTN DIRECTOR OF MKTG
7 HILL ST
BEDFORD HILLS, NY 10507

ALLIED RELIABILITY INC
10344 SAM HOUSTON PARKWAY
HOUSTON, TX 77064-7514

ALLIED SECURITY TRUST I
ATTN CHIEF EXECUTIVE OFFICER
80 LAMBERT LN, STE 115
LAMBERVILLE, NJ 08530

ALLIED WIRE & CABLE INC
COLLEGEVILLE, PA 19426-0157

ALLIED WISE INTERNATIONAL LTD
ATTN GM
ROOM D, 3/F, THOMSON COMMERCIAL BLDG
8-10 THOMSON RD
WANCHAI HONG KONG

ALLIED WORLD ASSURANCE CO (EUROPE)
ATTN SR UNDERWRITER
20 FENCHURCT ST
LONDON EC3M 3BY
UNITED KINGDOM

ALLIED WORLD ASSURANCE CO.
27 RICHMOND RD
PEMBROKE HM 08
BERMUDA

ALLIED WORLD ASSURANCE COMPANY (US)
INC
199 WATER ST, FL 25
NEW YORK, NY 10038-3516

ALLIED WORLD ASSURANCE COMPANY (US)
INC
27 RICHMOND RD
PEMBROKE
BERMUDA

ALLIED WORLD SPECIALTY INSURANCE
COMPANY
199 WATER ST, 24TH FL
NEW YORK, NY 10038

ALLIED WORLD SURPLUS LINES INS CO
3424 PEACHTREE RD NE, STE 750
ATLANTA, GA 30326

ALLIEDBARTON SECURITY SERVICES LLC
ATTN DIST MGR
111 E KILBOURN AVE, STE 1875
MILWAUKEE, WI 53202

ALLIES FOR ARTS
P.O. BOX 39875
LOS ANGELES, CA 90039-0875

[NAME REDACTED]
[ADDRESS REDACTED]

ALLISON & PARTNERS LLC
ATTN PRESIDENT
1708 PEACHTREE ST, STE 100
ATLANTA, GA  30309

ALLISON BROTHERS SPECIALTIES INC
ATTN PRESIDENT
4017 LAUREL DR
DURHAM, NC  27703

ALLOY SEIKO INDUSTRY (SZ) CO LTD
ATTN VICE PRESIDENT
NO. 9, LONG-GANG N RD, PINGXI COMMUNITY
PINGDI TOWN, LONG-GANG DIST
SHENZHEN CITY, GUANGDON  CHINA

ALLPILUX OY
ATTN PROD DEV MANAGER
HEPOLAMMENTIE 25
LOHJA  FI-08680
FINLAND

ALLRING TECH CO LTD
ATTN VICE PRESIDENT
NO 1, LUKE 10TH RD
KAOHSIUNG, LUZHU  82151
TAIWAN

ALL-SPEC INDUSTRIES A SUBSIDIARY OF
HISCO
2516 INDEPENDENCE BLVD 201
WILMINGTON, NC  28412-7159

ALLSPRING GLOBAL INVESTMENTS LLC
ATTN: PAUL FRENCH
1415 VANTAGE PARK
CHARLOTTE, NC  28203-4073

ALLSTATE INDEMNITY CO
2775 SANDERS RD
NORTHBROOK, IL  60062-6127

ALLSTATES TRUCKING INC
1400 INTERNATIONAL DR
MOUNT PLEASANT, WI  53177

ALLTEL COMMUNICATIONS INC
ATTN PROJECT MANAGER
5520 CAPITAL CENTER DR
RALEIGH, NC  27606

ALLTEST INSTRUMENTS INC
ATTN MGR
500 CENTRAL AVE
MONMOUTH, NJ  07727

ALLTEST INSTRUMENTS INC
ATTN NOQ SALES MGR
1310 S ROLLER RD
OCEAN, NJ  07712

ALLURESOFT LLC
ATTN CO FOUNDER
4012 WASHINGTON ST, STE 4
KANSAS CITY, MO  64111

[NAME REDACTED]
[ADDRESS REDACTED]

ALLWIN 21 CORP
ATTN NA SALES MANAGER
220 COCHRANE CIR
MORGAN HILL, CA  95037

ALLWIN CONSULTING SHANGHAI CO LTD
RM.D, 8F, NO.445 JIANGNING RD
JINGAN DISTRICT
SHANGHAI
CHINA

ALLWIN21 CORP
220 COCHRANE CIRCLE
MORGAN HILL, CA  95037-2803

[NAME REDACTED]
[ADDRESS REDACTED]

ALMECO SPA
VIA DELLA LIBERAZIONE 15
SAN GIULIANO MILANESE  20098
ITALY

ALMECO USA INC
ATTN EVP
1610 SPECTRUM DR
LAWERENCEVILLE, GA  30043

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALOI MATERIALS HANDLING
AND AUTOMATION LLC
140 COMMERCE DRIVE
ROCHESTER, NY  14623-3504

ALONZO & ASSOCIATES
ATTN ARLYN ALONZO, ESQ
504 CENTER ST
EL SEGUNDO, CA  90245

ALP LIGHTING & CEILING PRODUCTS INC
DBA BILL BROWN SALES CO
ATTN PRESIDENT
6333 GROSS POINT RD
NILES, IL  60714

ALPACA SEC (3021)
ATTN PROXY MGR
42881 LAKE BABCOCK DR
SUITE 200
BABCOCK RANCH, FL  33982

ALPACK ASSOCIATES INC
ATTN SEC/TREAS
141 LANZA AVE, BLDG 19
GARFIELD, NJ  07026

ALPEX WHEEL COMPANY
29 ATWOOD AVENUE
TENAFLY, NJ  07670-1011

ALPHA AND OMEGA SEMICONDUCTOR INC
ATTN POWER DISCRETE PRODUCT LINE VP
475 OAKMEAD PKWY
SUNNYVALE, CA  94085

ALPHA ASSEMBLY SOLUTIONS INC
3950 JOHNS CREEK CT
SUWANEE, GA  30024-1296

ALPHA ASSEMBLY SOLUTIONS INC
ATTN PRESIDENT
109 CORPORATE BLVD
SOUTH PLAINFIELD, NJ  07080

ALPHA ASSEMBLY SOLUTIONS INC
ATTN VP
245 FREIGHT ST
WATERBURY, CT  06702

ALPHA CIRCUIT LLC
730 NORTH OAKLAWN AVENUE
ELMHURST, IL  60126-1406

ALPHA DESIGN TECHNOLOGY PVT LTD
ATTN MANAGER
6TH MAIN, HAL IIND STAGE
INDIRANAGAR
BANGALORE  560038 INDIA

ALPHA METALS INC
ATTN VP & SECRETARY
109 CORPORATE BLVD
SOUTH PLAINFIELD, NJ  07080

ALPHA PLUS INTERNATIONAL LTD
ATTN EUROPEAN SALES DIR
UNIT 1 ENIGMA BLDGS, BILTON RD
BLETCHLEY, MILTON KEYNES
BUCKINGHAMSHIRE  MK1 1HW  UNITED
KINGDOM

ALPHACORE INC
ATTN PROGRAM MGR
398 S MILL AVE, STE 304
TEMPE, AZ  85281

ALPHA-PROBES INC
ATTN OWNER
154 TALAMINE CT
COLORADO SPRINGS, CO  80907

ALPHA-RHO INC
ATTN PRESIDENT
99 STEVENS RD
FITCHBURG, MA  01420

ALPHASEM CORP
ATTN MGR INTERNAL SVCS
150 E ALAMO DR
CHANDLER, AZ  85225

ALPHASENSE INC
24 UNION SQUARE EAST 6TH FLOOR SOUT
NEW YORK, NY  10003-3201

ALPINE CONSULTING INC
ATTN CHIEF EXECUTIVE OFFICER
1100 E WOODFIELD RD, STE 105
SCHAUMBURG, IL  60173

ALPITRONIC SRL
VIA DI MEZZO AI PIANI 33
BOLZANO  39100
ITALY

ALR DIEBONDER SMD CONSULTING SERVICE
ATTN BUSINESS OWNER
7181 INDIAN GAP AVE
LAS VEGAS, NV  89179

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALSCO CLEANROOM SERVICES INC
ATTN GEN MNGR
3 YADKIN ST
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

ALSI BV
ATTN MANAGING DIR
PLATINAWERF 20
BEUNINGEN  6641 TL
NETHERLANDS

ALSTOM GRID UK LTD
ATTN CATEGORY LEADER
ST LEONARDS AVE
STAFFORD  ST17 4LX
UNITED KINGDOM

ALSTOM POWER SWEDEN AB
3 AVENUE, ANDRE MALRAUX
LEVALLIOS-PERRET
CEDEX  92309
FRANCE

ALSTOM POWER SWEDEN AB
MARIEVIKSGATAN 29
STOCKHOLM  117 43
SWEDEN

ALSTOM TRANSPORT SA
48, RUE ALBERT DHALENNE
SAINT-OUEN  93400
FRANCE

ALSTOM TRANSPORT SA
ATTN COMMODITY MGR
3 AVE ANDRE MALRAUX
LEVALLOIS-PERRET CEDEX  92309
FRANCE

ALSTOM UK LTD
ATTN MANAGING DIRECTOR
P.O. BOX 30, LICHFIELD RD
STAFFORD  ST17 4LN
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALTA GROUP, THE
45 SHARPS CIR
GLENBROOK, NV  89519

ALTA PACKAGING INC
ATTN PRESIDENT
150 CHADDICK DR
WHEELING, IL  60090

ALTAIX ELECTRONICA SAL
ATTN PEDRO MARTINEZ
COQUIDE, 6-EDF PRISMA
LAS ROSAS
MADRID  28230  SPAIN

ALTASIM TECHNOLOGIES INC
DBA ALTASIM TECHNOLOGIES
ATTN PRINCIPAL
130 E WILSON BRIDGE RD, STE 140
COLUMBUS, OH  43085

ALTE LEIPZIGER
ATTN PROKURIST
ALTE LEIPZIGER- PLATZ 1
OBERURSEL  614440
GERMANY

ALTECHNA CO LTD
ATTN SALES ENGINEER
KONSTITUCIJOS AVE
23C-604
VILNIUS  LT-08105  LITHUANIA

ALTEK CORP
ATTN GEN DIR
JUNGJIN B/D, 619-2
SINSA-DONG, GANGNAM-GU
SEOUL  SOUTH KOREA

ALTENERGY POWER SYSTEM INC
NO 1, YATAI RD
JIAXING ZHEJIANG
CHINA

ALTER BEE CORP
ATTN PRESIDENT
7607 BLAKE RD
GREENLEAF, WI  54126

ALTERNATIVE REPAIRS INC
ATTN PROJECT MGR
179 PERKINSVILLE RD
BOONE, NC  28607

ALTI-ELECTRONICS CO LTD
ATTN VICE PRESIDENT
18TH FLOOR NARA BUILDING
13283-3 SEOCHO-DONG, SEOCHO-GU
SEOUL  137-070  SOUTH KOREA

ALTIRAS CHEMICALS LLC
DBA ALTIRAS CHEMICALS
ATTN CEO
950 THREADNEEDLE ST, STE 120
HOUSTON, TX  77079

ALTIUM INC
4225 EXECUTIVE SQUARE
LA JOLLA, CA  92037-9122

ALTMAN STAGE LIGHTING CO LTD
ATTN DIRECTOR OF R&D
57 ALEXANDER ST
YONKERS, NY  10701

ALTORAN CHIP & SYSTEMS INC
ATTN CHIEF EXECUTIVE OFFICER
3080 OLCOTT ST
SANTA CLARA, CA  95054

ALTRAN ITALIA SPA
ATTN AEROSPACE & DEFENSE DIR
VIA TIBURTINA, 1232
ROMA  00131
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

ALTRUIST (3164)
ATT PROXY MGR
3030 S LA CIENEGA
CULVER CITY, CA  90232

ALUBAMA LLC
ATTN PRESIDENT
151 BRADLEY ST
SCOTTBORO, AL  35759

ALUMA CAST FOUNDRY INC
ATTN PRESIDENT
3200 E PARSHING
APPLETON, WI  54911

ALUMAGE ADVISIORS LLC
41 FOUR SEASONS DR
EAST HAMPSTEAD, NH  03826

ALUM-A-LIFT, INC.
13941 VETERANS MEMORIAL HWY
WINSTON, GA  30187-1403

ALUMILITE INC
ATTN PRESIDENT
5322 RAFE BANKS DR, STE 1
FLOWERY BRANCH, GA  30542

ALUMINUM COIL ANODIZING CORP
ATTN PRESIDENT
501 E LAKE ST
STREAMWOOD, IL  60107

ALUMINUM COMPANY OF NC LLC
1335 HAMLIN RD
DURHAM, NC  27704

ALUMIPLATE INC
ATTN PRESIDENT
8960 SPRINGBROOK DR
MINNEAPOLIS, MN  55433

ALUWAVE AB
ATTN CEO
ARONGATAN 28
MOLNDAL  SE-431 53
SWEDEN

ALVA HOTEL BY ROYAL
ATTN DIR OF SALES & MKTG
1 YUEN HONG ST
SHA TIN
HONG KONG

ALVA
ATTN PRESIDENT
2150 ALLSTON WAY, STE 400
BERKELEY, CA  94704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALVAREZ & MARSAL FEDERAL LLC
600 MADISON AVENUE, 8TH FLOOR
NEW YORK, NY  10022-1758

ALVAREZ & MARSAL FEDERAL LLC
ATTN: ANDREAS LUCIDO
655 15TH STREET NORTHWEST, SUITE 600
WASHINGTON, DC  20005

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ALVARION LTD
ATTN VP R&D
21 HABARZEL ST
TEL AVIV  69710
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AM AGENCIES INC
ATTN PRINCIPAL
118-4029 8TH ST SE
GALGARY, AB  T2G 3A5
CANADA

AM QUARTZ CORPORATION
ATTN PRESIDENT
2400 ALABAMA DR
GAINESVILLE, TX  76240

AM TECHNICAL SOLUTIONS INC
13809 RESEARCH BLVD. 685
AUSTIN, TX  78750

AM TECHNICAL SOLUTIONS INC
ATTN CFO
2213 RANCH RD, 620 N, STE 105
AUSTIN, TX  78734

AMA CONSULTANTS CORPORATION
ATTN DIR OF SALES
465 MALTBIE ST, STE 407
LAWRENCEVILLE, GA  30045

AMA PRECISION INC
ATTN VICE PRESIDENT
3F, NO 37, SEC 2, JHONGYANG S RD
PEITOU DISTRICT
TAIPEI 112 TAIWAN

AMADA MACHINE TOOLS AMERICA INC
ATTN EASTERN REG MGR
2324 PALMER DR
SCHAUMBURG, IL 60173

[NAME REDACTED]
[ADDRESS REDACTED]

AMALGAMATED BANK (2352)
ATT BOB WINTERS OR PROXY MGR
275 7TH AV
NEW YORK, NY 10001

[NAME REDACTED]
[ADDRESS REDACTED]

AMANTYS LTD
ATTN MANAGING DIR
UNIT 2, ST JOHNS INNOVATION CTR
COWLEY RD
CAMBRIDGE CB4 0WS UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

AMATIS CONTROLS LLC
ATTN CHIEF EXECUTIVE OFFICER
210 ASPEN BUSINESS CENTER, STE A
ASPEN, CO 81611

AMAZON WEB SERVICES INC
P.O. BOX 81207
SEATTLE, WA 98108-1207

AMAZON.COM INC
ATTN GENERAL COUNSEL
410 TERRY AVE N
SEATTLE, WA 98109

AMAZON.COM SERVICES LLC
P.O. BOX 81207
SEATTLE, WA 98108-1207

AMBARELLA CORPORATION
ATTN GENERAL COUNSEL
3101 JAY ST
SANTA CLARA, CA 95054

[NAME REDACTED]
[ADDRESS REDACTED]

AMBEDKAR INSTITUTE OF ADVANCE
COMMUNICATION TECHNOLOGIES &
RESEARCH

[NAME REDACTED]
[ADDRESS REDACTED]

AMBER ELECTRICAL CONTRACTORS, INC.
2251 CENTURY CENTER BLVD.
IRVING, TX 75062

AMBIBOX GMBH
ATTN CHIEF EXECUTIVE OFFICER
AN DER OCHSENWIESE 3
MAINZ 55124
GERMANY

AMBIT ELECTRONICS, INC.
ATTN: SHOLOM OKOLICA
30 WEST STREET
SPRING VALLEY, NY 10977

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AMC INC

AMC LIGHTING CO LTD
NO. 390 QUINGFENG RD QINGXI
DONGGUAN, GUANGDONG
CHINA

AMCAD
20 RUE ATLANTIS, BATIMENT GALILEO
LIMOGES 87280
FRANCE

AMCC CONSULTING LIMITED
ATTN DIRECTOR
50 EGERTON GARDENS
LONDON SW3 2BZ
UNITED KINGDOM

AMCO POLYMERS LLC
ATTN GM
595 BROADHOLLOW RD
FARMINGDALE, NY 11735

AMCOM COMMUNICATIONS INC
ATTN PRESIDENT
22300 COMSAT DR
CLARKSBURG, MD 20871

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AMERIAN BANKERS INSURANCE COMPANY
OF FLORIDA
ATTN VP
11222 QUAIL ROOST DR
MIAMI, FL 33157-6596

AMERICAN AIRLINES INC
ATTN ACCOUNT SALES MGR
5732 BEARGRASS LN
RALEIGH, NC  27616

AMERICAN BARCODE AND RFID
INCORPORATED
ATTN PRES/CEO
3431 E ELWOOD ST
PHOENIX, AZ  85040

AMERICAN BOILER CONSTRUCTION
ATTN PRESIDENT
164 AMERICAN DR
OAKBORO, NC  28129

AMERICAN BRIGHT OPTOELECTRONICS
CORP
ATTN PRESIDENT
13815 C MAGNOLIA AVE
CHINO, CA  91710

AMERICAN CABLE & HARNESS LLC
ATTN DIRECTOR OF MKTG & SALES
1100 N MAIN ST
FORT ATKINSON, WI  53538

AMERICAN CANCER SOCIETY
270 PEACHTREE ST NW, SUITE 1300
ATLANTA, GA  30303

AMERICAN CIRCUITS INC
ATTN VP
513 W 24TH ST
CHARLOTTE, NC  28211

AMERICAN CITY BUSINESS JOURNALS
TRIANGLE BUSINESS JOURNAL
120 WEST MOREHEAD STREET
CHARLOTTE, NC  28202-1800

AMERICAN CIVIL LIBERTIES UNION
FOUNDATION INC
125 BROAD STREET
NEW YORK, NY  10004

AMERICAN CLEANSTAT LLC
ATTN GEN MGR
2511 S TRICENTER BLVD
DURHAM, NC  27713

AMERICAN COMPETITIVENESS INST
ATTN PRESIDENT
ONE INTERNATIONAL PLZ, STE 600
PHILADELPHIA, PA  19113

AMERICAN COMPUTER DEVELOPMENT INC
ATTN PRESIDENT
5350 PARTNERS CT
FREDERICK, MA  21703

AMERICAN CRYSTAL TECHNOLOGY
ATTN PROGRAM MGR
6780 SIERA CT
DUBLIN, CA  94568

AMERICAN ENTERPRISES LLC
8817 WESTGATE PARK DR, STE 100
RALEIGH, NC  27617

AMERICAN ETCHING & MANUFACTURING INC
ATTN PRESIDENT
13730 DESMOND ST
PACOIMA, CA  91331

AMERICAN EXPEDITING CO
ATTN ACCOUNT EXEC
6307B ANGUS DR
RALEIGH, NC  27617

AMERICAN EXPRESS TRAVEL RELATED
SVCS CO INC
AMERICAN EXPRESS TOWER, WORLD
FINANCIAL CENTER
200 VESEY ST
NEW YORK, NY  10285

AMERICAN EXTRUDED PLASTICS INC
ATTN SALES TECH
938 REYNOLDS PL
GREENSBORO, NC  27403

AMERICAN FIRE CONTROL
255 S ORANGE AVE
ORLANDO, FL  32801

AMERICAN FLUORESCENT CORP
ATTN CFO
2345 N ERNIE KRUEGER CIR
WAUKEGAN, IL  60087

AMERICAN ILLUMINATION INC
ATTN PRESIDENT
8018 E SANTA ANA CANYON RD, STE 100
ANAHEIM HILLS, CA  92808

AMERICAN INDUSTRIES INC
ATTN PRESIDENT
4300 KAHN DR
P.O. BOX 1405
LUMBERTON, NC  28359

AMERICAN INTERNATIONAL GROUP INC
ATTN UNDWERWITING MGR, FOREIGN
CASUALTY
175 WATER ST
NEW YORK, NY  10038

AMERICAN INTL SPECIALTY LINES
INSURANCY CO
ATTN REGIONAL MGR
70 PINE ST
NEW YORK, NY  10270

AMERICAN ISOSTATIC PRESSES INC
ATTN PRESIDENT
1205 S COLUMBUS AIRPORT RD
COLUMBUS, OH  43207

AMERICAN LIGHT WORKS LLC
ATTN PRESIDENT
907 CHURCH ST, STE 1
ALEXANDRIA, VA  22314

AMERICAN LIGHTING INC
ATTN CHIEF FINANCIAL OFFICER
7660 E JEWELL AVE, STE A
DENVER, CO  80231

AMERICAN METAL FAB INC
55515 FRANKLIN DR
THREE RIVERS, MI  49093

AMERICAN NAIL PLATE LIGHTING INC
DBA ANP LIGHTING
ATTN CORPORATE SECRETARY
9044 DEL MAR AVE
MONTCLAIR, CA  91763

AMERICAN NATIONAL RED CROSS, THE
ATTN JANET BORDEN, BUSINESS ACCOUNT
EXEC
2600 W WISCONSIN AVE
MILWAUKEE, WI  53233

AMERICAN NATIONAL RED CROSS, THE
ATTN PREPAREDNESS
2025 E ST NW
WASHINGTON, DC  20006

AMERICAN NATIONAL RED CROSS, THE
ATTN REP III, SALES
25688 NETWORK PL
CHICAGO, IL  60673-1256

AMERICAN PANEL CORP
ATTN MNGR OF CONTRACTS
6675 SHILOH RD E
ALPHARETTA, GA  30005

AMERICAN POLARIZERS INC
ATTN PRES
141 S 17TH ST
READING, PA  19602

AMERICAN PRECISION PROTOTYPING LLC
ATTN PRESIDENT
19503 E 6TH ST
TULSA, OK  74108

AMERICAN PROGRESSIVE CIRCUITS INC
ATTN PRESIDENT
1772 ARMITAGE CT
ANDERSON, IL  60101

AMERICAN REGISTRY FOR INTERNET
NUMBERS LTD
ATTN FINANCIAL & LEGAL SERVICES DEPT
3635 CONCORDE PKWY, STE 200
CHANTILLY, VA  20151

AMERICAN RELIANCE INC
ATTN CUSTOMER RELATIONS MGR
3445 FLETCHER AVE
EL MONTE, CA  91731

AMERICAN SECURITIES LLC
ATTN GEN COUNSEL
299 PARK AVE, 34TH FL
NEW YORK, NY  10171

AMERICAN STANDARD CIRCUITS INC
475 INDUSTRIAL DRIVE
WEST CHICAGO, IL  60185-1891

AMERICAN STOCK TRANSFER & TRUST CO
ATTN DONNA ANSBRO, VP
6201 15TH AVE
BROOKLYN, NY  11219

AMERICAN TELECONNECT INC
ATTN VP SALES
51 OAK GROVE RD
SOUTHAMPTON, NY  11968

AMERICAN TRAINCO LLC
DBA TPC TRAINCO
ATTN VP HR
750 N LANE COOK RD, STE 350
BUFFALO GROVE, IL  60089

AMERICAN UNIVERSITY, THE
AUC NEW CAIRO
AUC AVE
NEW CAIRO  11835
EGYPT

AMERICARB INC
ATTN CORP SECY
1025 FAULTLESS DR
ASHLAND, OH  44805

AMERICRAFT CARTON INC
ATTN EXEC VICE PRESIDENT
7400 STATE LINE RD, STE 206
PRAIRIE VILLAGE, KS  66208

AMERITECH ENERGY CORP
ATTN CHIEF EXECUTIVE OFFICER
1500 BEVILLE RD, STE 606
DAYTONA BEACH, FL  32114

AMERITHERM INC
DBA AMBRELL
ATTN LESLIES THOMPSON, VP/CTO
39 MAIN ST
SCOTTSVILLE, NY  14546

AMERLUX INC
ATTN PRESIDENT & CEO
23 DANIEL RD E
FAIRFIELD, NJ  07004

AMERLUX LLC
ATTN ENGINEERING MGR
5220 SHANK RD
PEARLAND, TX  77581

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AMESYS
ATTN PURCHASING DIR
1030, AVE GUILLIBERT DE LA LAUZIERE
LES MILLES
AIX EN PROVENCE  13794  FRANCE

AMESYS
ATTN PURCHASING DIR
BP 20140
AIX EN PROVENCE  13794
FRANCE

AMETEK AEROSPACE PRODUCTS
ATTN SR BUYER - ELECTRICAL
50 FORDHAM RD
WILMINGTON, MA  01887

AMETEK CTS US, INC
52 MAYFIELD AVE
EDISON, NJ  08837-3821

AMETEK INC
150 FREEPORT RD
PITTSBURGH, PA  15238-3408

AMICRA MICROTECHNOLOGIES GMBH
ATTN MG DIRECTOR
4 WERNERWERKSTR
REGENSBURG  93049
GERMANY

AMIDON ASSOCIATES
240 BRIGGS AVE
COSTA MESA, CA  92626

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AMIRKABIR UNIVERSITY
ATTN STUDENT
RASH AVE, VALIEASR ST
TEHRAN  0098
IRAN

AMIT POLLAK MATALON & CO
17 YITZHAK SADEH ST
TEL AVIV  67775
ISRAEL

AMITRON
P.O. BOX 1092
BROOKFIELD, WI  53008-1092

[NAME REDACTED]
[ADDRESS REDACTED]

AMKOR JAPAN ENG
1, HIGASHIJIMA, OMAKI
FUKUI 9190402
JAPAN

AMKOR TECHNOLOGY INC
ATTN SR VP
2045 E INNOVATION CIR
TEMPE, AZ  85284

AMKOR TECHNOLOGY JAPAN FUKUI
HIGASHIJIMA, OMAKI 1
FUKUI 9190402
JAPAN

AMKOR TECHNOLOGY SINGAPORE HOLDING
PTE. LTD.
VALLEY POINT OFFICE TOWER
491B RIVER VALLEY ROAD, 12-03
SINGAPORE  248373
SINGAPORE

AMKOR TECHNOLOGY
105 CENTRAL ST, STE 2300
STONEHAM, MA  02180

AMKOR TECHNOLOGY, INC.
1900 SOUTH PRICE ROAD
CHANDLER HEIGHTS, AZ  85226

AML COMMUNICATIONS INC
ATTN DIRECTOR OF ENGINEERING
1000 AVENIDA ACASO
CAMARILLO, CA  93012

AMLEX TECHNOLOGY SDN BHD
NO. 799 LORONG PERINDUSTRIAN BUKIT
PENANG  14100
MALAYSIA

AMLINE PRODUCTS LIMITED
ATTN PRES
7TH, 167, SEC 5, MING SHEN EAST RD
TAIPEI
TAIWAN

AMOSENSE CO LTD
ATTN CTO
185-1, SUCHAN-RI, TONGJIN-EP
GIMPO, GYEONGGI-DO
SOUTH KOREA

AMOTECH CO LTD
ATTN PRES
1400 N HARBOR BLVD, STE 575
FULLERTON, CA  92835

AMPCONTROL BURN BRITE PTY LTD
ATTN COMPANY MGR
2-18 CANTERBURY RD
BAYSWATER N, VIC  3153
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

AMPERFY TECHNOLOGIES AD
ATTN CEO
BUREL 48
SOFIA  1408
BULGARIA

AMPEROR INC
ATTN CEO
11320 NEESHAW DR
HOUSTON, TX  77065

AMPHION ANALYTICAL ENGINEERING PA
ATTN PRESIDENT
14120 BELLANTYNE CORP PL, STE 475
CHARLOTTE, NC  28277

AMPHITECH SYSTEMS INC
ATTN MANON LOYER
3440 FRANCIS-HUGHES, STE 120
LAVAL, QC  H7L 5A9
CANADA

AMPL OPTIMIZATION INC
900 SIERRA PL SE
ALBUQUERQUE, NM  87108

AMPLEON NETHERLANDS BV
ATTN GEN COUNSEL
HALFGELEIDERWEG 8
NIJMEGEN  6534 AV
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

AMPLIFIER RESEARCH CORPORATION
160 SCHOOL HOUSE RD
SOUDERTON, PA  18964-2412

AMPLIFIER SOLUTIONS CORP
ATTN PRES
2950-K ADVANCE LN
COLMAR, PA  18915

AMPLIFIER TECHNOLOGY LTD
ATTN DIRECTOR
UNIT 5, EASTER COURT, WOODWARD AVE
WESTERLEIGH BUSINESS PARK, YATE
BRISTOL  BS37 5YS  UNITED KINGDOM

AMPLITECH INC
ATTN COO
1373 LINCOLN AVE
HOLBROOK, NY  11741

[NAME REDACTED]
[ADDRESS REDACTED]

AMS LTD
ATTN COMMERCIAL MNGR
EASTWOOD HOUSE, GLEBE RD
CHELMSFORD, ESSEX  CM1 1QW
UNITED KINGDOM

AMS SERICES LLC
ATTN SALES ENGINEER
10053 S OLDE TOWNE WYND SE
LELAND, NC  28451

AMSC CO LTD
ATTN DIRECTOR/ BUSINESS DEVELOPMENT
MITAKA TAKAGI BLDG 15-5
NAKACHO 1 CHOME MUSASHINO-CITY
TOKYO  180 8534  JAPAN

AMSTERDAM OPTIMIZATION MODELING
GROUP
3625 R ST NW
WASHINGTON, DC  20007

AMSTERDAM PACIFIC SECURITIES LLC
44 MONTGOMERY ST, STE 3705
SAN FRANCISCO, CA  94104

AM-STP INC
DBA STELLAR TECHNICAL PRODUCTS
ATTN PRESIDENT
707 E GARDENA BLVD
GARDENA, CA  90248

AMTECH SYSTEMS INC
ATTN VP FINANCE
131 SOUTH CLARK DR
TEMPE, AZ  85281

AMTRAN TECHNOLOGY CO LTD
ATTN PRESIDENT/CEO
17F, NO 268, LIEN CHEN RD
CHUNG HO CITY
TAIPEI 235  TAIWAN

AMTRAN TECHNOLOGY CO LTD
LIANCHENG RD, 17F, NO 268
JHONGHE DISTRICT
NEW TAIPEI CITY  23553
TAIWAN

AMTRAN TECHNOLOGY COMPANY LTD
ATTN SR DIR OF BUSINESS DEV
268 LIEN CHEN RD, FL 17
CHUNG HO CITY
TAIPEI COUNTY  TAIWAN

AMTS
13809 RESEARCH BLVD. 685
AUSTIN, TX  78750-0000

AMULAIRE THERMAL TECHNOLOGY, INC.
10F., NO. 455, SEC.2, WENHUA 3RD RD
NEW TAIPEI CITY  244
TAIWAN

AMWINS BROKERAGE OF GEORGIA LLC
ATTN ASSISTANT VP
3630 PEACHTREE RD, NE, STE 1700
ATLANTA, GA  30326

[NAME REDACTED]
[ADDRESS REDACTED]

ANA GLOBAL LLC
ATTN CHIEF EXECUTIVE OFFICER
2360 MARCONI CT
SAN DIEGO, CA  92154

ANA TRADING CO LTD
ATTN GM ELECTRONICS DEPT
SHIODOME CITY CENTER 38F
1-5-2 HIGASHISHINBASHI MINATO KU
TOKYO  105-7140  JAPAN

ANA TRADING CORP USA
3625 DEL AMO BLVD SUITE 300 M/S 20
TORRANCE, CA  90503-1693

ANA TRADING CORP USA
ATTN: MARK NISHIMURA
3625 DEL AMO BLVD SUITE 300 M/S 20
TORRANCE, CA  90503-1693

[NAME REDACTED]
[ADDRESS REDACTED]

ANACAPA EQUIPMENT BROKERS INC
ATTN OWNER
1616 ANACAPA ST
SANTA BARBARA, CA  93101

ANACOM INC
ATTN CHIEF EXECUTIVE OFFICER
1996 LUNDY AVE
SAN JOSE, CA  95131

ANADIGICS INC
ATTN VP, ADV PRODUCT DEV
141 MT BETHEL RD
WARREN, NJ  07059

ANAGENESIS INC
ATTN PRESIDENT
222 N SEPULVEDA BLVD, STE 2000
EL SEGUNDO, CA  90245

[NAME REDACTED]
[ADDRESS REDACTED]

ANALEX CORP
ATTN DIR OF CONTRACTS
1100 APOLLO DR
BROOK PARK, OH  44142

ANALOG DEVICES INC
ATTN BUSINESS MGR
1 TECHNOLOGY WAY
NORWOOD, MA  02062

ANALOG DEVICES INC
ONE ANALOG WAY
WILMINGTON, MA  01887

ANALOG DEVICES INC.
804 WOBURN STREET
WILMINGTON, MA  01887-2356

ANALOG DEVICES INTERNATIONAL
ATTN CATALYST DIR
RAHEEN BUSINESS PARK
RAHEEN
LIMERICK  V94 RT99  IRELAND

ANALOGEE CORP
ATTN CEO
2303 CARQUINEZ AVE
EL CERRITO, CA  94530

ANALOGEE LLC
7329 W AIRWAY CT
BOISE CITY, ID  83709-8313

ANALYSIS TECH INC
ATTN PRESIDENT
6 WHITTEMORE TER
WAKEFIELD, MA  01880

ANALYTIC VISION INC
ATTN VP
4944 PARKWAY PLAZA BLVD, STE 450
CHARLOTTE, NC  28217

ANALYTICAL SOLUTIONS INC
ATTN VP PQA
10401 RESEARCH RD SE
ALBUQUERQUE, NM  87123

ANALYTIK JENA US
2066 W. 11TH STREET
UPLAND, CA  91786-3509

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANANYA SIP TECHNOLOGIES PVT LTD
ATTN MGR
PLOT NO 38 SRISHTIBHAVAN
OLD GAYATRI NAGAR, JILLELGUDA,
MEERPET POST
HYDERABED  500097  INDIA

ANAREN MICROWAVE INC
ATTN GENERAL COUNSEL
6635 KIRKVILLE RD, E
SYRACUSE, NY  13057

ANATECH USA
ATTN PRES
2947 WHIPPLE RD
UNION CITY, CA  94587

ANCHOR BAY PACKAGING CORP
ATTN DIRECTOR OF SALES
30905 23 MILE RD
NEW BALTIMORE, MI  48047

ANCIENT CITY PHOTOGRAPHY LLC
DBA TONY VENTOURIS
ATTN OWNER
1520 VIVIAN PLACE
SILVER SPRING, MD  20902

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANDERSON & ASSOCIATES INC
ATTN PRESIDENT
112 S TRYON ST, STE 800
CHARLOTTE, NC  28284

ANDERSON DEVELOPMENT COMPANY
ATTN CFO
1415 E MICHIGAN ST
ADRIAN, MI  49221

ANDERSON SYSTEMS
ATTN PRESIDENT
5958 CORTA ST
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AND-OR-LOGIC
ATTN ENG MGR
41-B, MURREE RD
ORCHARD SCHEME
ISLAMABAD  44000  PAKISTAN

ANDPARK INC
ATTN VP
400 JARVIS DR
MORGAN HILL, CA  95037

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANDREW AMPLIFIERS INC
ATTN MNGR, COMPONENT ENGINEERING
40 TECHNOLOGY DR
WARREN, NJ  07059

[NAME REDACTED]
[ADDRESS REDACTED]

ANDREW WIRELESS SYSTEMS
INDUSTRIERING 10
BUCHDORF  86675
GERMANY

ANDREW, JENNIFER S
1015 NE 3RD ST
GAINESVILLE, FL  32601

ANDREWS & HAMILTON CO, INC
3829 S. MIAMI BLVD, SUITE 100
DURHAM, NC  27703-5419

ANDREWS STAFFING OF WISCONSIN INC
ATTN GREG BREY, REGIONAL MGR
3818 60TH ST
KENOSHA, WI  53144

[NAME REDACTED]
[ADDRESS REDACTED]

ANDREWS, JAY
5910 SHILOH RD E, STE 104
ALPHARETTA, GA  30005

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANECAPA EQUIPMENT BROKERS INC
ATTN OWNER
152 AERO CAMINO
GOLETA, CA  93117

ANEEVA ELECTRONICS
ATTN PROPRIOTOR
UNION ST
ROYTON, OLDHAM
LANCASHIRE  OL2 5J2  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANGELED CO LTD
ATTN VICE GM
UNILUMIN INDUST PARK, 6 N LANJING RD
PINGSHAN DISTRICT
SHENZHEN  CHINA

ANGENSI PEKERJAAN CAREER WISE SDN
BHD
ATTN BUS UNIT MGR
1-3-21, KRYSTAL POINT CORP PARK
JALAN TUN DR AWANG
BAYAN LEPAS, PENANG  11900  MALAYSIA

ANGLIA COMPONENTS LTD
ATTN STEVE RAWLINS, CEO
SANDALL RD
WISBECH  PE13 2PS
UNITED KINGDOM

ANGLIA COMPONENTS LTD.
ATTN: STEVE RAWLINS, CEO
SANDALL ROAD
WISBECH
UNITED KINGDOM

ANGUIL ENVIRONMENTAL SYSTEMS
ATTN COO
8855 N 55TH ST
MILWAUKEE, WI  53223

ANGULAR SURVEYING & MAPPING PC
ATTN PRESIDENT
1201 AVERSBORO RD, STE H200
GARNER, NC  27529

ANGUS BARN LTD LLC, THE
9401 GLENWOOD
RALEIGH, NC  27617

ANHEUSER-BUSCH INBEV PROCUREMENT
GMBH
ATTN GPO DIR
TURMSTRASSE 26
STEINHAUSEN, ZUG  6300
SWITZERLAND

ANHUI DURALUXE ENERGY CO LTD
ATTN ELEC ENGINEER
NO 228 CUIHU 5TH RD, TONGLING
ANHUI
CHINA

ANHUI SUN CREATE ELECTRONICS CO LTD
ATTN MANAGER
NO 199, XIANGZHANG RD
HEFEI, ANHUI
CHINA

ANHUI WELLING AUTO PARTS CO LTD
ATTN SUPPLY CHAIN MGMT MGR
NO 418, CAIHONG RD, HIGH -TECH DIST
HEFEI
ANHUI  CHINA

ANIMA MANUFACTURING SERVICES, LLC
626 STARMONT DRIVE
DURHAM, NC  27705-2507

ANIMALS BE GONE LLC
ATTN MEMBER
3118 PEARSON RD
HURDLE MILLS, NC  27541

[NAME REDACTED]
[ADDRESS REDACTED]

ANION MARKETING LLC
A9807 AVENAL LANE
CHARLOTTE, NC  28270

ANIXTER INCORPORATED
BANCO NACIONAL DE MEXICO, SA
NAUCALPAN, MEX  53100
MEXICO

ANIXTER, INC.
2301 PATRIOT BOULEVARD
GLENVIEW, IL  60026-8020

ANKA LED LIGHTING PROGRAM LLC
ATTN MANAGING DIR
333 E SIX FORKS RD, STE 200
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

ANKAM, RAKESH
702/C, NANCY LAKE HOME, SATARA RD
PUNE 46
INDIA

ANNAPURA TECHNOLOGIES LTD

[NAME REDACTED]
[ADDRESS REDACTED]

ANNEALSYS SAS
ATTN PRESIDENT
BAT T2, PIT DE LA POMPIGNANE
RUE DE LA VIEILLE POSTE
MONTPELLIER CEDEX 1  34055  FRANCE

ANOKIWAVE INC
ATTN VP OF OPERATIONS
12555 HIGH BLUFF DR, STE 225
SAN DIEGO, CA  92130

ANOMAX CORP LTD
ATTN DIRECTOR
65, 1ST FL, RM B, IRVING RD
GEORGE TOWN, PENANG  10400
MALAYSIA

ANON INC
ATTN DIR-MARKETING & BUS DEV
1930 JUNCTION AVE
SAN JOSE, CA  95131

ANORA LLC
333 WEST CAMPBELL ROAD SUITE 250
RICHARDSON, TX  75080-3623

ANRITSU CO
ATTN ACTING BUS MGR
490 JARVIS DR
MORGAN HILL, CA  95037

ANSAM METALS CORP
ATTN VP & CFO
1026 E PATAPSCO AVE
P.O. BOX 3408
BALTIMORE, MD  21225-0408

ANSEN CORP
ATTN BUSINESS DEV DIR
100 CHIMNEY POINT DR
OGDENSBURG, NY  13669

ANSI-ASQ NATIONAL ACCREDITATION
BOARD LLC
ATTN ASSESSOR
600 N PLANKINTON AVE, STE 300
MILWAUKEE, WI  53203

[NAME REDACTED]
[ADDRESS REDACTED]

ANSMANN AG
ATTN CEO
INDUSTRIESTRASSE 10
ASSAMSTADT  D-97959
GERMANY

ANSON OPTICAL PRODUCTS CO LTD
ATTN MARKETING MANAGER
RM 605, 6F, DECCA INDUSTRIAL CENTRE
12 KUT SHING ST
CHAIWAN  HONG KONG

ANSORG GMBH
ATTN EX BOARD
PILGERSTABE 11
MULHEIM AN DER RUHR  45473
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

ANSWERING SERVICE CARE LLC
541 SOUTH SLATE ROAD 7 SUITE 7
MARGATE, FL  33068

ANSWERNET
3930 COMMERCE AVE WILLOW GROVE PA 1
WILLOW GROVE, PA  19090

ANSYS INC
2600 ANSYS DRIVE
CANONSBURG, PA  15317-0404

ANTARES DEFENSE SYSTEMS LTD
UNIT 5, ALTON RD INDUSTRIAL ESTATE
ROSS-ON-WYE, HEREFORDSHIRE  HR9 5NB
UNITED KINGDOM

ANTARES ENTERPRISES
ATTN VP
10838 BLOOMFIELD AVE
SANTA FE SPRINGS, CA  90670

ANTARES ILUMINACION SAU
ATTN PURCHASING MGR
C/MALLORCA, 1 (PI REVA)
RIBARROJA DEL TURIA  46394
SPAIN

ANTECH TECHNOLOGY SDN BHD
45, PERSIARAN MAHSURI,
PENANG  11900
MALAYSIA

ANTEFORE INTERNATIONAL CO LTD
ATTN TZU-CHUN TUNG, PRES
2F, NO 29, SHANWAI RD
LUJHU TOWNSHIP, TAOYUAN  33841
TAIWAN

ANTEON INTERNATIONAL CORPORATION
ATTN CONTRACTS MGR
3211 JERMANTOWN RD, STE 700
FAIRFAX, VA  22030

ANTER LABORATORIES INC
ATTN PRESIDENT
1700 UNIVERSAL RD
PITTSBURGH, PA  15235

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANTORA ENERGY INC
ATTN HEAD OF BUSINESS OPS
1244 REAMWOOD AVE
SUNNYVALE, CA  94089

[NAME REDACTED]
[ADDRESS REDACTED]

ANTRON ELECTRONICS CO LTD
ATTN PRESIDENT
NO 17-14, LAI-KAN LIAW
HI-CHIEN LI, CHIALI TOWN
TAINAN CITY  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ANUVA MANUFACTURING SERVICES INC
7801 ELLIS RD
WEST MELBOURNE, FL  32904-1190

ANVER CORP
ATTN APP ENGINEER
36 PARAMETER RD
HUDSON, MA  01749

[NAME REDACTED]
[ADDRESS REDACTED]

ANYCOMM CORPORATION
ATTN CEO
1800 EMBARCADERO
PALO ALTO, CA  94303

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AOC CHINA LTD
419 N OAK ST
INGLEWOOD, CA  90302

AON CONSULTING INC
P.O. BOX 100137
PASADENA, CA  91189-0003

AON CORP
C/O KIRKLAND & ELLIS LLP
200 E RANDOLPH DR
CHICAGO, IL  60601

AONENG LIGHTING CO LTD
1/F-3/F, NO 2, N SHUN YUAN RD
SHUNDE IND PARK, WUSHA COMMUNITY
DALIANG, SHUNDE, FOSHAN
GUANGDONG  528333  CHINA

AONEX TECHNOLOGIES INC
ATTN VP OF TECHNOLOGY
129 N HILL AVE, STE 108
PASADENA, CA  91106

AOS THERMAL COMPOUNDS LLC
ATTN PRESIDENT
22 MERIDIEN RD, STE 6
EATONTOWN, NJ  07724

AOYAMA MOTOR DRIVE TECHNOLOGY CO
LTD
ATTN SR EXPERT, INVERTER HW DESIGN
DEPT
105, SIC-1, 5-4-21, NISHI-HASHIMOTO
MIDORI
SAGAMIHARA, KANAGAWA  252-0131  JAPAN

AP&S INTERNATIONAL GMBH
ATTN CMO & CTO
OBERE WIESEN 9
DONAUESCHINGEN 78166
GERMANY

APA ENTERPRISES INC
ATTN R&D MNGR
2950 NE 84TH LN
BLAINE, MN  55449

APA OPTICS INC
ATTN CFO
2950 NE LN
BLAINE, MN  55449

APACHE STAINLESS EQUIPMENT CORP
ATTN SALES
22 W INDUSTRIAL DR
P.O. BOX 538
BEAVER DAM, WI  53916

APACHE TECHNOLOGY LLC
ATTN PRESIDENT
3052 SCOTT BLVD
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

APARTMENT THERAPY MEDIA
F/S/O MAXWELL GILLINGHAM-RYAN
C/O WME; ATTN JENNI LEVINE
1325 AVE OF THE AMERICAS
NEW YORK, NY  10019

APC NOVACOM
NOVALIS PLACE, DEEPDALE ENTERPRISE
PARK
DEEPDALE LN
NETTLEHAM, LINCOLN  LN2 2LL
UNITED KINGDOM

APC TECH GROUP PLC
ATTN PHIL LANCASTER
6 STIRLING PARK, LAKER RD
ROCHESTER AIRPORT IND ESTATE,
ROCHESTER
KENT  ME2 4DP  UNITED KINGDOM

APC TECHNOLOGIES
ATTN RANU BHATNAGAR
DSM-722, 7TH FL
DLF TOWERS, SHIVAJI MARG, MOTI NAGAR
NEW DELHI  110015  INDIA

APC TECHNOLOGIES
ATTN: RANU BHATNAGAR
351, 3RD FLOOR, AGGARWAL CYBER PLAZA
NETAJI SUBHASH PLACE
PITAMPURA, NEW DELHI  110034  INDIA

APC TECHNOLOGIES
ATTN: RANU BHATNAGAR
770, SECTOR 9
GURGAON  12201
INDIA

APC TECHNOLOGY GROUP PLC
47 RIVERSIDE
MEDWAY CITY ESTATE
ROCHESTER  ME2 4DF
UNITED KINGDOM

APC TECHNOLOGY GROUP PLC
ATTN: PHIL LANCASTER
6 STIRLING PARK, LAKER ROAD
ROCHESTER AIRPORT INDUSTRIAL ESTATE
ROCHESTER, KENT  UNITED KINGDOM

APCB INC
NO 6, LANE 84, CHUN-YING ST
SHULIN
TAIWAN

APCO WORLDWIDE LLC
1299 PENNSYLVANIA AVENUE NW SUITE 3
WASHINGTON, DC  20004-2412

APCT INC
ATTN SALES EXEC DIR
3495 DE LE CRUZ BLVD
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

APEX (0158)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ  07102

APEX INDUSTRIAL
6509 HILBURN ROAD
RALEIGH, NC  27613-1947

APEX INTEC CO LTD
619-9, INDONGGASAN-RO, GASAN-MYEON
CHILGOK-GUN
GYEONGSANGBUK-DO  39905
SOUTH KOREA

APEX METAL GROUP LLC
ATTN MANAGING DIR
100 FILLMORE PLACE, 5TH FL
DENVER, CO  80206

APEX SALES GROUP
ATTN PRESIDENT
112 KELLYRIDGE DR
APEX, NC  27502

APEX STEEL CORP
ATTN COO
301 PETFINDER LN
RALEIGH, NC  27603

APF RECYCLING INC
ATTN PRESIDENT
2610 NORTHPARK AVE
WARREN, OH  44483

API GROUP LIFE SAFETY USA LLC
DBA WESTERN STATES FIRE PROTECTION
CO
ATTN DIVISION MGR
7020 S TUSCON WAY
CENTENNIAL, CO  80112

API HEAT TRANSFER INC
ATTN EXPORT SALES ASSOC
2777 WALDEN AVE
BUFFALO, NY  14225

API TECHOLOGIES CORP
ATTN VP / BUSINESS MGR
4704 S APOPKA VINELAND RD, STE 210
ORLANDO, FL  32819

API WIZARD LLC
1127 HIGH RIDGE RD, 238
STAMFORD, CT  06905

APL LOGISTICS INTERNATIONAL SERVICES
LTD
16220 N SCOTTSDALE RD, STE 300
SCOTTSDALE, AZ  85254

APLICACIONES TECN ESPEC SA DE CV
DBA APLITEC
ATTN DIRECTOR
CALLE 5, 1035 ZONA INDUSTRIAL
GUADALAJARA, JAL  44940  MEXICO

APOGEE TRNASLITE INC
ATTN LED ENGINEER
593 ACORN ST
DEER PARK, NY  11729

APOJEE
ATTN MANAGING DIR
29, RUE GEORGES BESSE
CLERMONT-FERRAND  63100
FRANCE

APOLLO GLOBAL MANAGEMENT, INC.
9 W 57TH ST 42ND FL
NEW YORK, NY  10019

APOLLO MANAGEMENT HOLDINGS LP
C/O COPORATION SVC CO
251 LITTLE FALLS DR
WILMINGTON, DE  19808

APOLLO OPTICAL SYSTEMS INC
ATTN PRESIDENT
330 CLAY RD
ROCHESTER, NY  14623

APOLLO SEIKO LTD
ATTN PRESIDENT
3969 W LEMON CREEK RD
BRIDGMAN, MI  49106

APOLLO SYNDICATE MANAGEMENT LTD
O/B/O LLOYDS SYNDICATE 1969
ATTN HEAD OF COMPLIANCE
ONE BISHOPGATE
LONDON  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

APPALACHIAN LIGHTING SYSTEMS INC
ATTN SECRETARY
101 RANDOLPH ST
ELLWOOD CITY, PA  16117

APPALACHIAN REFRIGERATION
ATTN OWNER
91 CHARLOTTE HILL DR
MARION, NC  28752

APPCORE LLC
ATTN MGR
727 W HARGETT ST, STE 211
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

APPEXTREMES LLC
DBA CONGA
ATTN CORP COUNSEL
13699 VIA VARRA
BROOMFIELD, CO  80020

APPLE COMPUTER INC
ATTN BUSINESS MGR
1 INFINITE LOOP
CUPERTINO, CA  95014

APPLE INC
ATTN GARAY RICK
1 INFINITE LOOP
MS 35-3JW
CUPERTINO, CA  95014

APPLE PARK LEARNING SOLUTIONS INC
DBA APLS GROUP
ATTN PRESIDENT
5540 CENTERVIEW DR, STE 200
RALEIGH, NC  27606

APPLE ROCK
7602 BUSINESS PARK DR
GREENSBORO, NC  27409

APPLE SEEDS NWA
2648 N OLD WIRE RD
FAYETTEVILLE, AR  72703-3771

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

APPLIED & INTERGRATED CAPITAL GROUP
INC
ATTN CFO
2975 CLAY ST
SAN FRANCISCO, CA  94115

APPLIED ANALYTICAL INC
ATTN PRESIDENT
16713 PICADILLY CT
ROUND ROCK, TX  78664

APPLIED CAD TECH
ATTN CAD OPERATOR
1004 DRESSER CT, STE 102
RALEIGH, NC  27609

APPLIED CONTROL & MEASUREMENT LLC
ATTN OWNER
3860 FOUNTAIN CIR
FOUNTAINVILLE, PA  18923

APPLIED DIAMOND INC
ATTN PRESIDENT
3825 LANCASTER PIKE
WILMINGTON, DE  19805

APPLIED ENERGY SYSTEMS INC
180 QUAKER LANE
MALVERN, PA  19355-2479

APPLIED ENGINEERING INC
ATTN PRESIDENT
1257 TASMAN DR, UNIT B
SUNNYVALE, CA  94089

APPLIED GLOBAL SERVICES
C/O APPLIED MATERIALS INC
3050 BOWERS AVE
P.O. BOX 58039
SANTA CLARA, CA  95054-3299

APPLIED HANDLING SYSTEMS INC
8481 RIVOLI ROAD
BOLINGBROKE, GA  31004-0569

APPLIED INDUSTRIAL TECHNOLOGY INC
1301 CORPORATION PARKWAY
RALEIGH, NC  27610-1351

APPLIED INNOVATIVE TECHNOLOGIES INC
ATTN SVP
1310 FACTORY CIR
FORT LUPTON, CO  80621

APPLIED MANUFACTURING TECHNOLOGIES
INC
ATTN VP
3565 E ENTERPRISE DR
ANAHEIM, CA  92807

APPLIED MATERIALS INC
ATTN AGS GPM SOFTWARE PROD
3050 BOWERS AVE
SANTA CLARA, CA  95054

APPLIED MATERIALS INC
ATTN DIR AP6
3535 GARRETT DR
SANTA CLARA, CA  95054

APPLIED MATERIALS INC
ATTN GENERAL MANAGER
2881 SCOTT BLVD M/S 2062
SANTA CLARA, CA  95050

APPLIED MATERIALS INC
ATTN MANAGING DIR BUSINESS DEV
35 DORY RD
GLOUCESTER, MA  01930

APPLIED MATERIALS INC
ATTN SSC SALES DIR
3225 OAKMEAD VILLAGE DR, M/S 1267
P.O. BOX 58039
SANTA CLARA, CA  95052-8039

APPLIED MATERIALS
3225 OAKMEAD VILLAGE DRIVE
MS 1240
SANTA CLARA, CA  95054

APPLIED MATERIALS, INC.
3050 BOWERS AVE
SANTA CLARA, CA  95054-3201

APPLIED MEDICAL TECHNOLOGIES INC
DBA AIRCLEAN SYSTEMS
ATTN VP SALES
3248 LAKE WOODARD DR
RALEIGH, NC  27609

APPLIED MICROENGINEERING LTD
ATTN CEO
UNIT 8, LIBRARY AVE, HARWELL CAMPUS
DIDCOT
OXFORDSHIRE  OX11 0SG  UNITED KINGDOM

APPLIED MICROSTRUCTURES
ATTN PRESIDENT
4425 FORTON DR
SAN JOSE, CA  95134

APPLIED NANOSTRUCTURES INC
ATTN VP
1700 WYATT DR, STE 5
SANTA CLARA, CA  95054

APPLIED NANOTECH HOLDING INC
ATTN EXEC VP
3006 LONGHORN BLVD, STE 107
AUSTIN, TX  78758

APPLIED PHYSICS INC
400 N COUNTY ROAD 2E
MONTE VISTA, CO  81144-9599

APPLIED PHYSICS LABORATORY
DIV OF JOHN HOPKINS UNIVERSITY
ATTN STAFF ATTY-AIR & MISSILE DEF
11100 JOHNS HOPKINS RD, MS 13-5586
LAUREL, MD  20723

APPLIED PROACTIVE TECHNOLOGIES INC
ATTN PRESIDENT
146 CHESTNUT ST
SPRINGFIELD, MA  01103

APPLIED PULSED POWER INC
ATTN PRESIDENT
2025 DRYDEN RD
FREEVILLE, NY  13068

APPLIED PUMP SALES INC
ATTN OWNER
136 ALEXANDRIA CT
P.O. BOX 2500
ADVANCE, NC  27006

APPLIED SCIENCE & TECHNOLOGY INC
ATTN SR VICE PRESIDENT
35 CABOT RD
WOBURN, MA  01801

APPLIED SCIENCE AND TECHNOLOGY INC
ATTN VP ENGINEERING
90 INDUSTRIAL WAY
WILMINGTON, MA  01887-4610

APPLIED SEALS CO., LTD
16 LU KUNG NORTH 2ND ROAD
LUKANG  505
TAIWAN

APPLIED SPECIALTY UNDERWRITERS LLC
ATTN SR UNDERWRITER
55 W MONROE, STE 1550
CHICAGO, IL  60603

APPLIED SPECTRA INC
ATTN TECH DIRECTOR
46665 FREMONT BLVD
FREMONT, CA  94538

APPLIED SURFACE TECHNOLOGIES INC
ATTN PRESIDENT
15 HAWTHORNE DR
NEW PROVIDENCE, NJ  07974

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA  30062-2259

APPLIED TECHNOLOGIES INC
ATTN PRES
224 HIGH HOUSE RD, STE 220
CARY, NC  27513

APPLIED THERMAL TECHNOLOGIES LLC
ATTN DIRECTOR
3255 KIFER RD
SANTA CLARA, CA  95051

APPLIED THIN FILM PRODUCTS
3439 EDISON WAY
FREMONT, CA  94538-6179

APPLIED VACCUM TECHNOLOGY INC
ATTN PRESIDENT
6850 SUNWOOD DR NW
RAMSEY, MN  55303

APPLIED VACCUM TECHNOLOGY INC
ATTN PRESIDENT
865 INDUSTRIAL BLVD W
WACONIA, MN  55387

APPROVAL SPECIALISTS INC
29416 PEBBLE BEACH DR
MURRIETA, CA  92563

APPS ASSOCIATES LLC
289 GREAT ROAD, SUITE 308
ACTON, MA  01720-4768

APPS ASSOCIATES LLC
ATTN CONTRACTS ADMIN
40 NAGOG PARK, STE 105
ACTON, MA  01720

APPSHOP INC
ATTN VP FINANCE
47787 FREMONT BLVD
FREMONT, CA  94538

APS ENERGIA SA
ATTN VICE PRESIDENT
UL MARECKA 47
ZIELONKA  05-220
POLAND

APT ELECTRONICS CO LTD
ATTN VP
NO 33, S CF HUANSHI RD
NANSHA DIST
GUANGZHOU  CHINA

APTINA INC
ATTN CHF LEGAL & ADMIN OFFC
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005  CAYMAN
ISLANDS

APTIV SERVICES US LLC
ATTN PRESIDENT
5725 INNOVATION DR
TROY, MI  48098

AQ PACK (M) SDN BHD
ATTN GENERAL MANAGER
NO 5, JALAN PAHAT 16/8A
SECTION 16, SHAN ALAM
SELANGOR DARUL EHSAN  40200  MALAYSIA

AQUA CONTOUR CUTTING, INC.
ACC INC.
97 GUNN PLACE
RUSSELLVILLE, AR, AR  72812

AQUA DESIGNS INC
ATTN VICE PRESIDENT
109 STOCKBRIDGE PL
HILLSBOROUGH, NC  27278

AQUA DESIGNS, INC
708 E OAKWOOD ST
MEBANE, NC  27302-8229

AQUACUT INC
ATTN PRESIDENT
P.O. BOX 11174
SYRACUSE, NY  13218

AQUALUMA MARINE LIGHTING
ATTN DIRECTOR
UNIT 4/54 SIGANTO DR
HELENSVALE, QLD  4212
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

AQUIRE SOLUTIONS INC
ATTN VP AND GEN COUNSEL
400 E LAS COLINAS BLVD, STE 500
IRVING, TX  75039

AR WORLDWIDE
ATTN SENIOR VP, COO
160 SCHOOL HOUSE RD
SOUDERTON, PA  18964

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARAMARK REFRESHMENT
2400 MARKET ST
PHILADELPHIA, PA  19103

ARAMARK
4600 TRINITY ROAD
RALEIGH, NC  27607-3924

[NAME REDACTED]
[ADDRESS REDACTED]

ARBON EQUPMENT CORPORATION
ATTN OPERATIONS MGR
8900 N ARBON DR
MILWAUKEE, WI  53223

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARBURG INC
ATTN VP & CFO
125 ROCKWELL RD
NEWINGTON, CT  06111

ARC ENERGY
ATTN CEO
18 CELINA AVE, UNIT 17
NASHUA, NH  03063

ARC FLASHLIGHT LLC
ATTN PRES
1835 E 6TH ST
TEMPE, AZ  85281

ARCADIAN RISK CAPITAL (IRELAND) LTD
4 EARLSFORT TERRACE
DUBLIN  D02 E024
IRELAND

ARCADIS G&M OF NORTH CAROLINA INC
4915 PROSPECTUS DR, STE G
DURHAM, NC  27713

ARCELORMITTAL WIRE INTERNATIONAL
ATTN CHIEF OPERATING OFFICER
KRAKELSHAFF
BETTEMBOURG  L3235
LUXEMBOURG

[NAME REDACTED]
[ADDRESS REDACTED]

ARCH ELECTRIC INC
ATTN SALES MGR
1237 PILGRIM RD, STE 201
PLYMOUTH, WI  53073

ARCH INSURANCE GROUP INC
210 HUDSON ST, STE 300
JERSEY CITY, NJ  07311-1206

ARCH INSURANCE GROUP INC
WATERLOO HOUSE
100 PITTS BAY RD
PEMBROKE  HM 08
BERMUDA

ARCH SPECIALTY INSURANCE COMPANY
HARBORSIDE 3
210 HUDSON ST, STE 300
JERSEY CITY, NJ  07311-1107

ARCHER ELECTRIC LLC
ATTN OWNER
6152 SAINT ANTHONY RD
ALLENTON, WI  53002

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARCHIBALD & MEEK INC
ATTN RICHARD MEEK, PRINCIPAL
537 W WRIGHTWOOD AVE
ELMHURST, IL  60126

ARCHIE CULINARY SOLUTIONS LLC
1144 RAVEN PERCH DR
WENDELL, NC  27591-9812

ARCHITECTURAL LIGHTING AND DESIGN INC
ATTN MR HANK LAWSON, PRESIDENT
2525 N PALAFOX ST
PENSACOLA, FL  32501

ARCHITECTURAL LIGHTING ASSOCS INC
ATTN BILL GALVIN
101 TURTLE CREEK BLVD
DALLAS, TX  75207

ARCHITECURAL BUILDERS SUPPLY INC
ATTN OWNER
210 E SCHOOL LANE
PROSPECTS HEIGHTS, IL  60070

ARCHIVE360 INC
ATTN PRESIDENT
1737 S NAPERVILLE RD, STE 101
WHEATON, IL  60189

ARCHOUSTICS LLC
ATTN OWNER
13777 BALLANTYNE CORPORATE PL, STE 250
CHARLOTTE, NC  28277

ARCOM SYSTEMS INC
ATTN PRESIDENT
5200 NORTHSHORE LN
N LITTLE ROCK, AR  72118

ARCONIUM
ATTN EASTERN REG SALES MGR
400 HARRIS AVE
PROVIDENCE, RI  02909

ARCOP INC
ATTN SVP INDIRECT SOURCING
1155 PERIMETER CENTER W
ATLANTA, GA 30338

ARCPOINT LABS OF RALEIGH-DURHAM
3326 DURHAM CHAPEL HILL BLVD.
DURHAM, NC 27707-6239

ARCTIC SALES INC
ATTN PRESIDENT
17620 KAMKOFF AVE, UNIT A
EAGLE RIVER, AK 99577

ARCTIC SALES INC
ATTN RICH BOSELA
P.O. BOX 770850
EAGLE RIVER, AK 99577

ARDD WINTER INC
ATTN BOBBY ARDD
4250 RIVER GREEN PKWY, STE A
DULUTH, GA 30096

ARDEN SYSTEMS INC
ATTN DOP
52 BONAVENTURA DR
SAN JOSE, CA 95134

ARDITI SPA
ATTN GENERAL MANAGER
VIA CABERARDI, 3
BREMBILLA 24012
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AREMCO PRODUCTS INC
ATTN PRESIDENT
23 SNOWDEN AVE
OSSINING, NY 10562

ARENA SOLUTIONS INC
989 E HILLSDALE, STE 250
FOSTER CITY, CA 94404

ARENA SOLUTIONS INC
ATTN SR VICE PRESIDENT
120 CONSTITUTION DR
MENLO PARK, CA 94025

ARENA SOLUTIONS INC
ATTN VP FINANCE
4100 E THIRD AVE, STE300
FOSTER CITY, CA 94404

ARE-NC REGION NO. 19, LLC
ATTN: CORPORATE SECRETARY
26 N EUCLID AVE
PASADENA, CA 91101

ARE-NC REGION NO.19 LLC
5 LABORATORY DR, STE 3200
RESEARCH TRIANGLE PK, NC 27709

ARE-NC REGION NO.19 LLC
ATTN SR VICE PRESIDENT
P.O. BOX 13329
12 DAVIS DR
RESEARCH TRIANGLE PK, NC 27709

ARE-NC REGION NO.19 LLC
C/O ALEXANDRIA REAL ESTATE EQUITIES INC
ATTN CORPORATE SECRETARY
26 N. EUCLID AVE
PASADENA, CA 91101

ARENCIBIA ASSOCIATES INC
ATTN PRESIDENT
102 E STATION AVE
COOPERSBURG, PA 18036

ARETE GROUP INC
ATTN MG PARTNER
W236 S7050 BIG BEND DR, STE 2
BIG BEND, WI 53103

AREVALO, MARCO
DBA NEW WAVE THIN FILMS
ATTN PRESIDENT
5423 CENTRAL AVE, STE 6
NEWARK, CA 94560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARGENTO SC
ATTN PRESIDENT
1407 BROADWAY, STE 2001
NEW YORK, NY 10018

ARGOSY COMPONENT SALES INC
ATTN PRESIDENT
1409 140TH PL NE
BELLEVUE, WA 98007

ARGUS TECHNIAL INC
DBA ARGUS TECHNICAL SERVICES
ATTN SR ACCOUNT EXEC
2835 N MAYFAIR RD
MILWAUKEE, WI 53222

ARIANNA LED SRL
ATTN PRESIDENT & CEO
PASS CORNER PISCOPIA, 10
PADOVA 35137
ITALY

ARIANNA SPA
ATTN CHIEF EXECUTIVE OFFICER
VIA DELLINDUSTRIA, 14
BRUGINE 35020
ITALY

ARIBA INC
910 HERMOSA CT
SUNNYVALE, CA 94085

ARIC SA
ATTN NEW PRODUCT DEV MGR
6 RUE DI STADE SAUVANET
LE MESNIL AMELOT  77990
FRANCE

ARIEL PHOTONICS ASSEMBLY LTD
4 HAMAAYAN ST
LIGAD CENTER, 2ND BLDG, LOBBY FL
MODIIN  71700
ISRAEL

ARIEL PHYSICS ISRAEL LTD
ATTN CEO
15 CENTRAL AVE, 1ST FL
LIGAD CENTER
MODIIN  71700  ISRAEL

ARIEL TECHNOLOGIES INC
ATTN PRES
1691 MICHIGAN AVE, STE 425
MIAMI BEACH, FL  33139

ARIMA OPTOELECTRONICS CORP
ATTN SALES DIR
NO 119, KUANG FU N RD
HSIN CHU INDUSTRIAL PARK, HU KOU
HSIN CHU  30351  TAIWAN

ARIMON TECHNOLOGIES INCORPORATED
ATTN PRESIDENT
251 E 5TH ST
MONTELLO, WI  53949

ARISTEIA CAPITAL LLC
1140 AVENUE OF THE AMERICAS
20TH FL
NEW YORK, NY  10036

ARISTO ENGINEERING PTE LTD
ATTN DIRECTOR
BLK115A COMMONWEALTH DR 01-17/20
TANGLIN HALT INDUSTRIAL ESTATE
SINGAPORE  149596  SINGAPORE

ARISTO-CAST INC
ATTN VICE PRESIDENT ENGINEER
7400 RESEARCH DR
ALMONT, MI  48003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARIZONA BRAINFOOD INC
P.O. BOX 242
MESA, AZ  85211-0242

ARIZONA CORPORATION COMMISSION
1200 W WASHINGTON STREET
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29032
PHOENIX, AZ  85038-9032

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
P.O. BOX 29026
PHOENIX, AZ  29096

ARIZONA DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT INSURANCE
ADMINISTRATION
P.O. BOX 29225
PHOENIX, AZ  85038-9225

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INFORMATION AND COMPLAINTS
400 W CONGRESS ST, S BLDG STE 315
TUCSON, AZ  85701-1367

ARIZONA STATE UNIVERSITY
1151 S FOREST AVE
TEMPE, AZ  85281

ARK MODEL AND STAMPING INC
ATTN PRESIDENT
2401 N RITTER AVE
INDIANAPOLIS, IN  46218

ARKADIN (HONG KONG) LTD
18 WHITFIELD RD, RM 2402
CITICORP CENTRE
CAUSEWAY BAY
HONG KONG

ARKALUMEN INC
ATTN PRESIDENT
1750 COURTWOOD CRES, STE 308
OTTAWA, ON  K2C 2B5
CANADA

ARKANSAS CIVIL LIBERTIES UNION
FOUNDATION INC
904 WEST SECOND STREET SUITE 1
LITTLE ROCK, AR  72201-2144

ARKANSAS DEPARTMENT OF REVENUE
1816 WEST 7TH STREET LEDBETTER BLDG
LITTLE ROCK, AR  72201-1030

ARKANSAS DEPT OF ENERGY &
ENVIRONMENT
DIVISION OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
P.O. BOX 2981
LITTLE ROCK, AR  72203

ARKANSAS GOVPAY – ARKANSAS
GOVERNMENT SERVICES
1515 W 7TH STREET
LITTLE ROCK, AR  72203

ARKANSAS INDUSTRIAL MACHINERY INC
ATTN SALES MANAGER
3804 NONA ST
NORTH LITTLE ROCK, AR  72118

ARKANSAS LAMP MANUFACTURING CO
ATTN PRESIDENT
1701 S 28TH ST
VAN BUREN, AR  72956

ARKANSAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS POWER ELECTRONICS INTL INC
ATTN PRES & CTO
535 W RESEARCH CNTR BLVD, STE 209
FAYETTEVILLE, AK  72701

ARKANSAS POWER ELECTRONICS INTL INC
C/O SMITH HURST PLC
ATTN JAMES SMITH
226 W DICKSON ST, STE 201
FAYETTEVILLE, AR  72701

ARKANSAS SECRETARY OF STATE OFFICE
STATE CAPITOL
STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

ARKANSAS SECURITIES DEPARTMENT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARKANSAS STATE AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKEMA INC
ATTN DIR, RESEARCH DEV
900 FIRST AVE
KING OF PRUSSIA, PA  19406

[NAME REDACTED]
[ADDRESS REDACTED]

ARLINGTON COMPUTER PRODUCTS INC
ATTN GEN MGR
851 COMMERCE CT
BUFFALO GROVE, IL  60089

ARM LTD
110 FULBOURN RD, CHERRY HINTON
CAMBRIDGE  CB1 9NJ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARMAMENT SYSTEMS & PROCEDURES INC
ATTN PRODUCT MNG
2511 EAST CAPITOL DR
APPLETON, WI  54912

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARMSTRONG RELOCATION & COMPANIES
100 ARMSTRONG COURT
LA VERGNE, TN  37086-4165

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARNESES Y CONEXIONES SA DE CV
(ARCOSA)
ATTN VICE PRESIDENT
CALLE UNO NORTE 1108, CIUDAD
INDUSTRIAL
TIJUANA, BC  22444
MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

ARNOFF MOVING AND STORAGE INC
1282 DUTCHESS TPK
POUGHKEEPSIE TOWN, NY  12603-1175

ARNOLD & RICHTER CINE TECHNIK GMBH
HERBET-BAYER-STR 10
MUNCHEN  80807
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARO METAL STAMPING CO INC
ATTN PRESIDENT
78 CONGRESS CIRCLE W
ROSELLE, IL  60172

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AROS ELECTRONICS AB
ATTN CHIEF EXECUTIVE OFFICER
OSTERGARDSGATAN 12
MOLNDAL  431 53
SWEDEN

ARRADIANCE INC
ATTN PRESIDENT
142 NORTH RD, STE F-150
SUDBURY, MA  01776

[NAME REDACTED]
[ADDRESS REDACTED]

ARRAY WIRELESS INC
ATTN PRESIDENT
132 N EL CAMINO REAL
ENCINITAS, CA  92024

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARROW ASIA PACIFIC LTD
ATT DIR, LIGHT BUS DEV
20/F TOWER TWO, EVER GAIN PLAZA
88 CONTAINER PORT RD
KWAI CHUNG  HONG KONG

ARROW ASIAPAC LTD
2/F, GREEN 18, PHASE 2
HONG KONG  999077
HONG KONG

ARROW ASIAPAC LTD
HONG KONG SCIENCE PARK
PHASE 2, GREEN 18, 2F
PAK SHEK KOK
HONG KONG

ARROW CENTRAL EUROPE GMBH
AL. GRUNWALDZKA 472C
GDANSK  80309
POLAND

ARROW CENTRAL EUROPE GMBH
ATTN CLAUS KNOBLAUCH
FRANKFURTER STR. 211
NEU-ISENBURG  63263
GERMANY

ARROW CENTRAL EUROPE GMBH
C/O ARROW ELECTRONICS (UK) LTD.
ESSEX  CM17 9NA
UNITED KINGDOM

ARROW CENTRAL EUROPE GMBH
FRANFURTER STRASSE 211
NEU-ISENBURG  63263
GERMANY

ARROW COMPONENTS SWEDEN AB
ATTN RSM
KRONBORGSGRAND 7
KISTA  164 94
SWEDEN

ARROW ELECTRONICS AUSTRALIA PTY LTD
14 NICOLE CLOSE
BAYWATER NORTH, VIC  3153
AUSTRALIA

ARROW ELECTRONICS INC
50 MARCUS DR
MELVILLE, NY  11747

ARROW ELECTRONICS INC
ATTN MARTIN HILLERY, LEGAL DIR
70 MAXES RD
MELVILLE, NY  11747

ARROW ELECTRONICS
9151 E. PANORAMA CIR
CENTENNIAL, CO  80112

ARROW ELECTRONICS, INC.
13469 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0001

ARROW ELECTRONICS, INC.
ATTN: DAVID WEST, ALAN CHAN
9201 E. DRY CREEK ROAD
CENTENNIAL, CO  80112

ARROW ELECTRONICS, INC.
ATTN: VICE PRESIDENT, SEMICONDUCTOR;
LEGAL
9151 E. PANORAMA CIRCLE
CENTENNIAL, CO  80112

ARROWHEAD THERMAL PRODUCTS LLC
ATTN CTO
18250 HIGHLAND AVE
WAYZATA, MN  55391

[NAME REDACTED]
[ADDRESS REDACTED]

ARS PRODUCTS LLC
ATTN PRINCIPAL
30 CRABTREE LN
WOODSTOCK, CT  06281

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ART OF MOTION EVENTS
116 LUBY LN
PITTSBORO, NC  27312-9529

ART PRESERVATION SERVICES INC
ATTN PRESIDENT
44-02 23RD ST, STUDIO 102
LONG ISLAND CITY, NY  11101

ARTEMIDE MEGALIT SA
ATTN PRESIDENT
ZONE INDUSTRIELLE DU BREUIL BP55
SAINT FLORENT SUR CHER
BORGEOUS  18400  FRANCE

ARTEMIDE SPA
ATTN MARCO PEDANI
VIA BERGAMO 18
PREGNANA MILANESE  20010
ITALY

ARTEMIS INC
ATTN ELECTRICAL ENGINEER
36 CENTRAL AVE
HAUPPAUGE, NY  11788

ARTESYN EMBEDDED TECHNOLOGIES INC
2900 S DIABLO WAY, STE 190
TEMPE, AZ  85282

ARTESYN EMBEDDED TECHNOLOGIES INC
ATTN DAVIE CHENG
14/F, LU PLAZA
2 WING YIP ST, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARTICULATE GLOBAL LLC
244 5TH AVE. SUITE 2960
NEW YORK, NY  10001-7604

ARTIMAR LTDA
ATTN RICARDO RABNER
RUA BELA CINTRA 746, 3RD FL
3RD FL
SAO PAULO  01415-000  BRAZIL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ARTP DEVELOPERS ONE LLC
535 W RESEARCH CENTER BLVD
FAYETTEVILLE, AR  72701-4006

ARTP ENTERPRISE CENTER SPE LLC
ATTN MANAGER
535 RESEARCH CENTER BLVD, STE 109
FAYETTEVILLE, AR  72701

ARTWORK CONVERSION SOFTWARE
417 INGALLS ST
SANTA CRUZ, CA  95060-5876

ARUBA NETWORKS INC
ATTN GENERAL COUNSEL
1344 CROSSMAN AVE
SUNNYVALE, CA  94089

ARUP US INC
452 FIFTH AVENUE
NEW YORK, NY  10018

ARUP US, INC.
ATTN: JORGE VALENZUELA
560 MISSION STREET
SAN FRANCISCO, CA  94105

ARYAKA NETWORKS INC
ATTN SR CONTRACTS MGR
1800 GATEWAY DR, STE 200
SAN MATEO, CA  94404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASAGI CREATE CO LTD
ATTN DIRECTOR
22 HIGASHI-IKEDA-CHO
NISHIKYOGOKU, UKYO-KU
KYOTO  615-0805  JAPAN

ASAHI DIAMOND AMERICA INC
9872 WINDISCH RD
WEST CHESTER, OH  45069-3806

ASAHI GLASS CO LTD
ATTN GM
12-1 YURAKUCHI 1 CHROME
CHIYODA-KU
TOKYO  100-8405  JAPAN

ASAHI RUBBER INC
ATTN INTL MANAGER
2-7-2 DOTE-ECHO, OMIYA-KU
SAITAMA-SHI, SAITAMA  330-0801
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

ASANA INC
150 BRYANT STREET SUITE 200
SAN FRANCISCO, CA  94103

ASANA INC
633 FOLSOM ST, STE 100
SAN FRANCISCO, CA  94107

[NAME REDACTED]
[ADDRESS REDACTED]

ASAP OFFICE SUPPLY INC
ATTN OWNER/PRESIDENT
5621 DEPARTURE DR
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASASHI GLASS CO LTD
ATTN EXEC OFFICER & GM OF RESEARCH
CENTER
1150 HAZAWA-CHO
YOKOHAMA-SHI, KANAGAWA  221-8755
JAPAN

ASBAI -ASSOCIACAO BRASILIERA DOS
ARQUITETOS DE ILUMINACAO
ATTN ETHER STILLER, PRESIDENT
RUA ALVERO RODRIGUES, 182, CONJUNTO
63
BROOKLIN, SP  05417-010  BRAZIL

ASBURY CARBONS INC
ATTN DIR OF TECH SERV
405 OLD MAIN ST
ASBURY, NJ  08802

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASC INTERNATIONAL INC
ATTN VICE PRESIDENT
1799 COUNTY RD, BLDG 9
MAPLE PLAN, MN  55359

[NAME REDACTED]
[ADDRESS REDACTED]

ASCENDING IRON LLC
ATTN STEPHEN WORKMAN II, REG AGENT
6504 BURLINGTON RD
WHITSETT, NC  27377

ASCENDING IRON LLC
P.O. BOX 477
WHITSETT, NC  27377

ASCENT FAIR (HONG KONG) LTD
ATTN MKT MANAGER
UNIT 1 & 2, FL 26, 1 HUNG TO RD
KWUN TONG
KOWLOON  HONG KONG

ASCENT GLOBAL LOGISTICS
ATTN SVP
1431 OPUS PL, STE 530
DOWNERS GROVE, IL  60515

ASCENTEC ENGINEERING LLC
ATTN CONTROLLER
19535 SW 129TH AVE
TUALATIN, OR  97062

ASCENTEC PROCESS EQUIPMENT LLC
ATTN PRES
500 E COMSTOCK DR
CHANDLER, AZ  85225

ASCO POWER SERVICES, INC.
160 PARK AVE
FLORHAM PARK, NJ  07932-1591

ASCOT INSURANCE CO
ATTN CLAIMS DEPT
55 W 46TH ST, 26TH FL
NEW YORK, NY  10036

ASCOT INSURANCE CO
ATTN GREG GARIJANIAN
3500 LENOX RD NE, STE 7500
ATLANTA, GA  30326

ASCOT INSURANCE COMPANY
1020 HIGHLAND COLONY PKWY, STE 700
RIDGELAND, MS  39157

ASCOTECH ELECTRONIC LTD
ATTN ELI BALASS
HANECHOSHET 3 ST
TEL-AVIV  6971068
ISRAEL

ASCOTECH ELECTRONIC LTD
ATTN MANAGING DIR
6 RAUL WALENBERG
TEL AVIV  69719
ISRAEL

ASCOTT GROUP LLC
ATTN MANAGING DIRECTOR
382 NE 191ST ST, UNIT 39356
MIAMI, FL  33179

ASD LIGHTING PLC
ATTN TECH DIR
MANGHAM RD
BAROT HALL INDUSTRIAL ESTATE
ROTHERHAM  S61 4RJ  UNITED KINGDOM

ASE ELECTRONICS (M) SDN BHD
PLOT 20, BAYAN LEPAS INDUSTRIAL PAR
PENANG PIN  11900
MALAYSIA

ASE SYSTEMS INC
ATTN SALE MKTG
9416 NEILS THOMPSON DR 113
AUSTIN, TX  78758

ASE U.S. INC
ATTN MIKE VANHOY
27 PICKETT LN
PITTSBORO, NC  27312

ASE WEIHAI INC
ATTN YOUNGGILL LEE
WEIHAI EXPORT PROCESS ZONE
HAIMAN RD 16-1, WEIHAI
SHANDONG  CHINA

ASE WEIHAI INC
C/O ASE US INC
ATTN MIKE VANHOY
27 PICKETT LN
PITTSBORO, NC  27312

ASECO CORPORATION
ATTN WORLDWIDE SALES MGR
500 DONALD LYNCH BLVD
MARLBOROUGH, MA  01752

ASECO INTEGRATED SYSTEMS
ATTN PRESIDENT
635 FOURTH LINE, UNIT 16
OAKVILLE, ON  L6L 5B3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

ASE-KOREA INC
76 SANEOPDANJI-GIL, PAJU-SI
PAJU-SI  10878
SOUTH KOREA

ASELSAN ELECTRONIC INDUST
P.O. BOX 1
ANKARA  06172
TURKEY

ASELSAN INC
ATTN SENIOR ENGINEER
MACUNKOY, YENIMAHALLE
ANKARA  06172
TURKEY

ASELTA NANOGRAPHICS
ATTN CHIEF EXECUTIVE OFFICER
7, PARVIS LOUIS NEEL GRENOBLE CEDEX 9
GRENOBLE  38040
FRANCE

ASETRONICS AG
ATTN ENGINEER
FREIBURGSTRASSE 251
BERN 18  CH-3018
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASG ENERGY LLC
ATTN SR PARTNER
10626 GULFDALE ST, STE 7
SAN ANTONIO, TX  78216

ASG SERVICES LLC
ATTN SALES MGR
3120 MEDLOCK BRIDGE RD, BLDG D
NORCROSS, GA  30071

ASHBY CROSS COMPANY
ATTN DIRECTOR SALES & MKTG
28 PARKER ST
NEWBURY, MA  01985

ASHLAND - ACT
ATTN TECH SALES REP
450 ALLENTOWN DR
ALLENTOWN, PA  18103-9122

ASHLAND INC
ASHLAND DISTRIBUTION DIV
ATTN VP, WEST REGION
5200 BLAZAR PKWY
DUBLIN, OH  43017

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASIA VITAL COMPONENTS CO LTD
ATTN VP
7F-3, NO 24, WU-CHUAN 2 RD
HSIN-CHUANG CITY
TAIPEI HSIEN  TAIWAN

ASIAN INFORMATION TECHNOLOGY INC.
ATTN: KITTY LEE, SENIOR DIRECTOR
13 F, NO. 189, JINGMAO 2ND RD.
NANGANG DIST., TAIPEI CITY  115
TAIWAN

ASIANSIGNALS
ATTN MANAGING DIR
2 NITTAYO RD A MUANG
NAKHON PHANOM  48000
THAILAND

ASIC ADVANTAGE INC
ATTN PIERRE IRISSOU
1290-B REAMWOOD AVE
SUNNYVALE, CA  94089

ASIC NORTH INC
ATTN PRESIDENT
310 HURRICANE LN, UNIT 4
WILLISTON, VT  05495

[NAME REDACTED]
[ADDRESS REDACTED]

ASL AUTOMOB SCI & TECH (SHANGHAI) CO
LTD
ATTN CHAIRMAN
RM 1102, NO 243 DAXUE RD, YANGPU
SHANGHAI  20043
CHINA

ASM AMERICA, INC
ATTN: ANKUSH KUMAR
3440 E UNIVERSITY DRIVE
PHOENIX, AZ  85034-7200

ASM ASSEMBLY AUTOMATION LTD
ATTN MARKETING GM
4/F WATSON CENTRE
16 KUNG YIP ST
KWAI CHUNG  HONG KONG

ASM CHARTED ACCOUNTANTS
4TH FL, GLENDINNING HOUSE
6 MURRAY ST
BELFAST
NORTHERN IRELAND  BT1 6DN  UNITED
KINGDOM

ASM PACIFIC ASSEMBLY PRODUCTS INC
7850 S HARDY DRIVE SUITE 110
TEMPE, AZ  85284-1122

ASM TECHNOLOGY SINGAPORE PTE
2 YISHUN AVENUE 7
SINGAPORE  768924
SINGAPORE

ASMAITHA WIRELESS TECHNOLOGIES
ATTN ASST RF ENGINEER
1757, CHETHAN COMPLEX
GOVINDRAJ NAGAR
VIJAYANAGAR, BANGALORE  560040  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

ASMC LLC
19087 W. CASEY RD
LIBERTYVILLE, IL  60048-1078

ASML NETHERLANDS BV
ATTN CORPORATE IP DEPT
DE RUN 6501
VELDHOVEN  5504 DR
NETHERLANDS

ASML US INC
ATTN LEN PEARCE, ACCT MGR
25 CORPORATE PARK DR, STE E
HOPEWELL JUNCTION, NY  12533

ASML US INC
ATTN SA SALES VP
8555 S RIVER PKWY
TEMPE, AZ 85284

ASML USA INC
ATTN GVP EV
2650 W GERONIMO PLACE
CHANDLER, AZ  85224

ASMPT SMT SINGAPORE PTE.LTD.
535, YISHUN INDUSTRIAL PARK A
SINGAPORE  768775
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

ASPECT SYSTEMS INC
ATTN PRESIDENT & CEO
375 E ELLIOT RD, STE 6
CHANDLER, AZ  85225

ASPEN SYNDICATE 4711
ATTN HEAD OF GLOBAL CASUALTY
30 FENCHURCH ST
LONDON  EC3M 3BD
UNITED KINGDOM

ASPENCORE LLC
ATTN LEE DOUGLAS
9201 E DRY CREEK RD
CENTENNIEL, CO  80112

ASPEX CORPORATION
ATTN PRESIDENT
175 SHEFFIELD DR, STE 200
DELMONT, PA  15626

ASPHALT PRODUCTIONS INC
ATTN GENERAL MGR
5809 PROGRESS DR
HARLINGEN, TX  78550

ASPIRE DIGITAL LLC
ATTN FOUNDER & CEO
9600 GREAT HILLS TRL, STE 150W
AUSTIN, TX  78759

ASSAN ELECTRONIK LTD
ATTN GENERAL MGR
CUMHURIYET CAD NO 194
CAVUSBASI- BEYKOZ
ISTANBUL  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ASSEMBLED PRODUCT SPECIALISTS
2767 ORTEGA ROAD
RAMONA, CA  92065-5585

ASSEMBLEON NETHERLANDS BV
ATTN SR PROD MARKETING MGR
DE RUN 1102
LA VELDHOVEN  5503
NETHERLANDS

ASSENT COMPLIANCE INC
ATTN DIRECTOR
56 SPARKS ST, STE 510
OTTAWA, ON  K1P 5A9
CANADA

ASSENT COMPLIANCE INC
ATTN OPERATIONS MANAGER
1150-45 OCONNOR ST
OTTAWA, ON  K1P 1A4
CANADA

ASSET CONSULTANTS INC
ATTN PRES
6200 COURTNEY CAMPBELL CSWY, STE 340
TAMPA, FL  33607

ASSET SOLUTIONS INC
105 TRADESMEN DRIVE, UNIT A
HUTTO, TX  78634-4131

[NAME REDACTED]
[ADDRESS REDACTED]

ASSOC. FOR KNOWLEDGE MGMT IN
CONSTRUCTION-AKMC
RESIDENCE CITEAUX, 5-122, 1 AVENUE
LILLE  59800
FRANCE

ASSOCIATED COMPONENT SALES INC
ATTN PRESIDENT
P.O. BOX 1338
BLAIRVILLE, GA  30514

ASSOCIATED CONTROLS (AUSTRALIA) PTY
LTD
ATTN SALES DIR
2-4 NORFOLK RD
GREENACRE, NSW  2190
AUSTRALIA

ASSOCIATED ELECTRICAL CONTRACTORS
319 LAMB RD
P.O. BOX 39
WOODSTOCK, IL  60098

ASSOCIATED ELECTRICAL SALES INC
ATTN KYLE HUTCHINGS
2580 SOUTH 90TH ST
OMAHA, NE  68124

ASSOCIATED ELECTRICAL SALES INC
DBA AES LIGHTNING GROUP
ATTN KYLE HUTCHINGS
8526 F ST
OMAHA, NE  68124

ASSOCIATED LIGHTING REPRESENTATIVES
INC
ATTN VP, CFO
8480 ENTERPRISE WAY
P.O. BOX 2265
OAKLAND, CA  94621

ASSOCIATED POWER TECHNOLOGIES INC
ATTN REG MGR
28105 N KEITH DR
LAKE FOREST, IL  60045

ASSOCIATED RESEARCH INC
13860 W LAUREL DR
LAKE FORREST, IL  60045

ASSOCIATED RESEARCH INC
ATTN QC SUPPORT
P.O. BOX 5977
CAROL STREAM, IL  60197

ASSOCIATED SCAFFOLDING COMPANY
1303 EAST GREER STREET
DURHAM, NC  27704-5028

ASSOCIATED WESTERN AGENCY INC
DBA CASCADE LIGHTING
ATTN JACK AUBERT
400 NE 11TH AVE
PORTLAND, OR  97232

ASSOCIATION FOR THE ADVANCEMENT OF-
SUSTAINABILITY IN HIGHER EDUCATION
(AASHE)
ATTN JUDY WALTON
213 1/2 N LIMESTONE ST
LEXINGTON, KY  40507

ASSURANT INC
ATTN VP REAL ESTATE AND FACILITIES
MGMT
11222 QUAIL ROOST DR
MIAMI, FL  33157

ASSY-PROY MANUFACTURING
ATTN GM
CIRCUITO DE LAW PRODUCTIVIDAD 129
PARQUE IND. GUADALAJARA, COL LAS
PINTAS
EL SALTO, JAL  45690  MEXICO

AST LOGISTICS LLC
ATTN SEC/TREASURER
1400 INTERNATIONAL DR
MT PLEASANT, WI  53117

[NAME REDACTED]
[ADDRESS REDACTED]

ASTEC AMERICA INC
DBA EMERSON NETWORK POWER
ATTN DIR, TECHNICAL MKTG
5810 VAN ALLEN WAY
CARLSBAD, CA  92008

ASTEC AMERICA LLC
DBA ARTESYN EMBEDD TECHNOLIGES
ATTN VP SALES
2900 S DIABLO WAY, STE 190
TEMPE, AZ  85282

ASTEC INTL LTD
ATTN SR DIRECTOR
LU PLAZA, 2 WING YIP ST
KWUN TONG, FL  16/17
KOWLOON  HONG KONG

ASTERA LED TECHNOLOGY GMBH
ATTN SALES & MARKETING DIR
KARL SCHMID STR 14
MUNICH  81829
MUNICH

ASTRA MICROWAVE PRODUCTS LIMITED
ASTRA TOWERS, SY.NO. 12(P), KOTHAGUDA
HI-TECH CITY
HYDERABAD, AP
INDIA

ASTRA MICROWAVE PRODUCTS LTD
ASTRA TOWERS
SURVEY NO:12(P), KOTHAGUDA POST
HITEC CITY, KONDAPUR
HYDERABAD  500084  INDIA

ASTRALUX INC
ATTN VP RESEARCH & TECH
2386 VASSAR DR
BOULDER, CO  80303

ASTRALUX INC
ATTN VP RESEARCH & TECH
2500 CENTRAL AVE
BOULDER, CO  80301-2845

ASTRIUM GMBH
C/O AIRBUS DEFENCE AND SPACE GMBH
100 AVE DE SUFFREN
PARIS  75015
FRANCE

ASTRIUM LTD
ATTN CONTRACTS MGR
GUNNELSWOOD RD, STEVENAGE
HERTFORDSHIRE  SG1 2AS
UNITED KINGDOM

ASTRO MANUFACTURING & DESIGN INC
ATTN SR ACCOUNT EXEC
34459 CURTIS BLVD
EASTLAKE, OH  44095

ASTRO PAK CORP
ATTN CHIEF OPERATIONS OFFICER
270 E BAKER ST, STE 100
COSTA MESA, CA  92626

ASTRO SPACE INC
ATTN PRESIDENT
666 PLAINSBORO RD, STE 416
PLAINSBORO, NJ  08536

ASTRO TOOL & DIE CO LTD
ATTN PRESIDENT
5201 S WITNALL AVE
CUDAHY, WI  53110

ASTRODYNE TDI
36 NEWBURGH ROAD
HACKETTSTOWN, NJ  07840-3904

ASTRON ELECTRONICS INC
ATTN PRESIDENT
2154 MICHELSON DR, STE A
IRVING, CA  92612

ASTRONICS ADVANCED ELECTRONIC
SYSTEMS CORP
ATTN VP FINANCE ADMIN
12950 WILLOWS RD NE
KIRKLAND, WA  98034

ASTUTE ELECTRONICS INC
ATTN VP
1033 CHAMPIONS WAY, STE 500
SUFFOLK, VA  23435

ASUC GMBH - BETREUUNG MIT SYSTEM
AM HERRSCHAFTSWEIHER 35
LUDWIGSHAFEN  67071
GERMANY

ASUPER PRECISION MANUFACTURING CO
LTD
ATTN SALES MGR
7 RONG FU RD, SHANGLAND INDUSTRIAL
ZONE
CHANG AN, DONGGUAN
GUANGDONG  CHINA

ASYMPTOTIC TECHNOLOGIES INC
DBA ASYMTEK
703 E JEFFERSON ST
CHARLOTTESVILLE, VA  22902

ASYMPTOTIC TECHNOLOGIES INC
DBA ASYMTEK
ATTN PRES
2762 LOKER AVE W
CARSLBAD, CA  92008

ASYMTEK
ATTN PRES
2762 LOKER AVE WEST
CARLSBAD, CA  92008

ASYS AUTOMATION
140 SATELLITE BLVD NE, STE D
SUWANEE, GA  30024

AT & T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT ONCE STAFFING INC
ATTN PRESIDENT
2201 LIBBIE AVE, STE 200
RICHMOND, VA  23230

AT ONCE STAFFING INC
ATTN PRESIDENT
4737 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA  22408

AT YOUR DOOR DRUG TESTING CORP
ATTN OWNER
7151 OKELLY CHAPEL RD, STE 199
CARY, NC  27519

AT&T CORP
55 CORPORATE DR
BRIDGEWATER, NJ  08807

AT&T CORP
801 JONES FRANKLIN RD
RALEIGH, NC  27606

AT&T GLOBAL NETWORK SERVICES
HONG KONG LIMITED
22/F CITYPLAZA ONE, TAIKOO SHING, 1
HONG KONG  999077
HONG KONG

AT&T MOBILITY
ATTN LINDSAY MAGEL
5565 GLENRIDGE CONNECTOR
ATLANTA, GA  30342-4756

AT&T WORLDWIDE TELECOMMUNICATIONS
SERVICES SINGAPORE PTE LT
10 COLLYER QUAY 10-01 OCEAN FINANCI
SINGAPORE  049315
SINGAPORE

AT&T
ATTN JIMMY ANSELL
150 FAYETTEVILLE ST
SUITE 800
RALEIGH, NC  27601

ATAGO USA INC
ATTN GEN. MAN.
12011 NE FIRST ST, BLDG C, STE 110
BELLEVUE, WA  98005

ATC SEMICONDUCTOR (WEIHAI) CO., LTD.
16-1 HAINAN ROAD
ECONOMIC TECHNICAL, DEVELOPMENT
ZONE
WEIHAI, SHANGDONG  264205
CHINA

ATECH MANUFACTURING SOLUTIONS, INC.
120 1530 OAKLAND ROAD STE
SAN JOSE, CA  95112-1249

ATEK MIKRODALGA A.S.
YTU DAVUTPASA TEKNOPARK
CIFTE HAVULAR MAH, ESKI LONDRA ASFALTI
CAD KULUCKA MERKEZI B1 BLK 151/1D/213
ESENLER/ISTANBUL  TURKEY

ATHERTON, ALAN E
DBA RED MESA PRODUCT CONSULTING
12304 RED MESA HOLLOW
AUSTIN, TX  78739

[NAME REDACTED]
[ADDRESS REDACTED]

ATIEVA INC
ATTN VP
125 CONSTITUTION DR
MENLO PARK, CA  94025

ATILOS LLC
ATTN DIRECTOR
TEXTILSCHIKOV ST, 2
CHERNIHIV  14001
UKRAINE

ATKINS NORTH AMERICA INC
DBA FAITHFULGOULD INC
4030 W BOY SCOUT BLVD SUITE 700
TAMPA, FL  33607-5713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ATKORE INTERNATIONAL INC
ATTN NATL SALES DIR
16100 S LATHROP AVE
HARVEY, IL  60426

ATLANTA FALCONS STADIUM COMPANY LLC
1 AMB DR NW
ATLANTA, GA  30313-1501

ATLANTA SERIES OF LOCKTON COMPANIES
LLC
ATTN SVP/PRODUCER
3280 PEACHTREE RD NW, STE 800
ATLANTA, GA  30305

ATLANTASHINE
2975 HEADLAND DR SW
ATLANTA, GA  30311-5416

ATLANTIC COAST PAINTING CONTRACTORS
INC
ATTN PRESIDENT
1923 TERRY RD
DURHAM, NC  27712

ATLANTIC CORP
ATTN SALES REPRESENTATIVE
806 N 23RD ST
WILMINGTON, NC  28405

ATLANTIC CREATIVE COMMUNICATIONS INC
ATTN PRESIDENT
5400 ETTA BURKE CT
RALEIGH, NC  27606

ATLANTIC DIAMOND LTD
ATTN CHIEF EXEC OFFICER
DOCKLANDS INNOVATION PARK, E WALL RD
DUBLIN 3
IRELAND

ATLANTIC LIGHTING INC
ATTN PRESIDENT
231 COMMERCE DR
FALL RIVER, MA  02720

ATLANTIC PACKAGING
165 WEATHERS ST
YOUNGSVILLE, NC  27596-7845

ATLANTIC TELECOM LLC
ATTN PARTNER
P.O. BOX 10468
RALEIGH, NC  27605

ATLANTIS GRAPHICS INC UNIVERSAL
PRINTING & PUBLISH
2410 EAST NC HWY 54
DURHAM, NC  27713-2254

ATLAS COMPONENTS INC
6797 ROUTE 9 SUITE 19
RHINEBECK, NY  12572-3730

ATLAS COPCO COMPRESSORS LLC
701-D SALEM AVENUE
WINSTON SALEM, NC  27101

ATLAS COPCO COMPRESSORS LLC
ATTN SENIOR MANAGER
1800 OVERVIEW DR
ROCK HILL, SC  29730

ATLAS COPCO NORTH AMERICA INC
ATLAS COPCO RENTAL LLC
2300 EAST 13TH STREET
DEER PARK, TX  77536-9998

ATLAS ELECTRIC SUPPLIES INC
ATTN INSIDE SALES
1111 W 22ND ST
HIALEAH, FL  33010

ATLAS LIGHTING PRODUCTS INC
ATTN PRESIDENT
1406 S MEBANE ST
BURLINGTON, NC  27215

ATLAS LOPCO
ATTN SERV TECH
701 SALEM AVE
WINSTON-SALEM, NC  27101

ATLAS MATERIALS TESTING TECHNOLOGY
GMBH
1500 BISHOP CT
MOUNT PROSPECT, IL  60056

ATLAS TOOL & DIE WORKS INC
ATTN CAO
4633 S LAWNDALE AVE
LYONS, IL  60534

ATLASSIAN PTY LTD
C/O ATLASSIAN INC
ATTN GENERAL COUNSEL
1098 HARRISON ST
SAN FRANCISCO, CA  94103

ATM ELECTRONIC CORP
ATTN CHIEF EXECUTIVE OFFICER
1F, NO 37, JI-HU RD
NEI-HU, TAIPEI  11493
TAIWAN

ATMI USA LLC
1627 NAVAHO DRIVE
RALEIGH, NC  27609-7532

ATMEL CORP
ATTN VICE PRESIDENT SALES
2325 ORCHARD PKWY
SAN JOSE, CA  95131

ATMEL CORP
ATTN VP SALES KEY ACCOUNTS
1600 TECHNOLOGY DR
SAN JOSE, CA  95110

ATMI ECOSYS CORPORATION
830 LATOUR CT
NAPA, CA  94558

ATMOS ENERGY CORPORATION
P.O. BOX 84125
DALLAS, TX  75284-1425

ATOM POWER INC
ATTN VP OF OPERATIONS
10420-Q HARRIS OAKS BLVD
CHARLOTTE, NC  28223

ATOM POWER LLC
ATTN CHIEF EXECUTIVE OFFICER
9319 ROBERT D SNYDER RD
PORTAL BLDG, STE 218
CHARLOTTE, NC  28223

ATRADIUS COLLECTIONS LTD
ATTN REGIONAL HEAD
4306 CENTRAL PLAZA
18 HARBOUR RD
WANCHAI  HONG KONG

ATREG INC
223 YALE AVE N
SEATTLE, WA  98109

ATRS CONSULTING INC
ATTN CEO
P.O. BOX 2411
HIGH POINT, NC  27261

ATRS CONSULTING INC
ATTN PRESIDENT
3001 WALTON HEATH CT
RALEIGH, NC  27612

ATRS CONSULTING INC
ATTN VP & SEC
P.O. BOX 30723
RALEIGH, NC  27622

ATTACHMATE CORPORATION
1500 DEXTER AVE N
SEATTLE, WA  98109

ATTACHMATE CORPORATION
ATTN LIC COMPLIANCE DIR
705 5TH AVE S, STE 1100
SEATTLE, WA  98104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ATTASK INC
ATTN CORP COUNSEL
1313 N RESEARCH WAY
OREM, UT  84097

[NAME REDACTED]
[ADDRESS REDACTED]

ATTN CCO
13250 GREGG ST, STE A-2
POWAY, CA  92064

ATTN EXEC DIRECTOR
8-9 KEIHINJIMA 2 CHOME
OTA-KU
TOKYO  143
JAPAN

ATTN LEGAL REP
VIA CAVALIERI DUCATI 3
BOLOGNA
ITALY

ATTN MEDIATION UNIT
1309 ANNAPOLIS DR
RALEIGH, NC  27608

ATTN PARTNER
88 LAIGHT ST, GROUND FLR
NEW YORK, NY  10013

ATTN PRESIDENT
1351 N MILWAUKEE AVE
LAKE VILLA, IL  60046

ATTN PRESIDENT
1607 NORFOLK PLACE SW
CONOVER, NC  28613

ATTN PRINCIPAL, OWNER
1456 FERRY RD, STE 502
DOYLESTOWN, PA  18901

ATTN SALES MANAGER
HUBING RD INDUSTRY PARK
QISHI TOWN, DONGGUAN CITY,
GUANGDONG
CHINA

ATTN SR HARDWARE SYSTEMS ENGINEER
400 W BETHANY, STE 110
ALLEN, TX  75013

ATTN SSC SALES DIRECTOR
3050 BOWERS AVE
SANTA CLARA, CA  95054

ATTN SVP
6136 FRISCO SQUARE BLVD, STE 385
FRISCO, TX  75034

ATTN VICE PRESIDENT
10 KIDDER RD, UNIT 4
CHELMSFORD, MA  01824

ATTN VICE PRESIDENT
9201 WASHINGTON AVE
RACINE, WI  53406

ATTRACTIVE VENTURE SDN BHD
ATTN GEN MGR
PLOT 425, MUKIM 1, TINGKAT PERUSAHAAN
6A
PRAI FREE TRADE ZONE, 13600 PRAI
PENANG  MALAYSIA

ATV TECHNOLOGIE GMBH
ATTN SALES MGR
JOH-SEB, BACH-STR 38
VATERSTETTEN  85591
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ATX SEMICONDUCTOR (MELAKA) SDN BHD
LOT 26 & 27 BATU BERENDAM, FTZ III
MELAKA MEL  75350
MALAYSIA

ATX SEMICONDUCTOR (WEIHAI) CO LTD.
NO 16-1 HAINAN ROAD, ECONOMIC TECHN
SHANDONG  264200
CHINA

ATX SEMICONDUCTOR ENGG. PLANT
NO16-1 HAINAN ROAD, ECONOMIC T
WEIHAI, SHANDONG  264200
CHINA

AU OPTRONICS CORPORATION
ATTN FRANK HU
NO LI-HSIN RD 2
HSINCHU SCIENCE PARK
HSINCHU  30078  TAIWAN

AUBURN UNIVERSITY
ATTN ASSOC PROVOST & VP FOR RESEARCH
OFFICE OF TECHNOLOGY TRANSFER
570 DEVALL DR, STE 102
AUBURN, AL  36832

AUBURN UNIVERSITY
OFFICE OF TECH TRANSFER
ATTN DIRECTOR
215 E THACH AVE
AUBURN, AL  36830

AUDENBY, SCOTT
DBA RIC ELECTRIC
ATTN PRESIDENT
1400 RAPIDS DR
RACINE, WI  53404

AUDITBOARD INC
12900 PARK PLAZA DRIVE SUITE 200
CERRITOS, CA  90703-9329

AUER LIGHTING GMBH
ATTN PRESIDENT
HILDESHEIMER STRASSE 35
BAD GANDERSHEIM  37581
GERMANY

AUGUST TECHNOLOGY
ATTN VP SALES & FIELD OPERATIONS
4900 W 78TH ST
BLOOMINGTON, MN  55435

AUGUSTA FIBERGLASS COATINGS INC
86 LAKE CYNTHIA ROAD
BLACKVILLE, SC  29817

[NAME REDACTED]
[ADDRESS REDACTED]

AUHUI ZHONGWEI PHOTOELECTRIC
MATERIALS CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

AURIGA MEASUREMENT SYSTEMS LLC
DBA AURIGA MICROWAVE
ATTN PRESIDENT & CEO
2 EXECUTIVE DR, STE 305
CHELMSFORD, MA  01824

AURIGA MEASUREMENTS SYSTEMS LLC
ATTN PRESIDENT
650 SUFFOLK ST, STE 205
LOWELL, MA  01854

AURIGIN TECHNOLOGY INC
ATTN DIRECTOR
2702 E VERBENA DR
PHOENIX, AZ  85048

[NAME REDACTED]
[ADDRESS REDACTED]

AUROGENE
ATTN DIR OF SALES
10425 COGDILL RD, STE 300
KNOXVILLE, TN  37934

AUROLITE ELECTRICAL (PANYU
GUANGZHOU) LTD
ATTN SALES MANAGER
JINHU IND ZONE, HUALONG, PANYU
GUANGZHOU  510000
CHINA

AURORA CIRCUITS INC
ATTN PRESIDENT
2250 WHITE OAK CIR
AURORA, IL  60502

AURORA ENERGIE CORP
ATTN CHAIRMAN & CEO
7343 EL CAMINO REAL 102
ATASCADERO, CA  93422

AURORA HEALTH CARE INC
ATTN GENERAL COUNSEL
750 W VIRGINIA ST
MILWAUKEE, WI  53204

AURORA LIGHTING DESIGN INC
ATTN PRINCIPAL
224 W BELVIDERE RD
GRAYSLAKE, IL  60030

AURORA LTD
DBA AURORA LIGHTS
ATTN HEAD OF ENGINEERING
EUROPARK, FRANKLAND RD, BLAGROVE
SWINDON  SN5 8YG  UNITED KINGDOM

AURORA MARKETING INC
ATTP VP OWNER
738 SMITHTOWN BYPASS, STE 109
SMITHTOWN, NY  11787

AURORA MICROWAVE IC
ATTN CHIEF EXECUTIVE OFFICER
4 JOCO DR
TYNGSBORO, MA  01879

AURORA QUICKCARE LLC
ATTN GENERAL COUNSEL
750 W VIRGINIA ST
MILWAUKEE, WI  53204

AURORALIGHT INC
ATTN PRESIDENT
2742 LOKER AVE W
CARLSBAD, CA  92010

AURUM ELECTRONICS CORP
ATTN GM
NO. 79 LANE 121, SEC 2 FUCIANG RD
YONGKONG DIST
TAINAN CITY  710  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

AUSSENHANDELSGESELLSCHAFT -
WACHSMUTH & KROGMANN MBH
ATTN TEAM LEADER QM
LANGE MUEHREN 1
HAMBURG  20095  GERMANY

AUSTIN & KALEN
ATTN PRINCIPAL CONSULTANT
2930 W IMPERIAL HWY, STE 312
INGLEWOOD, CA  90303

AUSTIN INTERNATIONAL INC
ATTN PRESIDENT
7 ROSS CANNON ST
YORK, SC  29745

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AUSTRIA AIRLINES INC
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

AUTEV AG
ATTN COO
CARL-REICHSTEIN- STR 6
BRANDENBURG  14770
GERMANY

AUTHENTIC8 INC
201 SAN ANTONIO CIRCLE SUITE 245
MOUNTAIN VIEW, CA  94040-1275

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AUTO LINEAS AMERICAN SA DE CV
CALLE ANICETO ORTEGA 817, STE 308
COL DEL VALLE CENTRO
ALCADIA BENITO JUAREZ
MEXICO CITY  03100  MEXICO

AUTOCRAFT INC
ATTN OWNER
331 ROCK CRUSHER RD
ASHEBORO, NC  27203

AUTODESK INC
ATTN GENERAL COUNSEL
THE LANDMARK AT ONE MARKET, STE 400
SAN FRANCISCO, CA  94105

AUTOMATED ASSEMBLY CORPORATION
ATTN CHIEF EXECUTIVE OFFICER
20777 KENSINGTON BLVD
LAKEVILLE, MN  55044

AUTOMATED CIRCUIT TECHNOLOGY INC
ATTN PRESIDENT
N90 W14739 COMMERCE DR
MENOMONEE FALLS, WI  53051

AUTOMATED ENTRANCES
1215 N MONDEL DR
GILBERT, AZ  85233

AUTOMATED IMAGING SYSTEMS LLC
ATTN OWNER & COO
3700 34TH ST, STE 220
ORLANDO, FL  32805

AUTOMATED IMAGING SYSTEMS LLC
ATTN PRESIDENT
P.O. BOX 691285
ORLANDO, FL  32869

AUTOMATED STORAGE & RETRIEVAL LLC
ATTN MEMBER
3 SCHENKERS DR
KENNER, LA  70062

AUTOMATED TECHNOLOGY (PHIL) INC
ATTN VP SALES & MKTG
LIGHT INDUSTRY & SCIENCE PARK
CABUYAO SEPZ 4025
LAGUNA  4025  PHILIPPINES

AUTOMATIC FEEDER CO INC
ATTN DIR OF OPERATIONS
921 ALBION AVE
SCHAUMBERG, IL  60193

AUTOMATIC MANUFACTURING SYSTEMS INC
DBA ACCUPLACE
ATTN GLOBAL SALES MGR
1800 NW 69TH AVE
PLANTATION, FL  33313

AUTOMATIC POOL CLEANERS (AUS) PTY LTD
DBA AQUA QUIP
ATTN GENERAL MGR
40 PERCY ST
AUBURN, NSW  2144  AUSTRALIA

AUTOMATIC POWER INC
ATTN CHIEF ENGINEER
213 HUTCHESON ST
HOUSTON, TX  77003

AUTOMATION & CONTROL PRODUCTS
ATTN PRES
6124 LEGACY CIR
CHARLOTTE, NC  28277

AUTOMATION & PROCESS SPECIALISTS INC
ATTN VP MARKETING
4100 RANDLEMAN RD
GREENSBORO, NC  27406

AUTOMATION AND METROLOGY
ATTN PARTNER
130 LIBERTY ST
PAINSVILLE, OH  44077

AUTOMATION ANYWHERE INC
633 RIVER OAKS PARKWAY
SAN JOSE, CA  95134-1907

AUTOMATION TECHNOLOGY INC
2770 ZION CHURCH RD
CONCORD, NC  28025

AUTOMATION TOOL COMPANY
ATTN CONTRACTS ADMIN
101 MILL DR
COOKEVILLE, TN  38501

AUTOMATIONDIRECT.COM INC
3505 HUTCHINSON ROAD
CUMMING, GA  30040-5860

AUTOMOTIVE & AUTOMATION SRL
VIA S ANTONIO
LIMATOLA  3175
ITALY

AUTOMOTIVE INDUSTRIAL MARKETING CORP
DBA AIMCO
ATTN REG SALES MGR
10000 SE PINE ST
PORTLAND, OR  97216

AUTOMOTIVE INDUSTRY ACTION GROUP
ATTN STACY WARD, MANAGER
4400 TOWN CENTER
SOUTHFIELD, MI  48075

AUTOMOTIVE LIGHTING REUTLINGEN GMBH
ATTN MARCO WUCHTER
TUBINGER STR 123
REUTLINGEN  72760
GERMANY

AUTOP MACHINERY

AUTOPHONE OF LAREDO LLC
ATTN NETWORK MANAGER
1816 PAPPAS ST
LAREDO, TX  78041

AUTOSTRADE PER LITALIA SPA
VIA MARCANTONIO COLONNA, 54
ROMA  00192
ITALY

AUTOSYSTEMS
50 CASMIR COURT
CONCORD, ON  L4K 4J5
CANADA

AUTOTECH WIRELESS AUTOMATION
39 AISOPOU STR
PERISTERI, ATHENS  12134
GREECE

[NAME REDACTED]
[ADDRESS REDACTED]

AUXEL FTG INC
ATTN VICE PRESIDENT
33 HARTFORD AVE, STE 201
GRANBY, CT  06035

AUXEL SA
ZL RUE DE LA BARRE
GONDECOURT  59147
FRANCE

AV METRO INC
ATTN SR PROJECT MANAGER
5401 ETTA BURKE CT
RALEIGH, NC  27606

AVAGO TECHNOLOGIES (MALAYSIA) SDN
BHD
ATTN ONG HOCK KHENG
BAYAN LEPAS FREE INDUSTRIAL ZONE
11900 PENANG
MALAYSIA

AVAGO TECHNOLOGIES MANUFACTURING
SINGAPORE PTE LTD
ATTN DIR . R&D IPD
1 YISHUN AVE 7
SINGAPORE  768923
SINGAPORE

AVAILABLE LIGHT
ATTN PRINCIPAL
10 DERRY SQ, 3
SALEM, MA  01970

[NAME REDACTED]
[ADDRESS REDACTED]

AVALARA INC
ATTN GEN MGR
100 RAVINE LN NE, STE 220
BAINBRIDGE ISLAND, WA  98110

AVALARA INC
ATTN TERRY HAYES, CUSTOMER ACCT MGR
512 S MANGUM ST, ST 100
DURHAM, NC  27701

AVALITE
DE MAAS 17H
BEST  5684 PL
NETHERLANDS

AVALON RISK MANAGEMENT INSURANCE
AGENCY, LLC
ATTN KAREN ROESCH
5810 WILSON RD
SUITE 265
HUMBLE, TX  77396

AVALONBAY COMMUNITIES INC
BALLSTON TOWER
671 N GLEBE RD, STE 800
ARLINGTON, VA  22203

AVAM LTD
ATTN MGR
RM 5, 22/F, LAURELS IND CTR
32 TAI YAU ST, SAN PO KONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

AVANTCOM PAYMENTS CORP
ATTN LAURENCE R SIMMONS
950 GYPSY BAY RD
SAGLE, ID  83860

AVANTE DISPLAY MFG
ATTN PRESIDENT
4725 IRIS RD
OKANAGAN FALLS, BC  V0H 1R2
CANADA

AVANTEL SOFTECH LIMITED
ATTN MANAGER
PLOT NO 16, SECTOR-III
OPP VSNL BLDG, MADHAPUR
HYDERABAD 500081 INDIA

AVANTES INC
ATTN GM
500 S ARTHUR DR, STE 500
LOUISVILLE, CO  80027

AVANTOR PERFORMANCE MATERIALS INC
ATTN VICE PRESIDENT
3477 CORPORATE PKWY, STE 200
CENTER VALLEY, PA  18034

AVAYA AUSTRIA GMBH
GRAUMANNGASSE 7
WIEN  A-1150
AUSTRIA

AVAYA INC
ATTN IP LAW DEPT
211 MT AIRY RD
BASKING RIDGE, NJ  07920

AVC LIQUID CRYSTAL DISPLAY GROUP
2613-1 ICHINOMOTO-CHO, TENRI
NARA  32-8567
JAPAN

AVEKA GROUP
ATTN BUSINESS DEV
2045 WOODDALE DR
WOODBURY, MN  55125

AVENDRA LLC
ATTN VP, STRATEGIC CONTRACTING
702 KING FARM BLVD, STE 600
ROCKVILLE, MD  20850

AVEO ENGINEERING SRO
ATTN PRESIDENT
HLAVNA 157
GELNICA  05601
SLOVAKIA

AVEOX INC
ATTN PRESIDENT
2265-A WARD AVE
SIMI VALLEY, CA  93065-1864

AVERITIS LAWN CARE & LANDSCAPING
ATTN OWNER
4422 MANNIX RD
DURHAN, NC  27704

AVERNA TEST SYSTEMS INC
ATTN DARREN LINGAFELDT, BUS DEV MGR
1011 MANSELL RD, STE B
ROSWELL, GA  30076

AVERNA TEST SYSTEMS INC
C/O LEGAL
5933 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

AVERNA TEST SYSTEMS INC
F/K/A NEXJEN SYSTEM LLC
ATTN DIVISIONAL CONTROLLER
87 PRINCE ST, STE 510
MONTEREAL, QC  H3C 2M7  CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AVETTA, LLC
3300 TRIUMPH BLVD, STE 800
LEHI, UT  84043

AVI SYSTEMS INC
ATTN AREA VP
3725 INTERTECH DR, STE 500
BROOKFIELD, WI  53045

AVIAN GROUP USA LLC
P.O. BOX 716
SUNAPEE, NH  03257

AVIAN TECHNOLOGIES LLC
ATTN CFO
116 NEWPORT RD
STES 4-6B
NEW LONDON, NH  03257

AVIAT US INC
ATTN SVP & CTO
5200 GREAT AMERICA PKWY
SANTA CLARA, CA  95054

AVIATION MANAGEMENT CONSULTING INC
ATTN PRESIDENT
3645 FOXBOROUGH LN, STE 1011
ROCKFORD, IL  61114

AVID SOLUTIONS INC
2975 COLE RD
WINSTON-SALEM, NC  27107

AVID SOLUTIONS INC
ATTN BRANCH ENGINEERING MGR
2875 RIDGEWOOD PARK DR
WINSTON-SALEM, NC  27107

AVI-ON LABS LLC
ATTN ERIC MILLER, MANAGER
2750 RASMUSSEN RD, STE 206
PARK CITY, UT  84098

AVI-ON LABS LLC
C/O PERKINS COIE LLP
ATTN BUDDY ARNHEIM
3150 PORTER DR
PALO ALTO, CA  94304-1212

AVL SET GMBH
5 FRANZ-JOSEPH-SPIEGLER-STREET
WANGEN IM ALLGAEU  88239
GERMANY

AVL SOFTWARE & FUNCTIONS GMBH
IM GEWERBEPARK B29
REGENSBURG  93059
GERMANY

AVNET ELECTRONICS MARKETING, INC.
2211 S 47TH STREET
PHOENIX, AZ  85034-6403

AVNET EUROPE COMM VA
ATTN: THOMAS LUDAESCHER, CHIEF
FINANCIAL OFFICER
DE KLEETLAAN 3
DIEGEM  1831
BELGIUM

AVNET INC
ATTN DIR EMA CONTRACTS
2211 S 47TH ST
PHOENIX, AZ  85034

AVOGY INC
ATTN PRESIDENT
677 RIVER OAKS PKWY
SAN JOSE, CA  95134

AVTEC INC
ATTN VP
6 INDUSTRIAL PARK
CAHOKIA, IL  62206

AVTRON LOADBANK INC
ATTN DIR OF SALES & MKGT
6255 HALLE DR
CLEVELAND, OH  44125

AVX CORPORATION
ATTN VP BUS & LEGAL AFFIARS
801 17TH AVE S
MYRTLE BEACH, SC  29578

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AWC INC
ATTN AREA SALES MGR
6655 EXCHEQUER DR
BATON ROUGE, LA  70809

AWESOME AWNINGS INC
ATTN SECRETARY
513 E CHATHAM ST
CARY, NC  27511

AWG ELETTRONICA SRL
ATTN ADMIN
VIA MARCO POLO 16
GODEGA DI SANTURBANO  31010
ITALY

AWI INDUSTRIES (USA) INC
ATTN PRES
14502 CENTRAL AVE
CHINO, CA  91710

AW-LAKE COMPANY CORP
ATTN CONTROLLER
8809 INDUSTRIAL DR
FRANKSVILLE, WI  53126

AWR CORP
F/K/A APPLIED WAVE RESEARCH INC
ATTN VP MARKETING
1960 E GRAND AVE, STE 430
EL SEGUNDO, CA  90245

AX STAPLEY L.P.
ATTN: PHILIP MARTENS
16220 NORTH SCOTTSDALE ROAD, SUITE 280
SCOTTSDALE, AZ  85254

AX STAPLEY LP
C/O ARTIS REIT
ATTN JIM GREEN
600-220 PORTAGE AVE
WINNIPEG, MB  R3C 0A5  CANADA

AX STAPLEY LP
P.O. BOX 82552
GOLETA, CA  93118-2552

AXALTA COATING SYSTEMS LLC
ATTN BUSINESS DIRECTOR
2001 MARKET ST
PHILADELPHIA, PA  19103

AXCCELLUS LLC
ATTN CHIEF EXECUTIVE OFFICER
2501 SCHIEFFELIN RD, UNIT 114
APEX, NC  27502

AXCELIS TECHNOLOGY, INC.
ATTN: CHRIS TATNALL
108 CHERRY HILL DRIVE
BEVERLY, MA  01915-1066

AXENICS INC
200 BUSINESS PARK DRIVE SUITE 30
TYNGSBORO, MA  01879-1089

AXIA PARTNERS
ATTN CHIEF EXECUTIVE OFFICER
18 HANS RD
LONDON  SW3 1RT
UNITED KINGDOM

AXICON SDN BHD
19A PERSIARAN DESA RISHAH 1 DESA RI
IPOH  30100
MALAYSIA

AXINE WATER TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
2386 EAST MALL, STE 108
VANCOUVER, BC  V6T 1Z3
CANADA

AXIOM ENERGY SOLUTIONS LLC
ATTN VP, ENGINEERING
2 E BRYAN ST, FL 14
SAVANNAH, GA  31401

AXIOM TEST EQUIPMENT INC
2610 COMMERCE WAY
VISTA, CA  92081-8438

AXION BIOSYSTEMS INC
ATTN PRINCIPAL ENGINEER
1819 PEACHTREE RD NE, STE 350
ATLANTA, GA  30309

AXIS INSURANCE CO
10000 AVALON BLVD, STE 200
ALPHARETTA, GA  30009

AXIS INSURANCE COMPANY
92 PITTS BAY RD
AXIS HOUSE
PEMBROKE  HM 08
BERMUDA

AXIS INSURANCE COMPANY
C/O AXIS CAPITAL
92 PITTS BAY RD
AXIS HOUSE
PEMBROKE  HM 08  BERMUDA

AXIS LIGHTING INC
ATTN CEO
8600 DECARIE, 30
MONTREAL, QC  H4P 2N2
CANADA

AXIS NETWORK TECHNOLOGY LTD
ATTN CEO
NO. 7 MIDSHIRES BUSINESS PARK,
SMEATON CLOSE
AYLESBURY, BUCKS  HP19 8HL
UNITED KINGDOM

AXIS SURPLUS INS. CO.
10000 AVALON BLVD, STE 200
ALPHARETTA, GA  30009

AXOIM POWERS LLC
ATTN HEAD OF HARDWARE
3350 THOMAS RD
SANTA CLARA, CA  95054

AXON CABLE INC
1316 N PLUM GROVE RD
SCHAUMBURG, IL  60173-4546

AXONIUS INC
ATTN VICE PRESIDENT, LEGAL
41 MADISON AVE, 37TH FL
NEW YORK, NY  10010

AXOS CLEARING (0052)
ATT CORPORATE ACTIONS DEPT
1200 LANDMARK CTR, STE. 800
OMAHA, NE  68102-1916

AXR TECHNOLOGIES INC
ATTN DIRECTOR
4430-C E MIRALOMA AVE
ANAHEIM, CA  92807

AXT INC
4281 TECHNOLOGY DR
FREMONT, CA  94538

AXUS TECHNOLOGY LLC
7474 W CHANDLER BLVD
CHANDLER, AZ  85226-2538

AXXCELERA BROADBAND WIRELESS INC
ATTN CFO
82 COROMAR DR
SANTA BARBARA, CA  93117

AY DEE KAY LLC
DBA INDIE SEMICONDUCTOR
ATTN VP SALES & MKTG
32451 GOLDEN LANTERN
LAGUNA NIGUEL, CA

AY TECHNOLOGIES LLC
ATTN OWNER/SOLE MEMBER
3300 STATE RD 78
MOUNT HOREB, WI  53572

AY UP LIGHTING SYSTEMS
ATTN DIRECTOR
SHOP 2, 12 LAGOON ST
SANDGATE, QLD  4017
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AYALA, RAFAEL
3023 N DOWNER AVE
MILWAUKEE, WI  53211

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AYLA NETWORKS INC
ATTN CHIEF EXECUTIVE OFFICER
607 W CALIFORNIA AVE
SUNNYVALE, CA  94086

AYRTON
ATTN MANAGING DIR
LE PARC DE LEVENEMENT
LONGJUMEAU
PARIS  F91160  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

AZ BOARD OF REGENTS FOR UA, THE
ATTN DIRECTOR
UNIV SVCS BLDG, 515
888 N EUCLID BLVD
TUCSON, AZ  85791

AZ ELECTRONIC MATERIALS (JAPAN) KK
ATTN PRES
BUNKYO GREEN COURT, 28-8
HONKOMAGOME, 2-CHOME, BUNKYO-KU
TOKYO  113-0021  JAPAN

AZ ELECTRONIC MATERIALS USA CORP
F/K/A CLARIANT CORP
ATTN SALES & MARKETING
70 MEISTER AVE
SOMERVILLE, NJ  08876

AZ SAFETY
ATTN OWNER
1079 VIA REGINA
SANTA BARBARA, CA  93111

[NAME REDACTED]
[ADDRESS REDACTED]

AZBIL NORTH AMERICA
9033 N 24TH AVENUE 6
PHOENIX, AZ  85021-2847

AZIC EASII IC SAS
ATTN CHIEF EXECUTIVE OFFICER
90, AVE LEO BLUM
BP 2612
GRENOBLE CEDEX 2  38036  FRANCE

AZIMUTH INDUSTRIAL CO INC
30593 UNION CITY BLVD 110
UNION CITY, CA  94587-1515

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

AZURE PHOTOTONICS CO LTD
ATTN GM
3RD FL, BLDG 18, JUYUANZHOU INDUSTRIAL
ZONE
NO 618, JINSHAN BLVD
FUZHOU  350002  CHINA

AZURI TECHNOLOGIES LTD
ATTN VP, OPERATIONS
UNIT D, BROOKMOUNT CT, KIRKWOOD RD
CAMBRIDGE  CB4 2QH
UNITED KINGDOM

AZURRO SEMICONDUCTORS AG
ATTN CTO / CEO
UNIVERSITATSPLATZ 2
MAGDEBURG  39106
GERMANY

B & H CUSTOMS SERVICES INC
147-19 SPRINFIELD LN, A
JAMAICA, NY  11413

B & H PHOTO & ELECTRONICS CORP.
420 NINTH AVENUE
NEW YORK, NY  10001-1614

B&D CUSTOMS BROKER
5921 ELECTION OAK DR
HIGH POINT, NC  27265-3187

B&D PLASTICS LLC
5500 ALLEN RD.
OCEAN SPRINGS, SC  39565-8671

B&E PRECISIONTEC
ATTN OWNER
116 CRATER LN
KITTRELL, NC  27544

B&K PRECISION CORP
ATTN CFO
22820 SAVI RANCH PKWY
YORBA LINDA, CA  92887

B&M OPTICS CO LTD
ATTN VP
RM 211, NO 29, KEYA W RD
DAYA TOWNSHIP, TAICHUNG  428
TAIWAN

B/E AEROSPACE INC
C/O B/E AEROSPACE BUS JET SEGMENT
ATTN PROJECT ENGINEER
355 KNICKERBOCKER AVE
BOHEMIA, NY  11716

B/E AEROSPACE INC
C/O B/E AEROSPACE BUS JET SEGMENT
EMTEQ INC
5349 S EMMER DR
NEW BERLIN, NY  53151

B2 CO LTD
ATTN JAE HOON, YOON
1710 GEUM-KANG VENTURETEL
1108 BI-SAN DONG, DONG-AN GU
ANYANG, GYEONGGI-DO  SOUTH KOREA

B3NOVA LTD
NAOMIE SHMER 5
KIRYAT ONO
ISRAEL

B83 TESTING & ENGINEERING INC
ATTN TECHNICAL DIRECTOR
3040 W HOPKINS ST
MILWAUKEE, WI 53216

BA LIGHTING LLC
ATTN PINKY PATEL
732 TELSER RD
LAKE ZURICH, IL 60047

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BABUSH MATERIAL HANDLING SYSTEMS INC
ATTN SALES REPRESENTATIVE
W222N5739 MILLER WAY
SUSSEX, WI 53089

BACCUS GLOBAL LLC
ATTN EVP GEN COUNSEL
595 S FEDERAL HWY, STE 210
BOCA RATON, FL 33432

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BACHAROWSKI, WALT
6844 ANCESTRAL HILLS LN
LAS VEGAS, NV 89110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BACK-UP SYSTEMS MAINTENANCE LLC
ATTN MANAGER
610 E MAIN ST, STE 414
ALLEN, TX 75002

[NAME REDACTED]
[ADDRESS REDACTED]

BACNET INTERNATIONAL INC
2900 DELK RD,STE 700
PMB 321
MARIETTA, GA 30067

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BADGER DAYLIGHTING CORP
ATTN CONTRACT SPECIALIST
1300 E US HWY 136, STE E
PITTSBORO, IN 46167

BADGER MAGNETICS INC
ATTN PRESIDENT
7939 W TWR AVE
MILWAUKEE, WI 53223

BADGER PRESS PHOTOGRAPHICS INC
ATTN PLANT MGR
7325 30TH AVE
P.O. BOX 278
KENOSHA, WI 53141

BADGER RAILING INC
ATTN PRESIDENT
3880 W MILWAUKEE RD
MILWAUKEE, WI 53208

BADGERLAND MECHANICAL LLC
ATTN MEMBER
P.O. BOX 59
WATERFORD, WI 53185

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAE SYSTEMS (COMBAT AND RADAR)
SYSTEMS LIMITED
ATTN COMMERCIAL MNGR
22 GREENVILLE ST, P.O. BOX 87
JERESEY CHANNEL, ISLAND
ST HELLIER  JE4 8PX  UNITED KINGDOM

BAE SYSTEMS ADVANCED ELECTRONICS INC
C/O BAE SYSTEMS INC
65 SPIT BROOK RD
NASHUA, NH  03060

BAE SYSTEMS AEROSPACE ELECTRONICS
INC
ATTN CVP, CONTRACTS SUPPLIER MGMT &
PROD SUPP
305 RICHARDSON RD
LANSDALE, PA  19446-1485

BAE SYSTEMS CONTROLS INC
ATTN DIR OF CONTRACTS
600 MAIN ST
JOHNSON CITY, NY  13790

BAE SYSTEMS INFO & ELECTRONIC SYS
INTEGRATION INC
ATTN VP ENGINEERING
164 TOTOWA RD
WAYNE, NJ  07474-0975

BAE SYSTEMS INFO & ELECTRONIC
WARFARE SYSTEMS INC
ATTN DIR, CONTRACTS AS&T
P.O. BOX 868
NASHUA, NH  03061

BAE SYSTEMS INTEGRATED SYSTEM
TECHNOLOGIES LIMITED
ATTN COMMERCIAL MANAGER
P.O. BOX 87, FARNBOROUGH AEROSPACE
CTR
FARNBOROUGH, HAMPSHIRE  GU14 6YU
UNITED KINGDOM

BAE SYSTEMS INTEGRATED SYSTEM
TECHNOLOGIES LIMITED
ATTN GRAEME HEDGECOCK
NEWPORT RD
COWES, ISLES OF WIGHT  PO31 8PF
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAFA ELEKTRONIK VE ISIK TASARIMLARI
SAN TIC LTD STI
ATTN DESIGNER & SYSTEM ARCHITECT,
AGACIRAGI SOKAK 3/8
GUMUSSUYU BEYOGLU
ISTANBUL  34437  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAHNSON MECHANICAL SYSTEMS
4731 COMMERCIAL PARK COURT
CLEMMONS, NC  27012-8100

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAIDE METAL LAMP (ZHONGSHAN) CO LTD
ATTN GENERAL MGR
NO 11 SHUNCHANG RD, THE 2ND
INDUSTRIAL AREA
GAOSHA, DONGSHENG TOWN ZHONGSHAN
CITY
GUANGDONG  CHINA

BAIDU USA LLC
ATTN SENIOR DIRECTOR
1195 BORDEAUX DR
SUNNYVALE, CA  94089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAIKANG OPTICAL CO LTD
ATTN PRESIDENT
BD BLDG, XINJIANXING INDUSTRIAL PARK
FENGXIN RD, GUANGMING TOWN
SHENZEN  CHINA

BAIKOWSKI INTERNATIONAL CORP
ATTN VP/GEN MGR
6601 NORTHPARK BLVD, STE H
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAILEY-FISHER & PORTER CO
C/O ABB LTD
AFFOLTERNSTRASSE 44
ZURICH  8050
SWITZERLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAJA DESIGNS INC
ATTN PRESIDENT
185 BOSSTICK BLVD
SAN MARCOS, CA  92069

BAJAJ ELECTRICALS LTD
ATTN SHEKHAR BAJAJ, MANAGING DIR
45/47, VEER NARIMAN RD
MUMBAI  400 001
INDIA

BAJAJ, NEELAM
W/O RAJEEV BAJAJ
R/O 19, MANDAKINI NRI COMPLEX
NEAR JAHAPANA CLUB, GK-IV
NEW DELHI  110019  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAKER ENGINEERING & RISK CONSULTANTS
INC
ATTN BUSINESS MGR
3330 OAKWELL CT, STE 100
SAN ANTONIO, TX  78218

BAKER HUGHES OILFIELD OPERATIONS INC
ATTN PRODUCT LINE VP
200 W STUART ROOSA
CLAREMORE, OK  74017

BAKER TILLY SUNGTO LLC
ATTN PARTNER
17TH FL CONSTRUCTION BLDG
71-2. NONHYUN-DONG, GANGNAM-GU
SEOUL  135-701  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAKER-KYLE
605 W MAIN ST, 140
DURHAM, NC  27701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAKERCORP
ATTN DIR OF TAX
3020 OLD RANCH PKWY
SEAL BEACH, CA  90740

BAKERS WASTE EQUIPMENT INC
ATTN DIRECTOR OF SALES
1808 NORWOOD ST SW
LENOIR, NC  28645

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAKNOR
ATTN CHIEF EXECUTIVE OFFICER
2-5225 ORBITOR DR
MISSISSAUGA, ON  L4W 4Y8
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALANCING SPECIALTY LLC
P.O. BOX 4014
GASTONIA, NC  28054-0041

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALAZS ANALYTICAL SERVICES
46409 LANDING PARKWAY
FREMONT, CA  94538-6496

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALDA C BREWER INC
ATTN CBO
3630 MIRALOMA AVE
ANAHEIM, CA  92806

BALDA SOLUTIONS USA INC
ATTN GM US OPERATIONS
2803 SISTER RD, STE 207
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALDWIN & CREATIVE LLC
321 W.DAVIE STREET
RALEIGH, NC  27601-1718

BALDWIN & CREATIVE LLC
ATTN DIR OF ACCT SVC
135 N HARRINGTON ST
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALFOUR BEATTY CONSTRUCTION LLC
ATTN OPERATIONS DIR
406 S MCDOWELL ST, STE 200
RALEIGH, NC  27601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALL AEROSPACE AND TECHNOLOGIES
CORP
ATTN MARK DAHL, PROGRAM MGR
9675 W 108TH CIR
WESTMINSTER, CO  80021

BALL SYSTEMS INC
ATTN PRESIDENT
16469 SOUTHPARK DR
WESTFIELD, IN  46074

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALLARD SPAHR LLP
ATTN MICHAEL DIGIACOMO
1 E WASHINGTON ST, STE 2300
PHOENIX, AZ  85004-2555

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BALTENSWEILER AG
ATTN HEAD OF DVPT
LUZERNERSTRASSE 75
EBIKON  6030
SWITZERLAND

BALTICOS PAZANGIL TECHNOLOGIJU
INSTITUTAS
ATTN DIRECTOR
SAULETEKIO AL 15
VILNIUS  LT-10224
LITHUANIA

BALTIMORE GAS & ELECTRIC

[NAME REDACTED]
[ADDRESS REDACTED]

BALYASNY ASSET MANAGEMENT LP
444 W LAKE STREET
50TH FL
CHICAGO, IL  60606

[NAME REDACTED]
[ADDRESS REDACTED]

BAN FONG METAL FABRICATION
NO 13 & 14, JLN 29, KWS 16, OFF JLN
KLANG, SELANGOR  41300
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BANDO CHEMICAL INDUSTRIES LTD
ATTN DIR R&D CENTER
6 -6, MINATOJIMA MINAMIMACHI
4-CHOME, CHUO-KU
KOBE  650-0047  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BANE-NELSON INC
ATTN EVP
4019 43RD ST
KENOSHA, WI  53144

[NAME REDACTED]
[ADDRESS REDACTED]

BANG LABORATORIES INC
ATTN PRESIDENT
9025 TECHNOLOGY DR
FISHERS, IN  46038

[NAME REDACTED]
[ADDRESS REDACTED]

BANGOR PLASTICS INC
ATTN VP & GM
809 WASHINGTON ST
BANGOR, MI  49013

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BANK OF AMERICA NA
ATTN VP ENGR SALES MGR
100 N TRYON ST
CHARLOTTE, NC  28255

BANK OF AMERICA
ATTN: MIRIAM D. BLACK, CTP
4242 SIX FORKS ROAD
SUITE 1720
RALEIGH, NC  27609

BANK OF MONTREAL
320 S CANAL STREET
CHICAGO, IL  60606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BANNER ENGINEERING CORP
ATTN PRESIDENT
9714 10TH AVE N
MINNEAPOLIS, MN  55441

BANNER INDUSTRIES
1354 EXCHANGE DRIVE
RICHARDSON, TX  75081

BANNSAN INDUSTRIAL LIMITED
ATTN MANAGER
TAI FUNG INDUSTRIAL BLDG
61 HUNG TO RD
KWUN TONG, KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

BANSAN TECHNOLOGY HUIZHOU CO LTD

BANTAM GROUP, THE
50 BAY COLONY DR
WESTWOOD, MA  02090

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BANYAN GROUP OF THE TRIANGLE LLC
ATTN PARTNER
3447 ROBINHOOD RD
WINSTON-SALEM, NC  27106

BAOYING EAST GLASS INDUSTRIAL LTD
ATTN SALES MGR
NO 52, JINGANG RD, ANYI TOWN
BAOYING COUNTY
JIANGSU PROVINCE  22580  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARBACHANO INTERNATIONAL INC
ATTN PRESIDENT
2531 WINDWARD WAY
CHULA VISTA, CA  91914

[NAME REDACTED]
[ADDRESS REDACTED]

BARBARA, SHARON
C/O HEWSON & VAN HELLEMONT PC
ATTN ANDY J VANBROKHORST
625 KENMOOR AVE SE, STE 304
GRAND RAPIDS, MI  49546

[NAME REDACTED]
[ADDRESS REDACTED]

BARBEE, EFTHALIA K
1701 PIPERWOOD CT
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARBOUR MACHINE INC
ATTN PRESIDENT
284 NC HWY 751
APEX, NC  27523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARCLAY WATER MANAGEMENT, INC
55 CHAPEL STREET
NEWTON, MA  02458-1060

[NAME REDACTED]
[ADDRESS REDACTED]

BARCLAY, GWEN L
1524 WOOD SPRING CT
RALEIGH, NC  27614

[NAME REDACTED]
[ADDRESS REDACTED]

BARCLAYS CAPITAL (0229,8455)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARCO NV
ATTN CTO
PRESIDENT KENNEDYPARK 35
KORTRIJK  8500
BELGIUM

BARCO NV
ATTN R&D DIR MED
NOORDLAAN, 5
KUURNE  8520
BELGIUM

BARCODES INC
200 WEST MONROE
CHICAGO, IL  60690-5075

BARDANE MFG CO
ATTN SALES ENG
P.O. BOX 70, DELAWARE ST
JERMYN, PA  18433

BARE BOARD GROUP INC, THE
ATTN MANAGING PARTNER
8565 SOMERSET DR, STE B
LARGO, FL  33773

BARE DEVELOPMENT INC
ATTN PRESIDENT & CEO
5425 9TH AVE
COUNTRYSIDE, IL  60525

BAREISS SHANGHAI LTD
RM 2002, NO 248, YANGSHUPU RD
SHANGHAI, HONGKOU  200082
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARGO EQUIPMENT, L.L.C.
BARGO MACHINING
1755 ARMSTRONG AVENUE
FAYETTEVILLE, AR  72701-7234

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARN LIGHT ELECTRIC CO LLC
ATTN PRESIDENT
3405 S WASHINGTON AVE
TITUSVILLE, FL  32780

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARNES & NOBLE COLLEGE BOOKSELLERS
9101 FAYETTEVILLE ROAD
RALEIGH, NC  27603-5655

BARNES & THORNBURG LLP
TODD G. VARE
11 S MERIDIAN ST
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
TODD G. VARE
11 S MERIDIAN ST, INDIANAPOLIS,
IN
46204  Email: todd.varebtlaw.com  317-231-7433

BARNES PRECISION MACHINE INC
ATTN PRES/CEO
1434 FARRINGTON RD
APEX, NC  27523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARON-BLAKESLEE
200 ARMSTRONG AVE
WILLIAMSTOWN, WV  26187

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BARTCO LIGHTING INC
ATTN PROJECT MNGR
5761 RESEARCH DR
HUNTINGTON BEACH, CA  92649

BARTEC DISPENSING TECHNOLOGY, INC.
BDTRONIC
P.O. BOX 470741
TULSA, OK 74147-0741

BARTELL & BARTELL LTD
ATTN EXECUTIVE DIRECTOR
432 ROLLING RIDGE DR, STE 4
STATE COLLEGE, PA 16801

[NAME REDACTED]
[ADDRESS REDACTED]

BARTENBACH LICHTLABOR GMBH
ATTN R&D TECHNICIAN
RINNERSTRASSE 14
ALDRANS 6071
AUSTRIA

BARTHEL HF-TECHNIK GMBH
ATTN MATTHIAS BARTHEL, PRESIDENT
GOETHESTR 3
AACHEN 52064
GERMANY

BARTLETT BEARING
10901 DECATUR ROAD
PHILADELPHIA, PA 19154-3210

[NAME REDACTED]
[ADDRESS REDACTED]

BARTLING, PARTRICK
S35 W 34150 MCCLURE DR
DOUSMAN, WI 53118

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BASARAN NAS BAGIMSIZ DENETIM VE-
SERBEST MUHASEBECI MALI MUSAVIRLIK AS
BUYUKDERE CAD NO.100-102
MAYA AKAR CNTR B BLOCK K.8
ESENTEPE ISTANBUL

[NAME REDACTED]
[ADDRESS REDACTED]

BASELEC TECH (HK) CO LTD
ATTN GEN MGR
RM 19C, LOCKHART CTR
301-307 LOCKHART RD
WAN CHAI HONG KONG

BASELINE MECHANICAL LLC
129 JACKSON WALK
ROCKY MOUNT, NC 27801-8509

BASF CORP
ATTN SVP, AGRICULTURAL SOLUTIONS NA
2 TW ALEXANDER DR
RESEARCH TRIANGLE PK, NC 27709

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BASIC COMMERCE & INDUSTRIES INC
ATTN VP R&D
304 HARPER DR, STE 203
MOORESTOWN, NJ 08057

BASIC TECH CO LTD
ATTN PRESIDENT
D-911, 187-7 DODANG-DONG
WONMI-GU
BUCHEON, GYEONGGI-DO SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BASS CO LTD
ATTN SALES DIV EXEC DIRECTOR
49, YUNPOSUN-RO, 336 BEON-GIL
DUNPO-MYUN
ANSAN, CHUNGNAM 336-873 SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BASTION TECHNOLOGIES LLC
ATTN CEO
175W 7065S
MIDVALE, UT  84047

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAT LIGHTING LLC
8600 COMMODITY CIR, STE 121, OFFICE 446
ORLANDO, FL  32819

BAT LIGHTING, LLC
8600 COMMODITY CIR., SUITE 121 - OFFICE 446
ORLANDO, FL  32819

BATCHELOR & KIMBALL INC
ATTN CHIEF EXECUTIVE OFFFICER
2227 PLUNKETT RD NW
CONYERS, GA  30012

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BATH ENGINEERING
ATTN ELECTRICAL ENG
4110 RIO BRAVO ST
EL PASO, TX  79902

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BATTELLE MEMORIAL INSTITUTE
ATTN CONTRACTING OFFICER
902 BATTELLE BLVD
RICHLAND, WA  99354

BATTEN & ALLEN INC
ATTN SALES DIRECTOR
BRIDGE END, LOVE LN TRADING ESTATE
CIRENCESTER
GLOUCESTERSHIRE  GL7 1NQ  UNITED KINGDOM

BATTERIES & THINGS INC
ATTN VICE PRESIDENT
365 24TH ST
LASALLE, IL  61301

BATTERYSPACE.COM
ATTN SALES MGR
860 S 19TH, UNIT A
RICHMOND, CA  94804

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BATTLESHIP TECHNOLOGIES INC
ATTN PRES
4401 ELLINWOOD DR
APEX, NC  27539

[NAME REDACTED]
[ADDRESS REDACTED]

BAUER WELDING AND METAL FABRICATORS
INC
ATTN VP, BUSINESS DEV
2159 MUSTANG DR
SAINT PAUL, MN  55112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAUER, MICHAEL
2420 SPUR LN
CONCORD, NC  28027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAUPOST CAPITAL LLC
ATTN JOSHUA A GREENHILL
10 ST JAMES AVE, STE 1700
BOSTON, MA  02116

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAY AREA LABORATORIES CORP
ATTN MGR
6/F 3RD PHASE OF WANLI INDL BLDG,
SHIHUA RD
FUTIAN FREE TRADE ZONE, GUANGDONG
SHENZHEN  518000  CHINA

BAY CARBON INC
800 MARQUETTE ST
BAY CITY, MI  48706

BAY COMMUNICATIONS INC
ATTN ACCOUNTANT
2040 RADISSON ST
GREEN BAY, WI  54302

BAY PLASTICS INC
ATTN PRESIDENT
1245 E FOREST AVE, 8
DES PLAINES, IL  60018

BAY TECHNIQUE CORP
ATTN VP
544 WEDDELL DR, STE 12
SUNNYVALE, CA  94089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAYCO PRODUCTS INC
ATTN DIR R/D ELEC
640 S SANDEN BLVD
WYLIE, TX  75098

BAYER MATERIALSCIENCE LLC
ATTN VP SALES & MKTG
100 BAYER RD
PITTSBURGH, PA  15205

BAYNARD LTD
12TH FL, TSIM SHA TSUI CTR
SALISBURY RD, TSIM SHA TSUI
KOWLOON
HONG KONG

BAYNARD LTD
C/O HONG KONG GOLD COAST RESIDENCES
1 CASTLE PEAK RD, CASTLE PEAK BAY
NEW TERRITORIES
HONG KONG

BAYNARD LTD
C/O SINO REAL ESTATE AGENCY; GALY
COWEN
12TH FL, TSIM SHA TSUI CENTRE
SALISBURY RD, TSIM SHA TSUI
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BAYTREE ASSOCIATES INC
ATTN VP OF SALES
13925 BALLANTYNE CORPORATE PL, STE 190
CHARLOTTE, NC  28277

BAZARVOICE INC
ATTN LEGAL
3900 N CAPITAL OF TEXAS HWY, STE 300
AUSTIN, TX  78746

BAZELL TECHNOLOGIES CORP
ATTN VICE PRESIENT
5066 COMMERCIAL CIR
CONCORD, CA  94520

BAZM SOLUTIONS
2218 MASTERS ROAD
CARLSBAD, CA  92008-3845

BB&T - REESE INSURANCE
741 W LANIER AVE, STE 100
FAYETTEVILLE, GA  30214

BBF CUSTOM PRODUCTS INC
DBA BBF TECHNOLOGIES
ATTN ACCOUNT MANAGER
10159 SW COMMERCE CIR, STE D
WILSONVILLE, OR  97070

BBH (10,109)
ATT CORPORATE ACTIONS / VAULT
140 BROADWAY
NEW YORK, NY  10005

BBP SALES LLC
ATTN ACCOUNT MGR
337 HIGHLANDIA DR
BATON ROUGE, LA  70810

BC ADHESIVES LLC
ATTN SALES
4655 W OAKLAND PARK DR
FRANKLIN, WI  53132

BC SYSTEMS INC
ATTN SALES MGR
200 BELLE MEAD RD
SETAUKET, NY  11733

BCL BUSINESS COMMUNICATIONS LLC
P.O. BOX 233
DUBAI
UNITED ARAB EMIRATES

BCS SYSTEMS INC
ATTN PRES
11490 WESTHEIMER, STE 200
HOUSTON, TX  77077

BD-LIGHT SAGL
BUSCIURINA 3
CAMORINO  6528
SWITZERLAND

BDO USA LLP
ATTN LITIGATION PARTNER
799 9TH ST NW, STE 710
WASHINGTON, DC  20001

BDO USA LLP
ATTN MICHAEL J DANNAR, PARTNER
5430 WADE PARK BLVD, STE 300
RALEIGH, NC  27607

BDO USA LLP
ATTN PARTNER, CORE TAX SVCS
5430 WADEPARK BLVD, STE 208
RALEIGH, NC  27607

BDP ASIA PACIFIC LTD
ATTN GRACE LAI
UNIT 4201-4207, TWR ONE, METRO PLZ
223 HING FONG RD
KWAI CHUNG, NT  HONG KONG

BDS SYSTEMS INC
ATTN PRESIDENT
3634 NEWBOLT CT
DOYLESTOWN, PA  18902

BE AEROSPACE INCORPORATED
2730 W TYVOLA RD
CHARLOTTE, NC  28217-4527

BE SEMICONDUCTOR INDUSTRIES
ATTN VP
10 TINKER AVE
LONDONDERRY, NH  03053

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEACHAM CONSULTING LLC
ATTN MANAGING DIR
1760 OLD COUNTRY PL
WOODSTOCK, GA  30188

BEACON ELECTRONIC ASSOCIATES INC
ATTN FIELD SALES MGR
5887 GLENRIDGE DR
ATLANTA, GA  30328

BEACON EMERGENCY SERVICES TEAM PA
DBA BEST EMS
4835 LBJ FWY, STE 900
DALLAS, TX  75244

BEACON INDUSTRIAL GROUP
ATTN PRESIDENT
1925 W INNES ST
SALISBURY, NC  28144

BEACON PRODUCTS LLC
ATTN VICE PRESIDENT/GEN MGR
2041 58TH AVE CIR E
BRADENTON, FL  34203

BEACON PROMOTIONS INC
ATTN PRESIDENT
2121 BRIDGE ST
NEW ULM, MN  56073

BEAD INDUSTRIES INC
ATTN PRESIDENT
11 CASCADE BLVD
MILFORD, CT  06460

BEAMEX, INC.
2152 NW PKWY
MARIETTA, GA  30067-9306

[NAME REDACTED]
[ADDRESS REDACTED]

BEAR COMMUNICATIONS INC DBA BEARCOM
4009 DISTRIBUTION DRIVE
GARLAND, TX  75041-6164

[NAME REDACTED]
[ADDRESS REDACTED]

BEARD INTEGRATED SYSTEMS, INC.
11245 INDIAN TRAIL, DALLAS, TX 7522
DALLAS, TX  75229-3519

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEATON INDUSTRIAL INC
6083 TRENTON ROAD
UTICA, NY  13502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEAUTIFUL LIGHT TECHNOLOGY CORP
ATTN PRESIDENT
NO. 16-2, DINGSHANMEN, NEIGHBOR 12
JINLIN VILLAGE
JHNONGU TOWNSHIP, CHIAYI  TAIWAN

BEAUTYLIGHT OPTRONICS CO LTD
3F, NO 1, PROSPERITY RD I
HSINCHU SCIENCE PK
HSINCHU  300
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

BEAZLEY USA SERVICES INC
65 MEMORAL RD, STE 320
WEST HARTFORD, CT  06107-4218

BECHMAN, JON
N6382 MILLARD RD
ELKHORN, WI  53121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BECKHOFF AUTOMATION LLC
13130 DAKOTA AVENUE
SAVAGE, MN  55378-2574

BECKMAN COULTER INC
ATTN VP GLOBAL - QC &
BIOMANUFACTURING
5350 LAKEVIEW PKWY
SOUTH DRIVE
INDIANAPOLIS, IN  46268

BECKMAN PRECISION INC
ATTN AREA MGR
415 BROOKSHIRE RD
GREER, SC  29651

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BECTON DICKINSON & COMPANY
ATTN VP
1 BECTON DR
FRANKLIN LAKES, NJ  07417

BEDE SCIENTIFIC INC
ATTN PRES
14 INVERNESS DR E, STE G-104
ENGLEWOOD, CO  80112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEE LIGHTING LTD
ATTN MANAGING DIR
MERSE RD, N MOONS MOAT
REDDITCH
WORCESTERSHIRE  B98 9PL  UNITED
KINGDOM

BEE LINE CONSTRUCTION LLC
3221 LAKE WOODWARD DRIVE
RALEIGH, NC  27604-3660

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEHLMAN ELECTRONICS
ATTN PRESIDENT
80 CABOT CT
HAUPPAUGE, NY  11788

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEI ELECTRONICS LLC
ATTN PRESIDENT
3817 NICHOLSON RD
FRANKSVILLE, WI  53126

BEI KIMCO MAGNETICS
ATTN GEN MGR
2470 CORAL ST, BLDG D
VISTA, CA  92081

BEIJER ELECTRONICS INC
ATTN DIR OF FINANCE/TREAS
1865 W 2100 S
SALT LAKE CITY, UT  84119

BEIJIING TECHNOLOGY CENTER FOR
CHINESE ELECTRONICS STANDARD
RESEARCH

BEIJING ADMINISTRATION FOR INDUSTRY
8 SANLIHE DONGLU, XICHENGQU
BEIJING  100820
CHINA

BEIJING ATEXON TRADING CO LED
RM 1316, 53 YUNJINGBEILI
TONGZHOU DISTRICT
BEIJING  101199
CHINA

BEIJING CANON ADVERTISING CO.,
LTD SHENZHEN BRANCH
ROOM 2102, 2103, TOWER A, SUN HOPE
SHENZHEN  518100
CHINA

BEIJING CENTURY CHENTONG
ELECTRONICS CO LTD
NO.4, JIXIANG INDUSTRIAL EST
SHUNYI DISTRICT
BEIJING
CHINA

BEIJING ELICHT CULTURE & MEDIA CO LTD
ATTN SALES DIR
ROOM S811-S812, BUILDING 3
APT LONGTOU 8, NANXINXI ROAD NO 8
CHAOYANG, BEIJING  100020  CHINA

BEIJING FARYUANMING ELECTRONICS CO
LTD
ATTN GAS CRF MANAGER
RM 801, TIANCHUANG PLAZA NO. 8,
CIBETANG RD
ZHONGGUANCUN, HAIDIAN
BEIJING  CHINA

BEIJING HYPERSTRONG TECH CO LTD
ATTN PROJECT MGR
9 FENGHAO EAST ROAD, BLDG 2C
HAIDIAN DISTRICT
BEIJING  100094  CHINA

BEIJING KAIWENXINTONG TECH CO LTD
NO 15, XIAOQIAN ST, XIAOGEQU
SOUTH BANBIDIAN VILLAGE
LIQIAO SHUNYI DIST
BEIJING  CHINA

BEIJING MEIYAXIAN TECHNOLOGY CO LTD
RM 34, YUANCHENXIN BLDG
12 YUMIN RD
CHAOYANG, BEIJING  100029
CHINA

BEIJING NAURA MICROELECTRO EQUIP CO
LTD
NO 8 WENCHANG AVE
BEIJING ECONOMICAL TECHNOLOGICAL
DEVELOPMENT AREA
BEIJING  100176  CHINA

BEIJING NEGO AUTOMATION TECH CO LTD
F6 ZHIXING BLDG, NO 3
HAIDIAN DIST, BJ
SHANGYUANCUN
CHINA

BEIJING NEWPORT SPECTRA-PHYSICS TECH
CO LTD
ATTN CSA
NO 1 BLDG, 20-2305, NO. 55
ZHONG GUANCUN E RD
HAIDIAN DIST, BEIJING  CHINA

BEIJING NORTH STAR CO LTD
OFFICE BLDG MANAGEMENT BRANCH CO
NO 8, BEICHEN E RD
CHAOYANG DISTRICT
BEIJING  CHINA

BEIJING ORIENTAL JICHENG CO.,LTD.
12TH FLOOR, YINDU BUILDING, NO. 67
BEIJING  100000
CHINA

BEIJING POWER COMMUNICATION SUPPLY
EQUIP CO LTD
ZHONGLI TECHNOLOGY PARK
3RD ST, HAIDIAN DIST
BEIJING
CHINA

BEIJING SI TAN DE HUMIDIFYING
EQUIPMENT-
INSTALLATION ENGINEERING CO LTD

BEIJING SINNET TECHNOLOGY CO LTD
RM 202, 2ND FLR, NO 3 BLDG, 20 YONGAN RD
SHILONG BROKERAGE DEV ZONE
MENTOUGOU DISTRICT
BEIJING  CHINA

BEIJING TONDA CONSTRUCTION COMM
CONSULTATION CO LTD

BEIJING TRANSPORTATION AUTHORITY
8 SANLIHE DONGLU, XICHENGQU
BEIJING  100820
CHINA

BEIJING WANGANJIETONG TECHNOLOGY
DEVELOPMENT CO., LTD.
315415
BEIJING  100000
CHINA

BEIJING WEIYUAN SECURITY SERVICE CO
LTD
1502, DONGFENG BLDG NO 2010, SHENNAN
M RD
FUQIANG COMMUNITY, HAUGIANGBEI SUB-
DIST
FUTIAN DISTRICT
SHENZHEN, GUANGDONG  518000  CHINA

BEIJING YIFENG TECHNOLOGY CO., LTD
309
BEIJING  100000
CHINA

BEIJING YUJI SCIENCE & TECHNOLOGY CO
LTD
ATTN DEPT MGR OF INTL BUS
RM 808, SCIENCE & TECH BLDG, NO 5
ZHONGGUANCUN S RD, HAIDIAN DIST
BEIJING  CHINA

BEIJING ZHONGXING BAIMI TECHNOLOGY
CO LTD
RM 407, BUILDING 1, NO 13
BEIER TIAO, ZHONGGUANCUN
HAIDIAN DISTRICT
BEIJING  100086  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEKAERT CORP
ATTN PRES
3200 W MARKET ST, STE 303
AKRON, OH  44333

[NAME REDACTED]
[ADDRESS REDACTED]

BEKTAS COLAK
ATTN VISITING SCHOLAR
4-173 CENTER FOR SCIENCE & TECHNOLOGY
SYRACUSE, NY  13244

BEL FUSE INC
ATTN VP FINANCE
206 VAN VORST ST
JERSEY CITY, NJ  07302

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEL-ART PRODUCTS
ATTN EXEC VP
6 INDUSTRIAL RD
PEQUANNOCK, NJ  07440

[NAME REDACTED]
[ADDRESS REDACTED]

BELCAN CORPORATION
ATTN ACCOUNT MANAGER
10200 ANDERSON WAY
CINCINNATI, OH  45242

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BELK ADMINISTRATION CO
ATTN DIRECTOR
2801 W TYVOLA RD
CHARLOTTE, NC  28217

[NAME REDACTED]
[ADDRESS REDACTED]

BELKIN INC
ATTN VP CORP DEV
12045 WATERFRONT DR
PLAYA VISTA, CA  90094

BELKIN INTERNATIONAL INC
ATTN SUNNY CHOI, VP
12045 E WATERFRONT DR
PLAYA VISTA, CA  90094

[NAME REDACTED]
[ADDRESS REDACTED]

BELKOZ INC
ATTN PRESIDENT
910 MORRIS DALE LN
CARY, NC  27519

BELL ELECTRONICS NW INC
1150 RAYMOND AVENUE SW
RENTON, WA  98057-3125

BELL LEADERSHIP INSTITUTE
P.O. BOX 572
CHAPEL HILL, NC  27514-0572

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BELLA LANDSCAPING
2450 WINCONSIN ST
STURTEVANT, WI  53177

BELLA LANDSCAPING
8655 N 43RD ST
BROWN DEER, WI  53209

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BELL LABS GERMANY -
ALCATEL-LUCENT DEUTSCHLAND AG
STUTTGART
GERMANY

BELL-NORTHERN RESEARCH LTD
3500 CARLING AVE
NEPEAN, ON  K2H BE9
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

BELLWETHER TECHNOLOGIES LLC
ATTN PRES
5938 WOODVINE RD
COLUMBIA, SC  29206

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BELZONA CAROLINA INC
ATTN VICE PRESIDENT
3885 EDWARDS RD
GRIMESLAND, NC  27837

BEMIS MANUFACTURING CO
ATTN DIRECTOR
300 MILL ST
P.O. BOX 901
SHEBOYGAN FALLS, WI  53085

[NAME REDACTED]
[ADDRESS REDACTED]

BENCHMARK ELECTRONICS DE MEXICO S
DE RL DE CV
CIRCUITO DE LA PRODUCTIVIDAD NO 132
LAS PINTAS, EL SALTO
JALISCO  45690
MEXICO

BENCHMARK ELECTRONICS INC
ATTN VP MFO
3000 TECHOLOGY DR
ANGLETON, TX  77515

BENCHMARK ELECTRONICS INC
C/O HAMILTON STEPHENS STEELE MARTIN
PLLC
201 S COLLEGE ST, STE 2020
CHARLOTTE, NC  28244-2020

BENCHMARK ELECTRONICS
DE MEXICO S DE RL DE CV
C/O HAMILTON STEPHENS STEELE MARTIN
PLLC
201 S COLLEGE ST, STE 2020
CHARLOTTE, NC  28244-2020

BENDER & WIRTH INC
ATTN PRESIDENT
210 PLEASANT ST, UNIT 1
CONCORD, NH  03301

[NAME REDACTED]
[ADDRESS REDACTED]

BENEFICIAL REUSE MANAGEMENT
ATTN PLANT MGR
2825 FOUR MILE RD
RACINE, WI  53404

BENEQ OY
ATTN CEO
ENSIMMAINEN SAVU
VANTAA  01510
FINLAND

BENEQ OY
ATTN SEMICONDUCTOR BU
OLARINLUOMA 9
ESPOO  00220
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

BENISON TECH USA LLC
ATTN PRESIDENT
2225 E BAYSHORE RD, STE 200
PALO ALTO, CA  94303

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BENNING ELEKTROTECHNIK UND
ELEKTRONIK GMBH & CO KG
ATTN DIP ING
MUENSTERTRASSE 135-137
BOCHOLT  D-46397  GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

BENSINGER DUPONT & ASSOCIATES INC
ATTN COO
134 N LASALLE ST, STE 2200
CHICAGO, IL  60602

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BENTHAM INSTRUMENTS LTD
ATTN SALES DIR
2 BOULTON RD
READING, BERKSHIRE  RG2 0NH
UNITED KINGDOM

BENTLEY SYSTEMS, INC.
685 STOCKTON DR.
EXTON, PA  19341-1378

[NAME REDACTED]
[ADDRESS REDACTED]

BENTONVILLE PLASTICS INC
ATTN PRESIDENT
607 SW A ST
BENTONVILLE, AR  72712

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEREX CORP
ATTN VP ENGINEERING
301 DACCHI-DONG
GANGNAM-KU
SEOUL 913-20  SOUTH KOREA

BERGENDAHL, MARC
100 LIBERTY RD
TROY, NY  12180

[NAME REDACTED]
[ADDRESS REDACTED]

BERGEVIN ELECTRICAL CONTRACTING LTD
ATTN MANAGER
920 NELSON AVE
NELSON, BC  V1L 2N9
CANADA

BERGGREN LAW OFFICES LLC
ATTN WILLIAM R BERGGREN, ESQ
7090 43RD ST
NORTH OAKDALE, MN  55128

BERGH HYBRID CIRCUITS BV
ATTN SALES DIRECTOR
GRENSSTRAAT 4
GZS-HEERENBERG  NL -7041
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BERKELEY NUCLEONICS CORPORATION
2955 KERNER BLVD. SUITE D
SAN RAFAEL, CA  94901-5553

BERKLEY INTERNATIONAL PACKAGING LLC
DBA BERKLEYPAK
ATTN VP
2725 EL PRESIDIO ST
CARSON, CA  90810

BERKLEY PROFESSIONAL LIABILITY LLC
757 3RD AVE, 10TH FL
NEW YORK, NY  10017

BERKMAN FORWARD HONG KING LIMITED
ATTN OP
ROOM 1402, 4F, BENSON TOWER
74 HUNG TO RD, KWU TONG
KOWLOON  HONG KONG

BERKSHIRE HATHAWAY SPECIALTY INS CO
100 FEDERAL ST, 7TH FL
BOSTON, MA  02110

BERKSHIRE HATHAWAY SPECIALTY INS CO
ATTN CHIEF PROD COUNSEL
85 BROAD ST
NEW YORK, NY  10004

BERLIN INSTITUTE OF TECHNOLOGY (TU
BERLIN)
EINSTEIN UNTER 25 HFTS-1
BERLIN  10587
GERMANY

BERLIN UNIVERSITY OF TECHNOLOGY
EINSTEINUFER 25
SEKR
HFT 5-1
BERLIN  10587  GERMANY

BERLINER GLASS US
ATTN PRESIDENT
55 DUNROBIN LN
WATERTOWN, CT  06795

BERMO INC
ATTN PRESIDENT
4501 BALL RD NE
CIRCLE PANES, MN  55014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BERNER FACHHOCHSCHULE
ATTN PROFESSOR
QUELLGASSE 21
BIEL  2501
SWITZERLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BERSON & ASSOCIATES INC
17591 CARRIAGE LAMP WAY
MORGAN HILL, CA  95037

BERTELKAMP AUTOMATION INC
P.O. BOX 11488
KNOXVILLE, TN  37939-1488

[NAME REDACTED]
[ADDRESS REDACTED]

BESI DIE HANDLING INC
ATTN VP
10 TINKER AVE
LONDONDERRY, NH  03053

BESI SINGAPORE PTE. LTD.
1 SCIENCE PARK ROAD SINGAPORE SCIEN
SINGAPORE  117528
SINGAPORE

BESPOKE ARSENAL INC
ATTN CREATIVE DIR/PARTNER
317-203 W MORGAN ST
RALEIGH, NC  27601

[NAME REDACTED]
[ADDRESS REDACTED]

BEST BUY CHINA LTD
AS TTEE FOR BEST BUY CHINA
ASTWOOD DICKINSON BLDG 2ND FL
83-85 FRONT ST
HAMILTON HM12  BERMUDA

BEST CHANCE INTL DEVELOPMENT LTD
ATTN DIR
RM 703, KOWLOON BLDG
555 NATHAN RD
KOWLOON  HONG KONG

BEST CREATION TECHNOLOGY LIMITED
ATTN FIN MGR
RM 305, KWONG SANG HONG CENTRE
151-153 HOI BUN RD, KWUN TONG
KOWLOON  HONG KONG

BEST DEDICATED
829 GRAVES ST
KERNERSVILLE, NC  27284-3209

BEST ELECTRONIQUE
ATTN GERANT
3, BLVD EIFFEL
LONGVIE  21600
FRANCE

BEST LIGHTING PRODUCTS INC
ATTN PRESIDENT
1213 ETNA PKWY
PATASKALA, OH  43062

BEST LOGISTICS GROUP INC
ATTN OPERATIONS MGR
829 GRAVES ST
KERNERSVILLE, NC  27284

BEST RECHTSANWALTE
INDUSTRIEPARK HOCST / E 416
FRANKFURT AM MAIN  65926
GERMANY

BEST SOLID-STATE LIGHTING CO LTD
ATTN CHI-FEN-ZHENG
11F NO 123, SINGLE-TE RD
SAN CHONG DISTRICT, 241
NEW TAIPEI CITY  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BESTLUX SRL
ATTN CEO
STRADA PER PONTE RIGLIO, 25
PONTENURE, PIACENZA  29010
ITALY

BETA GROUP SRL
DBA BETALUX
ATTN ADMINTRATOR
VIA LAURENTINA 7/A
POMEZIA, ROMA  0040  ITALY

BETA LASERMIKE INC
ATTN SALES DIRECTOR
8001 TECHNOLOGY BLVD
DAYTON, OH  45424

BETA LIGHTING
1200 92ND ST
STURTEVANT, WI  53177-1854

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BETRONIK GMBH
ATTN MGR
GRUNEWALDSTRASSE 40
BERLIN  12165
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

BETTER BOARDS INC
103 LANDSDOWNE CT
CARY, NC  27519

BETTER BRANDS II INC
T/A FIREHOUSE SUBS
6012 WASHINGTON AVE
MOUNT PLEASANT, WI  53406

BETTERFROST INC
ATTN CTO
101 COLLEGE ST, STE 200
TORONTO, ON  M5G 1L7
CANADA

BEVCO ENGINEERING CO
ATTN VP - OPERATIONS
W222N5739 MILLER WAY
SUSSEX, WI  53089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BEW ENGINEERING INC
ATTN BILL ERDMAN
2303 CAMINO RAMON, STE 220
SAN RAMON, CA  94583

BEW GLOBAL INC
ATTN CHIEF EXECUTIVE OFFICER
757 MALETA LN, STE 203
CASTLE ROCK, CO  80108

BEW INTERACTIVE INC
ATTN EVP
54770 MOUND RD
SHELBY TOWNSHIP, MI  48316

[NAME REDACTED]
[ADDRESS REDACTED]

BEYER WEAVER & THOMAS LLP
2030 ADDISON ST, 7TH FL
BERKELEY, CA  94704

BEYER WEAVER & THOMAS LLP
380 FOAM ST, STE 210
MONTEREY, CA  93940

BEYER WEAVER & THOMAS LLP
590 W EL CAMINO REAL
MOUNTAIN VIEW, CA  94040

BEYOND CAMPUS INNOVATIONS HOLDINGS
LLC
ATTN VP, WORKFORCE STRATEGY
7100 E BELLEVIEW AVE, STE 201
GREENWOOD VILLAGE, CO  80111

BFI WASTE SERVICES LLC
ATTN GENERAL MGR
5111 CHIN PAGE RD
DURHAM, NC  22703

BFPE INTERNATIONAL
7512 CONNELLEY DR
HANOVER, MD  21076

BG PROPERTIES OF TEXAS LLC
U.S. LAWNS - PLANO TX
7801 ALMA DR
PLANO, TX  75025-3482

BGI RETAIL INC
ATTN BUSINESS DIR
3 ADI DASSLER WAY
PARIS, ON  N3L 0B9
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BHARAT SEMI SYSTEMS PTE LTD
ATTN VINAYAK DALMIA, MANAGING DIR
B-86, GREATER KAILASH 1 (GK1)
DELHI  110048
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

BHARTI AXA GENERAL INSURANCE CO LTD
ATTN CFO
1ST FL, NIRLON HOUSE, PLOT NO. 254/B
DR ANNIE BESANT RD
WORLI, MUMBAI  400030  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BI TECHNOLOGIES
ATTN PRESIDENT
4200 BONITA PL
FULLERTON, CA  92835

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BIANCHINI, FRANCESCA

BIAS POWER INC
ATTN PRESIDENT
1330 BUSCH PKWY
BUFFALO GROVE, IL  60089

[NAME REDACTED]
[ADDRESS REDACTED]

BICOM OPTICS
ATTN PRESIDENT
B4 BLDG, XINJIANXING IND PARK
FENGXIN RD, GUANGMING DIST
SHENZHEN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BIFFI LUCE SRL
ATTN QUALITY AREA DIR
VIA DELLE INDUSTRIE 14
BUSNAGO MI  20040
ITALY

BIG 3 PRECISION PRODUCTS INC
ATTN SALES MGR
2923 S WABASH AVE
CENTRALIA, IL  62801

BIG BANG LLC
ATTN DIR OF SALES & MARKETING
9851 S 27TH ST
FRANKLIN, WI  53132

BIG OAK COATINGS LLC
1148 VANNSTONE DRIVE
RALEIGH, NC  27603-8479

BIG TIME AUTO PARTS MFG. CO LTD
ATTN LIU YAU WEN, CEO
NO. 160, ERH JEN RD, SEC 1
PAO AN VILLAGE
JEN TE HSIANG, TAINAN HSIEN  TAIWAN

BIG VISUAL GROUP
5764 CROSSINGS BLVD
ANTIOCH, TN  37013-3144

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BI-LINK ILLINOIS LTD
ATTN PRES & CEO
391 S GLEN ELLYN RD
BLOMINGDALE, IL  60108

BILK MOLDING COMPOUNDS INC
ATTN PRESIDENT
1600 POWIS CT
WEST CHICAGO, IL  60185

BILKENT UNIVERSITY
UNIVERSITELER
CANKAYA/ANKARA  06800
TURKEY

BILL EVANS MFR REPRESENTATIVE INC
DBA SUMTER SALES & MARKETING
ATTN PRESIDENT
2016 PEBBLE BEACH CT
RICHARDSON, TX  75082

BILLION ELECTRIC CO LTD
ATTN CEO
8F, NO. 192, SEC 2, ZHONGXING RD
XINDIAN DIST
NEW TAIPEI CITY  231  TAIWAN

BILLION NICE INDUSTRIES LTD
UNIT 12, 15/F, WAH WAI INTERNATIONAL CTR
38-40 AU PUI WAN STREET, FO TAN
SHATIN, NEW TERRITORIES
HONG KONG

BILLIONTEK CORP
THE SCIENTIFIC & TECHNOLOGIC INDUSTRY
Z
DONGGUAN, GUANGDONG  523201
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

BIMBA MANUFACTURING CO
ATTN REGIONAL MANAGER
P.O. BOX 68
MONEE, IL  60449

[NAME REDACTED]
[ADDRESS REDACTED]

BINARY PULSE INC
ATTN PRESIDENT
120 NEWPORT CENTER DR
NEWPORT BEACH, CA  92660

BINDER INC
ATTN PRESIDENT
545-3 JOHNSON AVE
BOHEMIA, NY  11716

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BINGRI ELEC TECH (SZ) CO LTD
BLDG 3, 2ND INDUS PARK
TANGXIAWEI JIANGSHI VILLAGE
SHENZHEN, GONGMIN
CHINA

BINOPTICS CORP
ATTN VICE PRESIDENT, TECH DEV
9 BROWN RD
ITHACA, NY  14850

BINRI ELECTRONIC TECH (SZ) CO LTD
ATTN CHEN CHIEN HSING
3F-4F, B3 MERCHANTS GUANGMING
SCIENCE PK
GUANGUANG RD, GUANGMING NEW DIST
SHENZHEN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

BINSWANGER GLASS
ATTN BRANCH MGR
2424 CRABTREE BLVD
RALEIGH, NC  27604

BINSWANGER OF COLORADO INC
ATTN DANIEL F CULLEN, COO/GC
THREE LOGAN SQUARE
1717 ARCH ST, STE 5100
PHILADELPHIA, PA  19103

BIOENERGY PROJECTS SDN BHD
NO.8, JALAN LAGUNA 1,
PERAI PIN  13700
MALAYSIA

BIOLIN SCIENTIFIC INC
ATTN TERRITOTY MGR
215 COLLEGE RD, STE 300
PARAMUS, NJ  07652

BIONOMIC INDUSTRIES INC
ATTN PRESIDENT
777 CORPORATE DR
MAHWAH, NJ  07430

BIOPHYSICAL ECONOMICS INSTITUTE INC
ATTN ADMINISTRATOR
389 MAIN ST, STE 202
MALDEN, MA  02148

BIO-PLASTIC SOLUTIONS LLC
ATTN PRES
526 3RD ST NE
BLOOMING PRAIRIE, MN  55917

BIO-RAD SEMICONDUCTOR SYSTEMS
DIVISION
ATTN DIRECTOR
520 CLYDE AVE
MOUNTAIN VIEW, CA  94093

BIOSAN LABORATORIES INC
1950 TOBSAL CT
WARREN, MI  48091

BIP CORPORATION
ATTN PROCUREMENT DIR
1605 GRAND AVE, STE 7
SAN MARCOS, CA  92078

BIRCHWOOD PRICE TOOLS
ATTN BUYER
UNIT 2, BIRCH PARK, PARK LODGE RD
GILTBROOK, NOTTINGHAM  NG16 2AR
UNITED KINGDOM

BIRD & BIRD (NETHERLANDS) LLP
ZUID-HOLLANDPLEIN 22
THE HAUGUE  2596 AW
NETHERLANDS

BIRD & BIRD LLP
ATTN TATJANA BECK
AM SANDTORKAI 50
HAMBURG  20457
GERMANY

BIRD TECHNOLOGIES
30303 AURORA RD
SOLON, OH  44139

[NAME REDACTED]
[ADDRESS REDACTED]

BIRLASOFT SOLUTIONS INC
ATTN VP
399 THORNALL ST
EDISON, NJ  08837

BIRMINGHAM CONTROL SYSTEMS, INC.
3779 PINE LN SE
BESSEMER, AL  35022-5642

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BIT9 INC
ATTN DEPUTY GEN COUNSEL
1100 WINTER ST
WALTHAM, MA  02451

[NAME REDACTED]
[ADDRESS REDACTED]

BITS INC
ATTN SALES ENGINEER
3900 MERTON DR, STE 260
RALEIGH, NC  27609

BITSIGHT TECHNOLOGIES, INC.
111 HUNTINGTON AVENUE
BOSTON, MA  02199-1700

BIVAR INC
ATTN VP
4 THOMAS
IRVINE, CA  92562

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BJ KOREA CO LTD
ATTN LED BUS TEAM MNG
7F GUMGANG PENTERIUM IT TOWER, 333-7,
SANGDAEWON-DONG, JUNGWON-GU
SEONGNAM-SI, GYEONGGI-DO  SOUTH
KOREA

BJ PRITCHETT
DBA CMI SALES & USE TAX CONSULTING
126 WILDFLOWER PL
HOT SPRINGS NATL PARK, AR  71709

BJ WOLFE ENTERPRISES INC
ATTN GM
5321 DERRY AVE, UNIT E
AGOURA HILLS, CA  91376

BJB ELECTRIC LP
ATTN PRODUCT & MKTG MGR
6375 ALABAMA HWY
RINGGOLD, GA  30736

BJB GMBH & CO KG
ATTN EXEC VP FINANCE/MKTG DIR
WERLER STRASSE 1
ARNSBERG  59755
GERMANY

B-K LIGHTING INC
ATTN EVP
40429 BRICKYARD DR
MADERA, CA  93638

BK OF NOVA SCOTIA/CDS (4838)
ATT ARELENE AGNEW OR PROXY MGR
44 KING ST WEST
SCOTIA PLAZA
TORONTO, ON  M5H 1H1  CANADA

BL 3DIMENSION CORP
ATTN PRESIDENT
5100 NEWPORT DR, STE 9
ROLLING MEADOWS, IL  60008

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLACK & WHITE ENGINEERING SOLN PTY LTD
ATTN MANAGING DIR
273 MILPERRA RD
REVESBY
SYDNEY, NSW  2212  AUSTRALIA

BLACK AND DECKER CORPORATION, THE
ATTN VP ENGINEERING
701 EAST JOPPA RD
TOWSON, MD  21286

BLACK BOX RESALE SERVICES
7125 NORTHLAND TERRACE NO SUITE 400
BROOKLYN PARK, MN  55428-1535

BLACK DIAMOND EQUIPMENT LTD INC
ATTN TECHNICAL DIR, LAMPS
2084 EAST 3900 SOUTH
SALT LAKE, UT  84124

BLACK GIRLS CODE
P.O. BOX 640926
SAN FRANCISCO, CA  94164-0926

BLACK HILLS/ COLORDAO ELECTRIC UTILITY
CO LP
DBA BLACK HILLS ENERGY

BLACK RIVER ENERGY LLC
ATTN PRESIDENT
1750 S EL CAMINO DR
TEMPE, AZ  85281

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLACKBAUD INC
65 FAIRCHILD STREET
CHARLESTON, SC  29492-7505

BLACKBEAM LLC
ATTN MANAGING DIR
41 E 11TH ST, 11TH FL
NEW YORK, NY  10003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLACKHART LLC
ATTN PRESIDENT
3879 E 120TH AVE, STE 218
THORNTON, CO  80233

BLACKHART, LLC
1153 BERGEN PARKWAY, SUITE 155
EVERGREEN, CO  80439

BLACKHAWK NETWORK INC DBA OMNICARD
16610 N BLACK CANYON HIGHWAY
PHOENIX, AZ  85053-4036

BLACKLINE SYSTEMS INC
21300 VICTORY BLVD
WOODLAND HILLS, CA  91367-2525

BLACKLINEONDEMAND.COM
ATTN CEO
23875 VENTURA BLVD, STE 103
CALABASAS, CA  91302

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLACKROCK INVESTMENT MANAGEMENT
LLC
C/O BLACKROCK INC
ATTN ROBERT CONNOLLY, GEN COUNSEL
40 EAST 52ND ST
NEW YORK, NY  10022

[NAME REDACTED]
[ADDRESS REDACTED]

BLACKSTONE INDUSTRIES LLC
ATTN DIVISION MGR
16 STONY HILL RD
BETHEL, CT  06801

BLACKWELL STREET MANAGEMENT CO LLC
P.O. BOX 611
DURHAM, NC  27702

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLAGOSOSTOYANIE INSURANCE CO
ATTN GENERAL DIR
BRIGANTINA HALL 2
NOVOLESNAYA
MOSCOW  127055  RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

BLAIR COMPANIES
ATTN DIRECTOR
5107 KISSELL AVE
ALTOONA, PA  16601

BLAIR DURON RESTORATION LLC
1317 KIRKLAND ROAD, SUITE 108
RALEIGH, NC  27603-6801

BLAIR ENGINEERING SE INC
11285 ELKINS RD, UNIT B1
ROSSWELL, GA  30076

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLAIS MICROSCOPE COMPANY LLC
930 3RD STREET SW
FARIBAULT, MN  55021-5718

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLALOCK, TERRY
310 EASTWOOD RD
CHAPEL HILL, NC  27514

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLAND LANDSCAPING CO INC
ATTN VP ENGINEERING
1200 PERRY RD
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLASDEL ENTERPRISES INC
ATTN PLANT MGR
495 W MCKEE ST
GREENSBURG, IN  47240

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLESSED SERVICES OF DURHAM LLC
2530 MERIDIAN PKWY, STE 300
DURHAM, NC  27713

BLESSED SERVICES
ATTN OWNER
24 FELLOWSHIP DR
DURHAM, NC  27704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLINK LLC
3905 W FRIENDLY AVE
GREENSBORO, NC  27410-5643

BLISS ENVIRONMENTAL SERVICES INC
51 HARDEN BOULEVARD
CAMDEN, NY  13316-1315

[NAME REDACTED]
[ADDRESS REDACTED]

BLOCH ALUMINUM INC
DBA OEM LIGHTING SALES
ATTN SALES REPRESENTATIVE
41-07 162ND ST
FLUSHING, NY  11358

[NAME REDACTED]
[ADDRESS REDACTED]

BLOOM ENERGY CORP
ATTN SR COUNSEL
1299 ORLEANS DR
SUNNYVALE, CA  94089

BLOOM ENERGY CORPORATION
ATTN ARNE BALLANTINE
1252 ORLEANS DR
SUNNYDALE, CA  94089

BLOOM ENERGY INDIA PTE LTD
ATTN CFO
NORTH BLK, 3RD FL
PARK RAJAJINAGAR INDUSTRIAL ESTATE
BANGALORE  560 044  INDIA

BLOOMBERG BUREAU OF NATIONAL
AFFAIRS INC
C/O BLOOMBERG INDUSTRY GROUP INC
1801 S BELL ST, STE G1
ARLINGTON, VA  22202

BLOOMBERG FINANCE, LP
731 LEXINGTON AVE
NEW YORK, NY  10022-1331

BLOOMBERG INDUSTRY GROUP, INC
1801 S BELL ST
ARLINGTON, VA  22202-4501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLOUNT, KENSBY L

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLU OPTICS LLC
ATTN PRESIDENT
39 STATE ST, STE 300
ROCHESTER, NY  14614

BLUE CHIP (SHENZHEN) TECHNOLOGIES CO
LTD
RM 07, 13/F, XINGDA HUAFU
XIXIANG ST, BAOAN DISTRICT
SHENZHEN  518000
CHINA

BLUE CLOVER DEVICES INC
1001 BAYHILL DR, STE 200
SAN BRUNO, CA  94066

BLUE CROSS & BLUE SHIELD OF NC
3530 TORINGDON WAY, STE 404
CHARLOTTE, NC  28277-3436

BLUE CROSS BLUE SHIELD
P.O. BOX 2291
DURHAM, NC  27702-2291

BLUE DOLPHIN ENGINEERING INC
40429 BRICK YARD DR
MADERA, CA  93636

BLUE MANGO TECHNOLOGY INC
2243 CALLE OPALO
SAN CLEMENTE, CA  92673-5619

BLUE PHOTON TECHNOLOGY &
WORKHOLDING SYSTEMS LLC
1002 INDUSTRIAL PARK DR.
SHELBY, MI  49455-9202

BLUE RIDGE DECISION SCIENCES LLC
118 WOODLAKE DR
MONETA, VA  24121

BLUE RIDGE LIGHTING SOLUTIONS LLC
ATTN PRES
2054 KILDAIRE FARM RD, 330
CARY, NC  27518

BLUE RIDGE NUMERICS INC
ATTN VP, NA & EURO OPS
3315 BERKMAR DR
CHARLOTTESVILLE, VA  22901

BLUE SIGNAL LLC
4545 E. SHEA BLVD. SUITE 250
PHOENIX, AZ  85028-6009

BLUE WAVE SEMICONDUCTORS INC
ATTN CEO & CTO
6208 THREE APPLE DOWNS
COLUMBIA, MD  21045

BLUE WILLOW GROUP INC, THE
ATTN PRESIDENT
21175 HWY 249, PMB 284
HOUSTON, TX  77070

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BLUEBEAM SOFTWARE INC
ATTN VP CLIENT SERVICES
55 S LAKE AVE, STE 900
PASADENA, CA  91101

BLUEFOX PROJECT MANAGEMENT INC
ATTN OWNER
4101 MILLYORK CT
APEX, NC  27539

BLUEMOUND BUILDER SUPPLY
W233 N2847 ROUNDY CIR W
PEWAUKEE, WI  53072

BLUEPRINT AUTOMATION INC
ATTN VP SALES
16037 INNOVATION DR
COLONIAL HEIGHTS, VA  23834

BLUERING STENCILS
140 MOUNT HOLLY BY-PASS UNIT 10
LUMBERTON, NJ  08048-1114

BLUESPAN UNIPESSOAL LDA
ATTN CEO
COVAO AGUEDA, APARTADO 379
AGUEDA  3754-909
PORTUGAL

BLUESTAR SILICONES USA CORP
ATTN BUSINESS DIRECTOR
2 TOWER CENTER BLVD, STE 1601
EAST BRUNSWICK, NJ  08816

BLUEWAYS INTERNATIONAL BV
ATTN OWNER
INTERLEUVENLAAN 64
LEUVEN  3001
BELGIUM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BMI AUDIT SERVICES LLC
ATTN PRESIDENT
202 S MICHIGAN ST, STE 200
SOUTH BEND, IN  46601

BMO CAPITAL MKTS CORP (0045)
JOHN FINERTY OR PROXY MGR
3 TIMES SQ
NEW YORK, NY  10036

BMO HARRIS BANK, N.A.
ATTN: KAMRAN KHAN
375 PARK AVENUE
NEW YORK, NY  10152

BMO HARRIS BANK/TST (0992)
ATT CYNTHIA HAMMERELL/PROX MGR
1000 N. WATER ST -TR 14
MILWAUKEE, WI  53202

BMO/CDS (5043,5221)
ATT PHUTHORN PENIKETT
250 YONGE ST., 14TH FL
TORONTO, ON  M5B 2M8
CANADA

BMP INTERNATIONAL INC
ATTN PRESIDENT
317 LANTERN RIDGE LN
CARY, NC  27519

BMR TECHNOLOGY CORP
ATTN GEN MGR
1891 E MIRALOMA AVE, STE B
PLACENTIA, CA  92870

BMW NORTH AMERICA LLC
ATTN HEAD OF BMW GROUP TECH
300 CHESTNUT RIDGE RD
WOODCLIFF LAKE, NJ  07677

BNP PARIBAS (1094,2147,8238,
2154,2787)
ATT PROXY DEPT
525 WASHINGTON BLVD, 9TH FL
JERSEY CITY, NJ  07310

BNP PARIBAS SECURITIES SERVICES
ATTN PRODUCT MGR
3 RUE DANTIN
PARIS  75002
FRANCE

BNP PARIBAS
ATTN: TRADE FINANCE SERVICES
NEWPORT TOWER- SUITE 188, 525
WASHINGTON BOULVARD
JERSEY CITY, NJ  07310

BNSFL LOGISITICS LLC
ATTN ATTORNEY
2710 S 48TH ST
SPRINGDALE, AR  72762

BNY (901,963,1959,2209,2336,
2510,2869,8275,8420)
ATT EVENT CREATION
500 GRANT ST, RM 151-1700
PITTSBURGH, PA  15258

BNYMELLON (2244,2363,2443,2462)
ATT PROXY DEPT
525 WILLIAM PENN PLACE
PITTSBURGH, PA  15259

BO LUO CHENG CHUANG PRECISION
INDUSTRY CO LTD
SHANGNAN INDUST ZN, YUANZHOU TWN
BOLUO COUNTY, HUIZHOU CITY
GUANGDONG PROVINCE
CHINA

BO YA LIGHTING (HK) CO LTD
RM 812, 8/F SPARKLE CENTRE, NO. 7
LICHENG AVE
ZHANGMUTOU, DONGGUAN
CHINA

BOA/GWIM TST OPER (0955)
ATT CORPORATE ACTIONS MANAGER
901 MAIN ST
12TH FL
DALLAS, TX  75202

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279-0001

BOARD OF REGENTS FOR UNIVERSITY OF
NM
ATTN VP OF RESEARCH
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM  87106

BOARD OF REGENTS OF THE UNIVERSITY
SYSTEM OF GEORGIA, THE
O/B/O GEORGIA INSTITUTE OF
TECHNOLOGY, ATTN CHIEF LEGAL ADV
225 N AVE
ATLANTA, GA  30332

BOARD OF REGENTS OF UNIVERSITY OF OK,
THE
OFFICE OF TECHNOLOGY DEV
ATTN EXEC DIR
660 PARRINGTON OVAL, RM 201
NORMAN, OK  73109

BOARD OF REGENTS UNIVERSITY OF OK,
THE
ATTN ASST VP FOR ECONOMIC DEVT
3 PARTNERS PL, STE 120
201 DAVID L BOREN BLVD
NORMAN, OK  73019

BOARD OF REGENTS, UNIV OF NEBRAKA,
THE
1400 R ST
LINCOLN, NE  68588

BOARD OF REGENTS, UNIVERSITY OF NE
3835 HOLDREGE STREET
LINCOLN, NE  68583

BOARD OF TRUSTEES OF THE UNIVERSITY
OF ARKANSAS
ACTING FOR AND ON THE BEHALF
OF THE UNIVERSITY OF ARKANSAS,
FAYETTEVILLE, ATTN: DONALD R. BOBBITT,
PRESIDENT
2404 NORTH UNIVERSITY AVENUE
LITTLE ROCK, AR  72204

BOARD OF TRUSTEES OF THE UNIVERSITY
ALABAMA
152 ROSE ADMINISTRATION BUILDING
TUSCALOOSA, AL  35404

BOARD OF TRUSTEES OF THE UNIVERSITY
OF ALABAMA, THE
701 20TH ST SOUTH
BIRMINGHAM, AL  35294

BOARD OF TRUSTEES OF UNIV OF ILLINOIS,
THE
ATTN COMPTROLLER
352 HENRY ADMIN BLDG
506 S WRIGHT ST
URBANA, IL  61801

BOARD OF TTEES FOR UNIVERSITY OF AL
152 ROSE ADMINISTRATION BLDG
BOX 870104
TUSCALOOSA, AL  35487

BOARD OF TTEES FOR UNIVERSITY OF AL
ATTN COLLIN RICH
166 ROSE ADMINISTRATION BLDG
BOX 870207
TUSCALOOSA, AL  35487

BOARD OF TTEES FOR UNIVERSITY OF AL
OFFICE OF RESEARCH & TECHNOLOGY
301 ROSE ADMINISTRATION BLDG
TUSCALOOSA, AL  35487

BOARD OF TTEES OF THE UNIV OF
ARKANSAS
O/B/O UNIVERSITY OF ARKANSAS
ATTN DIR, AWARD MGMT
1125 W MAPLE ST
FAYETTEVILLE, AR  72701

BOARD OF TTEES OF THE UNIV OF
ARKANSAS
O/B/O UNIVERSITY OF ARKANSAS
ATTN PHILLIP STAFFORD, PRESIDENT
535 RESEARCH CENTER BLVD, STE 209
FAYETTEVILLE, AR  72701

BOARD OF TTEES OF THE UNIV OF
ARKANSAS
O/B/O UNIVERSITY OF ARKANSAS
ATTN PRESIDENT
2404 N UNIVERSITY AVE
LITTLE ROCK, AR  72202-3608

BOARD OF TTEES OF THE UNIV OF
ARKANSAS
O/B/O UNIVERSITY OF ARKANSAS
ATTN YUE ZHAO, PHD
3712 BELL ENGINEERING CTR
FAYETTEVILLE, AR  72701

BOARD OF TTEES OF THE UNIVERSITY OF
ARKANSAS
ATTN ASSOC VP, RES & ECO DEV
535 W RESEARCH CENTER BLVD, STE 107
FAYETTEVILLE, AR  72701

BOARDTEK ELECTRONICS CORP
ATTN JASON LEE, VP
16, CHING CHEN 1RST RD
KUAN-YIN INDUSTRIAL PARK
TAOYUAN  328  TAIWAN

BOARDVANTAGE INC
ATTN PRESIDENT
1060 MARSH RD, STE 110
MENLO PARK, CA  94025

BOARDWALKTECH INC
ATTN CEO
1032 ELWELL CT, STE 210
PALO ALTO, CA  94303

BOB COOPER SALES GROUP INC
ATTN PRESIDENTIDENT
3708 FRIENDSHIP RD
APEX, NC  27502

BOB EVANS FARMS INC
ATTN LEGAL DEPT
3776 S HIGH ST
COLUMBUS, OH  43207-0863

BOB MOST ASSOCIATES
ATTN PRES
2974 RT 23
NEWFOUNDLAND, NJ  07435

BOB UNTERNEHMENSBERATUNG GMBH
ATTN CHIEF EXECUTIVE OFFICER
BAERNAU 1 A
STEINKIRCHEN  D-84439
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOBBY WILSON ELECTRIC CO INC
2224 PAGE ROAD
DURHAM, NC  27703-8907

BOBBY WILSON ELECTRIC CO INC
ATTN VP
2210 CARPENTER RD
RALEIGH, NC  27601

BOC EDWARDS
ATTN PRES, SEMICONDUCTOR
301 BALLARDVALE ST
WILMINGTON, MA  01887

BOC GASES
ATTN VP & GM SOUTH
4301 HURRICANE CREEK BLVD
ANTIOCH, TN  37013-2223

BOC GASES
ATTN: ATMOSPHERIC PRODUCT MANAGER
575 MOUNTAIN AVENUE
MURRAY HILL, NJ  07974

BOCATEK
ATTN OFFICER
2386 NW 32ND ST
BOCA RATON, FL  33431

[NAME REDACTED]
[ADDRESS REDACTED]

BODOS POWER SYSTEMS
KATZBEK 17A
LABOE  24235
GERMANY

BOEDEKER PLASTICS INC
ATTN OWNER/PRESIDENT
904 W SIXTH ST
SHINER, TX  77984

[NAME REDACTED]
[ADDRESS REDACTED]

BOEING COMPANY, THE
ATTN EVP
P.O. BOX 516
ST LOUIS, MO  63166

BOEING COMPANY, THE
ATTN PERCY YEN
3370 MIRALOMA AVE
M/C 031
ANAHEIM, CA  92803

BOEING COMPANY, THE
C/O ROCKETDYNE
ATTN MAUREEN LEVITT
6633 CANOGA AVE, P.O. BOX 7922
CANOGA PARK, CA  91309-7922

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOFA AMERICAS INC
ATTN PRESIDENT
303 S MADISON ST
STAUNTON, IL  62088

[NAME REDACTED]
[ADDRESS REDACTED]

BOGDANTECH INC
ATTN PRESIDENT
108 AERO CAMINO, UNIT B6
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

BOH ELECTRONICS INC
ATTN PRODUCT MGR
230 MONROE ST N
HUDSON, WI  54016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOILER MASTERS INC
314 VILLAGE GREEN DR
GREENSBORO, NC  27406

BOILER REPAIR SERVICE INC
ATTN PRESIDENT
1515 GAVIN ST
RALEIGH, NC  27511

BOILERMAKER ROAD RACE
P.O. BOX 512
UTICA, NY  13503-0512

[NAME REDACTED]
[ADDRESS REDACTED]

BOISE FOUNDRY AND MACHINE INC, THE
ATTN VICE PRESIDENT
P.O. BOX 34
MELBA, OH  83641

BOK OPT SDN. BHD.
JALAN MP2, BUILDING 68-1
TAMAN MERDEKA PERMAI  75350
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOLD TECHNOLOGIES
ATTN SALES & MARKETING MGR
1455 W 8120 S
WEST JORDAN, UT  84088

BOLDT GMBH
KAISTRASSE 20 A
DUSSELDORF  40221
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOLT EXPRESS
7255 CROSSLEIGH CT, STE 108
TOLEDO, OH  43617-1556

[NAME REDACTED]
[ADDRESS REDACTED]

BOLUO CHONGIA PRECISION INDUSTRY CO
LTD
SHANGNAN INDUSTRY PARK
YUAN ZHOU TOWN, BO LOU COUNTY
HUI ZHOU, GUANGDONG
CHINA

BOLUO CTY HUAPENG HARDWARE
PRODUCT CO LTD
BAIYAO QIANFUXING INDUSTRY PARK
YUANZHOU TOWN
GUANGDONG, BOLUO
CHINA

BOLUO JIEXIN PLASTIC HARDWARE
PRODUCTS CO LTD

BOMBARDIER TRANSPORTATION AB
ATTN DIR PROCUREMENT
OSTRA RINGVAGEN 2
VASTERADS  721 73
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BON BON DEVELOPMENT LTD
ATTN PROJECT MGR
FLAT 1, BLOCK B, 9/F NEW MANDARIN PLAZA
14 SCIENCE MUSEUM RD
TSIM SHA TSUI  HONG KONG

BON SECOURS WELLNESS ARENA
ATTN PRESIDENT
650 N ACADEMY ST
GREENVILLE, SC  29601

BONA FIDE INDUSTRIAL CO LTD
ATTN ENGINERRING MGR
FLAT A3/ 5/F, YIP FUNG INDUSTRIAL BLDG
28-36 KWAI FUNG CRESCENT
KWAI CHUNG  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

BOND WATER TECHNOLOGIES INC
ATTN SR ACCT MGR
630 E DIAMOND AVE, STE J/K
GAITHERSBURG, MD  20877

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BONDING SOURCE LLC
ONE PERIMETER ROAD
MANCHESTER, NH  03103-3340

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BONICA PRECISION INC
ATTN PRESIDENT
3830 JACOMBS RD, 105
RICHMOND, BC  V6V 1V6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

BONTZ FLOORING GROUP INC
10701 WORLD TRADE BLVD
RALEIGH, NC  27617-4205

[NAME REDACTED]
[ADDRESS REDACTED]

BONN ELEKTRONIK GMBH
OHMSTR 11
OHUNSTR 11
HOLZKIRCHEN  83607
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BONSET AMERICA CORP
ATTN SALES MGR
6107 CORPORATE PARK DR
BROWNS SUMMIT, NC  27214

BONTTZ CONTRACTING

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOOMI INC
1400 LIBERTY RIDGE DR
CHESTERBROOK, PA  19087

BOON EDAM INC
402 MCKINNEY PKWY
LILLINGTON, NC  27546-9336

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOOT BARN INC
15345 BARRANCA PKWY
IRVINE, CA  92618-2216

[NAME REDACTED]
[ADDRESS REDACTED]

BOOTHE GROUP, THE
ATTN PRES
1612 NW BOCA RATON BLVD 9
BOCA RATON, FL  33432

BOOZ ALLEN HAMILTON INC
ATTN OFFICER IN CHARGE
8283 GREENSBORO DR
MCLEAN, VA  22102

BOPAT ELECTRIC CO LTD
ATTN ELECTRICAL SVCS SPECIALIST
9160 B5 RUMSEY RD
COLUMBIA, MD  21045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BORDER STATES INDUSTRIES INC
2400 38TH ST S
FARGO, ND  58104

BORDER STATES INDUSTRIES INC
DBA BORDER STATES ELECTRI
105 25TH STREET NORTH
FARGO, ND  58102-4002

BORG INDAK INC
ATTN NEW PRODUCT MGR
701 ENTERPRISE DR
DELAVAN, WI  53115

BORGES TECHNICAL CERAMICS
2528 QUAKERTOWN RD
PENNSBURG, PA  18073

[NAME REDACTED]
[ADDRESS REDACTED]

BORGWARNER INC
ATTN EXEC VP
3850 HAMLIN RD
AUBURN HILLS, MI  48326

BORGWARNER PDS (USA) INC
ATTN ROB DENI
3800 AUTOMATION AVE
AUBURN HILLS, MI  48326

BORGWARNER PROPULSION SYS
3000 UNIVERSITY DRIVE
AUBURN HILLS, MI  48326-2496

BORGWARNER
3800 W AUTOMATION AVE.
AUBURN HILLS, MI  48326

[NAME REDACTED]
[ADDRESS REDACTED]

BORNFIE, KARLA BACH
4050 RIO BRAVO ST
EL PASO, TX  79902

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOS HUB TGI TECHNOLOGY GROUP INC
35 KELFIELD ST
ETOBICOKE, ON  M9W 5A3
CANADA

BOSCHMAN TECHNOLOGIES (ASIA) P/L
3 KAKI BUKIT CRESCENT
SINGAPORE  416237
SINGAPORE

BOSCHMAN TECHNOLOGIES B.V
STENOGRAAF 3
DUIVEN  6921 EX
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOSSE, BENJAMIN
424 EXECUTIVE CENTER BLVD, STE 120
EL PASO, TX  79902

BOSSK INTERNATIONAL COMPANY LTD
ATTN MANAGING DIR
2/F THOMSON COMMERCIAL BLDG
8 THOMSON RD
WANCHAI  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOSTON APPLIED TECHNOLOGIES INC
ATTN PRESIDENT
6F GILL ST
WOBURN, MA  01801

BOSTON CONSULTING GROUP INC, THE
53 STATE ST, 7TH FL
BOSTON, MA  02109-3207

BOSTON ELECTRONICS CORP
ATTN CHIEF EXECUTIVE OFFICER
91 BOYLSTON ST
BROOKLINE, MA  02445

BOSTON GLOBE MEDIA PARTNERS LLC
DBA BGM EXPERIENTIAL
ATTN VP OF ADVERTISING SALES
135 MORRISSEY BLVD
BOSTON, MA  02125

BOSTON MARKET CORP
ATTN GENERAL COUNSEL
14103 DENVER WEST PKWY
GOLDEN, CO  80401

BOSTON MICRO EQUIPMENT
65 CARDIGAN ROAD
TEWKSBURY, MA  01876-1206

BOSTON SCIENTIFIC CORP
300 BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA  01752

BOSTON SCIENTIFIC CORP
ATTN VP, GLOBAL SOURCING
1 BOSTON SCIENTIFIC PL
NATICK, MA  01760

BOSTON UNIVERSITY
OFFICE OF THE GEN COUNSEL
ATTN GEN COUNSEL
108 BAY STATE RD
BOSTON, MA  02215

BOSTON UNIVERSITY
OFFICE OF THE GENERAL COUNSEL
ATTN GEN COUNSEL
125 BAY ST RD
BOSTON, MA  02115

BOSTON UNIVERSITY
TECHNOLOGY DEVELOPMENT OFFICE
ATTN MANAGING DIR
53 BAY STATE RD
BOSTON, MA  02215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOT HOME AUTOMATION INC
ATTN ATTORNEY
1523 26TH ST
SANTA MONICA, CA  90404

[NAME REDACTED]
[ADDRESS REDACTED]

BOTH WING CO LTD
ATTN PRESIDENT
14FL, 35 BO AI RD
TAIPEI  100
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOULDER ASSOCIATES INC
1426 PEARL STREET SUITE 300
BOULDER, CO  80302-5340

BOULDER WIND POWER INC
ATTN CFO
1812 BOXELDER ST
LOUISVILLE, CO  80027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOUND TREE MEDICAL LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BOUNDARY NET INC
ATTN PRES/CEO
3940 FREEDOM CIR, STE 601
SANTA CLARA, CA  95054

BOUNDARY STONE PARTNERS, LLC
1001 PENNSYLVANIA AVE, SUITE 740S
WASHINGTON, DC  20004-0001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOURBON BOOTH LLC
124 FEATHER CREST LN
APEX, NC  27539

[NAME REDACTED]
[ADDRESS REDACTED]

BOURN AND KOCH INC
ATTN BUS UNIT MGR
2500 KISHWAUKEE ST
RODKFORD, IL  61104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOWERS MANUFACTURING CO
ATTN CUSTOMER SERVICE SUPERVISOR
6565 S SPRINKLE RD
PORTAGE, MI  49002

[NAME REDACTED]
[ADDRESS REDACTED]

BOWMAN ENTERPRISES
ATTN VICE PRESIDENT
402 WEST MARTIN
BENSON, NC  27504

BOWMAN POWER GROUP LTD
ATTN ADV ENGINEERING DIR
OCEAN QUAY, BELVIDERE RD
SOUTHAMPTON  SO14 5QY
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOX-BOARD PRODUCTS INC
ATTN SALES REP
8313 TRIAD DR
GREENSBORO, NC  27409

BOXX MODULAR, INC.
3475 HIGH RIVER ROAD
FORT WORTH, TX  76155-1900

BOYD CORPORATION (WOBURN), INC
55 DRAGON CT
WOBURN, MA  01801-1039

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOYER ENTERPRISES EAST LLC
ENVIROBEE
127 RED HILL CHURCH ROAD
DUNN, NC  28334-5949

[NAME REDACTED]
[ADDRESS REDACTED]

BOYER, PERRY
ATTN W GLENN & JACQUES P SOILEAU
219 W BRIDGE ST
P.O. BOX 344
BREAUX BRIDGE, LA  70517

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BOYS & GIRLS CLUBS CENTRAL CAROLINA
1414 BRAGG ST
SANFORD, NC  27330

[NAME REDACTED]
[ADDRESS REDACTED]

BP ENERGY RETAIL COMPANY LLC
P.O. BOX 74007029
CHICAGO, IL  60674-7029

BP INTERNATIONAL LTD
C/O BP ICBT
ATTN SUNNY AGNIHOTRI
BLDG D, 1ST FL, CHERTSEY ROAD
SUNBURY-ON-THAMES  TW16 7LN  UNITED
KINGDOM

BP STUDIOS PRODUCTIONS
ATTN DIRECTOR, CLIENT SERVICES
P.O. BOX 14361
RESEARCH TRIANGLE PARK, NC  27709

BPC CIRCUITS LTD
ATTN GENERAL MANAGER
OMNI HOUSE, SHEENE RD
GORSE HILL INDUSTRIAL EST
LEICESTER  LE4 1BF  UNITED KINGDOM

BPS RESOLVER INC
ATTN COO
703 EVANS AVE
TORONTO, ON  M9C 5E9
CANADA

BR8KTHRU CONSULTING LLC
ATTN VP, OPS
1666 MAYFIELD HEIGHTS RD
MENDOTA HEIGHTS, MN  55118

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRAD FOOTE GEAR WORKS INC
ATTN MANIKKAVASAGAN AMBALAVANA
3250 S CENTRAL AVE
CICERO, IL  60804

BRAD FOOTE GEAR WORKS INC
C/O BROADWIND ENERGY INC
ATTN GENERAL COUNSEL
47 E CHICAGO AVE, STE 332
NAPERVILLE, IL  60540

BRADENBURG UNIVERSITY
PLATZ DER DEUTSCHEN EINHEIT 1
COTTBUS-SENFTENBERG
COTTBUS  03046
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRADFORD, EVERETT
906 BRITTLEY WAY
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRADLEY-MORRIS, LLC
1545 CROSSWAYS BLVD. STE 200
CHESAPEAKE, VA  23320-0205

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRADY (SHENZHEN) CO LTD
ATTN SALES
RUNHENG INDL PARK 67 ZONE OF
BAOCHENG
BAOAN, SHENZHEN  518101
CHINA

BRADY CORPORATION
ATTN CHIEF TECH OFFICER
10815 RANCHO BERNARDO RD, STE 205
SAN DIEGO, CA  92127

BRADY INTEGRATED SECURITY INC
2025 16TH STREET
GREENSBORO, NC  27405-5119

BRADY WORLDWIDE INC
ATTN VICE PRESIDENT R&D
6555 W GOOD HOPE RD
MILWAUKEE, WI  53223

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRAEMAC PTY LTD
ATTN DANNY NEMENY, DIRECTOR
1/59-61 BURROWS RD
ALEXANDRIA, NSW  2015
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRAINARD-NEILSEN MARKETING INC
ATTN PRESIDENT
180 CROSSEN AVE
ELK GROVE VILLAGE, IL  60007

BRAINSHARK INC
130 TURNER STREET
WALTHAM, MA  02453-8901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRANCH BANKING & TRUST CO
CORPORATE TRUST SERVICES
ATTN MARSHA HART, CTTS
223 WEST NASH ST
WILSON, NC  27893

BRANCH BANKING & TRUST CO
P.O. BOX 2887
WILSON, NC  27894-2887

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRAND FUEL
9001 AERIAL CENTER PARKWAY
MORRISVILLE, NC  27560-9705

BRAND IT INC
ATTN PRESIDENT
3626 SHANNON RD, STE 104
DURHAM, NC  27707

BRAND VENTURES INC
DBA 1TAC.COM
ATTN PRESIDENT
2630 TOWNSGATE, STE 1
WESTLAKE VILLAGE, CA  91361

[NAME REDACTED]
[ADDRESS REDACTED]

BRANDFOLDER INC
3501 WAZEE STREET UNIT 300
DENVER, CO  80216-3786

BRANDON INDUSTRIES INC
ATTN VP
1601 WILMETH RD
MCKINNEY, TX  75069

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRANDSAFWAY SERVICES LLC
ATTN BRANCH MGR
155 WILL DR
CANTON, MA  02021

BRANDSAFWAY SOLUTIONS LLC
6517 HILBURN DRIVE
RALEIGH, NC  27613-1908

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRANSON ULTRASONICS CORP
41 EAGLE RD
DANBURY, CT  06813

[NAME REDACTED]
[ADDRESS REDACTED]

BRASS COMPANY
ATTN OUTSIDE SALES
7970 WALLACE RD
EDEN PRAIRIE, MN  55344

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRAVO TECH INC
ATTN DIRECTOR
6185 PHYLLIS DR, D
CYPRESS, CA  90630

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BREEDLOVE ELECTRIC INC
ATTN SEC/TREAS/GM
5121 NC 39 HWY S
HENDERSON, NC  27537

BREEZE BIULDING SERVICES INC
ATTN PRESIDENT
3000 BEARCAT WAY 115
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BREMER MANUFACTURING CO INC
ATTN PRESIDENT
W2002 CTY RD Q
ELKART LAKE, WI  53020

[NAME REDACTED]
[ADDRESS REDACTED]

BRENDAS TOY SHOP
100 SHEFLELD COURT
NOVI, MI  48335-5454

[NAME REDACTED]
[ADDRESS REDACTED]

BRENNER GMBH
ISOPPGASSE 22
WIEN  1230
AUSTRIA

BRENNTAG MID SOUTH
1405 HWY 136 WEST
HENDERSON, KY  42420-9662

BRENNTAG NORTHEAST LLC
81 WEST HULLER LANE
READING, PA  19605-9728

BREN-TRONICS INC
C/O RCE MANUFACTURING LLC
ATTN VP FINANCE
10 BRAYTON CT
COMMACK, NY  11725

[NAME REDACTED]
[ADDRESS REDACTED]

BRESNAHAN AGENCY INC
ATTN PATRICK BRESNAHAN, PRESIDENT
114 OAK HAVEN DR
FREEDOM DR, PA  15042

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BREWER SCIENCE INC
2401 BREWER DRIVE
ROLLA, MO  65401-7003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIAD CONSTRUCTION SERVICES LLC
417 E MAIN ST
PORT JEFFERSON, NY  11777

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRICKMAN GROUP
ATTN BRANCH MGR
813-B ELLIS RD
DURHAM, NC  27703

BRIDGE SEMICONDUCTOR CORPORATION
ATTN CHIEF EXECUTIVE OFFICER
3F, 157 LI-TE RD, PEITOU DIST
TAIPEI  112
TAIWAN

BRIDGELUX INC
ATTN CHIEF TECHNOLOGY OFFICER
1225 BORDEAUX DR
SUNNYVALE, CA  94089

BRIDGELUX INC
ATTN GENERAL COUNSEL
101 PORTOLA AVE
LIVERMORE, CA  94551

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIDGEPOINT CONSTRUCTION SERVICES
INC
501 WASHINGTON ST
DURHAM, NC  27701

BRIDGERS & PAXTON
ATTN ELECTRICAL ENGINEER
4600-C MONTGOMERY BLVD NE
ALBUQUERQUE, NM  87109

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIDGESTONE CORPORATION
ATTN GENERAL MANAGER
10-1, KYOBASHI 1-CHOME
CHUO-KU
TOKYO  104-8340  JAPAN

BRIDGESTONE INDUSTRIAL PROD AMERICA
INC
ATTN PRESIDENT
402 BNA DR, STE 212
NASHVILLE, TN  37217

BRIEGAN CONSTRUCTION SVCS INC
ATTN VICE PRESIDENT
8000 DIRT RD
APEX, NC  27539

[NAME REDACTED]
[ADDRESS REDACTED]

BRIGGS ELECTRIC INC
ATTN KENNY MCNUTT
5111 CONVAIR DR
CARSON CITY, NV  89706

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIGHT CONCEPTS INC
ATTN PRESIDENT
2966 S CHURCH ST, 303
BURLINGTON, NC  27215

BRIGHT GREEN SAVINGS LLC
ATTN PRESIDENT
8712 W 151ST ST
OVERLAND PARK, KS  66221

BRIGHT LED ELECTRONICS CORP
ATTN PRESIDENT
3F NO19, HEPING RD
BANQIAO DIST
NEW TAIPEI CITY  22061  TAIWAN

BRIGHT LIGHT LED INC
ATTN CHIEF EXECUTIVE OFFICER
7751 ALABAMA AVE, WH 7-8
CANOGA PARK, CA  91304

BRIGHT VIEW TECHNOLOGIES INC
ATTN PRESIDENT
5151 MCCRIMMON PKWY, STE 200
MORRISVILLE, NC  27560

BRIGHT WOLF LLC
ATTN CHIEF EXECUTIVE OFFICER
400 W MAIN ST, STE 701
DURHAM, NC  27701

BRIGHT WONDER ELECTRONICS CORP
SUN-LIAN VILLAGE, GAU-BU TOWN
DONGGUAN, GUANGDONG
CHINA

BRIGHT, ANNE
1508 GREEN OAKS PKWY
HOLLY SPRINGS, NC  27540

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIGHTEK OPTOELECTRONIC CO LTD
7F, NO 1492, CHUNRI RD
TAOYUAN, TAOYUAN  33051
TAIWAN

BRIGHTEN TECHNOLOGY DEVELOPMENT LTD
ATTN MGR
RM 1101 BLOCK B
SEA VIEW ESTATE, 4-6 WATSON RD
CAUSEWAY BAY  HONG KONG

BRIGHTEVER CO LTD
ATTN MANAGER
NO 1069, S SONGWEI RD, JINSHAN DIST
SHANGHAI
CHINA

BRIGHTLUX AUTOMATION
ATTN SALES MGR
NO.3 TIBANG IND PARK, DAFU NEW VILLAGE
HENGANG TOWN, LONGGANG DISTRICT
SHENZHEN, GUANGDONG  CHINA

BRIGHTSIDE TECHNOLOGIES INC
ATTN CFO VP STRATEGIC RELATIONS
1310 KOOTENAY ST
VANCOUVER, BC  V5K 4R1
CANADA

BRIGHTSTARR US INC
ATTN SVP SALES
3380-146TH PL SE, STE 110
BELLEVUE, WA  98007

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRILLIANCE LED LLC
ATTN VP SALES
7202 E CAVE CREEK RD
CAREFREE, AZ  85377

BRILLIANT CENTURY CORP LTD
FLAT A, 6TH FL, HARRISON CT
NO 106-106A, WATERLOO RD
KOWLOON
HONG KONG

BRILLIANT TECHNOLOGIES CO MACNICA INC
ATTN PRESIDENT
MACNICA BLDG NO 1, 1-6-3
SHIN-YOKOHAMA, KOUHOKU-KU
YOKOHAMA  222-8561  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

BRINDERSON LP
ATTN I&E PROGRAM MANAGER
3300 HARBOR BLVD
COSTA MESA, CA  92626

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRINKMANN CORPORATION, THE
ATTN SVP
4215 MCEWEN RD
DALLAS, TX  75244

BRINKMANN INSTRUMENTS DBA METROHM
USA INC
9250 CAMDEN FIELD PKWY
RIVERVIEW, FL  33578-0522

BRINKMANN INTERNATIONAL (HK) LTD)
ATTN SR PROJECT MGR
3/F, HEENY TOWER, 9 CHATHAM RD SOUTH
TSIM SHA TSUI
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

BRISBANE MATERIALS TECHNOLOGY PTY
LTD
ATTN CHIEF TECH OFFICER
LVL. 4, CHEMISTRY BLDG, UNIVERSITY OF
QUEENSLAND
ST LUCIA, QLD  4072
AUSTRALIA

BRISBANE MATERIALS TECHNOLOGY PTY
LTD
ATTN PRES & CEO
11 MACHINERY ST
DARRA, QLD  4076
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRISTOWS LLP BRISTOWS LLP
100 VICTORIA EMBANKMENT
LONDON  EC4Y 0DH
UNITED KINGDOM

BRITE SHOT INC
ATTN CFO
600 W HILLSBORO BLVD
DEERFIELD BEACH, FL  33441

BRITESOL INC
ATTN PRESIDENT
2138 S HIGHLAND AVE
LAS VEGAS, NV  89102

BRITESWITCH LLC
ATTN PRESIDENT
85 LINWOOD CIR
PRINCETON, NJ 08540

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRL TEST INC
ATTN PRESIDENT
624 DOUGLAS AVE, STE 1406
ALTAMONTE SPRINGS, FL 32714

BROAD CARBON LTD
ATTN SALES MANAGER
NO 20 BINGHAI INDUSTRY
NANTONG CITY
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

BROADCAST MICROWAVE SERVICES
EUROPE GMBH
LEIPZIGER STR 4
ECHING 85386
GERMANY

BROADCOM CORPORATION
ATTN LEGAL DEPT-CONTRACTS MGR
5300 CALIFORNIA AVE
IRVINE, CA 92617

BROADERN
ATTN DEPUTY GENERAL MGR
204-3, ANYANG 7 DONG, MANAN-GU
ANYANG-SI, GYENONGGI-DO
SOUTH KOREA

BROADLEAF TIMBER & MASONRY
RECLAIMIG LLC
ATTN OWNER
1413 W FRONT ST
BURLINGTON, NC 27215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROADRIDGE FINANCIAL SOLUTIONS INC
ATTN VP FACILITIES & REAL ESTATE
1981 MARCUS AVE
LAKE SUCCESS, NY 11042

BROADSPECTRUM DOWNSTREAM SERVICES
INC
DBA BROADSPECTRUM
ATTN VP OF COMMERCIAL OPS
1330 POST OAK BLVD, STE 1250
HOUSTON, TX 77056

BROADWAY ENGINEERING
ATTN PRESIDENT
4049 E PRESIDIO ST, STE 101
MESA, AZ 85215

BROCK & COMPANY INC
ATTN DIR OF BUSINESS DEV
257 GREAT VALLEY PKWY
MALVERN, PA 19355

BROCK CONTRACT SERVICES INC
P.O. BOX 33415
RALEIGH, NC 27636

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRODIE CONTRACTORS INC
ATTN ESTIMATOR
3901 COMPUTER DR
RALEIGH, NC 27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRODYNT GLOBAL SERVICES SL
GRAN VIA DE CARLES III 84 3RD FLOOR
BARCELONA  08028
SPAIN

BRONKHORST USA INC
ATTN INSIDE SALES REP
57 S COMMERCE WAY, STE 120
BETHLEHEM, PA  18017

BRONSTEIN CONTAINER CO INC
1313 RAMS GULCH ROAD
JAMESVILLE, NY  13078-9435

BRONTO
324 BLACKWELL ST, STE 410
DURHAM, NC  27701

BROOK ANCO CORPORATION
7536 WEST MURRAY DRIVE
CICERO, NY  13039-9773

BROOK TROUT NETWORKS & SECURITY LLC
ATTN MANAGER
1808 PATTERSONS MILL RD
DURHAM, NC  27703

BROOKDALE PLASTICS INC
ATTN SALES MANAGER
9900 13TH AVE N
PLYMOUTH, MN  55441

[NAME REDACTED]
[ADDRESS REDACTED]

BROOKFIELD AMETEK INSTRUMENTATION
& SPECIALTY CONTROLS DIVI
11 COMMERCE BLVD
MIDDLEBORO, MA  02346-1031

BROOKHAVEN INSTRUMENTS CORP
ATTN PRESIDENT
12112 F ROXIE DR
AUSTIN, TX  78729

BROOKHAVEN SCIENCE ASSOCIATES LLC
2 CENTER ST
UPTON, NY  11973-9700

BROOKS AUTOMATION US, LLC
ATTN: GENERAL COUNSEL
15 ELIZABETH DRIVE
CHELMSFORD, MA  01824

BROOKS INSTRUMENT LLC
ATTN VP TECH
915 ENTERPRISE BLVD
ALLEN, TX  75013

BROOKS MACHINE & DESIGN INC
ATTN PRESIDENT
1424 OLD US 264 HWY
P.O. BOX 65
ZEBULON, NC  27597

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROOKSIDE SOFTWARE INC
ATTN PRESIDENT
1622 SAN CARLOS AVE, STE A
SAN CARLOS, CA  94070

BROOKS-PRI AUTOMATION INC
ATTN LEGAL COUNSEL
15 ELIZABETH DR
CHELMSFORD, MA  01824

BROTHER, BROTHER AND SONS APS
ATTN PRES
VED AMAGERBANEN 9
COPENHAGEN S  DK-2300
DENMARK

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROWN & MORRISON LTD
ATTN PRESIDENT
14201-D S LAKES DR
CHARLOTTE, NC  28273

BROWN BROTHERS

BROWN INTEGRATED LOGISTICS INC
DBA BROWN TRUCKING COMPANY
ATTN VP OF SALES & MKGT
6908 CHAPMAN RD
LITHONIA, GA  30058

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROWN, JEFFREY
156 OAK HILL RD
CANDLER, NC  28715

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROWN, NATALIE D
C/O NC DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699-1101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROWN, TAMESHIA
2004 COLLIER DR
DURHAM, NC  27707

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BROWNE TECHNOLOGY INC
ATTN MANAGING DIR
8395 GREENWOOD DR
LONGMONT, CO  80503

[NAME REDACTED]
[ADDRESS REDACTED]

BROWNIES INC
17 MCBRIDE AVENUE
CLINTON, NY  13323-1403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRPG LLC
3155 INVERNESS
WESTON, FL  33332

BRT MANAGEMENT
8300 BRASS MILL LN, 205
RALEIGH, NC  27617-8761

BRUCE TECHNOLOGIES INC
ATTN GM
18 ESQUIRE RD
NORTH BILLERICA, MA  01862

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRUKER AXS INC
ATTN VP SALES & MKT
5465 E CHERYL PKWY
MADISON, WI  52711

BRUKER NANO INC
5465 EAST CHERYL PARKWAY
MADISON, WI  53711-5373

BRUMLEY S INC
ATTN CHIEF EXECUTIVE OFFICER
422 N BROAD ST
MOORESVILLE, NC  28115

BRUMLEY SOUTH ROBOTICS
P.O. BOX 1237
MOORESVILLE, NC  28115-1237

[NAME REDACTED]
[ADDRESS REDACTED]

BRUNO CB INC
F/K/A CBMC INC
C/O ROBERGE & ROBERGE; ANELIA T.N RAY
9190 PRIORITY WAY WEST DR, STE 100
INDIANAPOLIS, IN  46240

BRUNO SRL
DBA BRUNO GENERATORS GROUP
ATTN GM
SS 91 KM 0,600
GROTTAMINARDA  83035  ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRUSH WELLMAN INC
22 GRAF RD
NEWBURYPORT, MA  01950

BRUSSELS AIRLINES SA/NV
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRYANT INDUSTRIAL CONTRACTORS INC
1385 PINEWOOD RD
SUMTER, SC  29154-7238

BRYANT INDUSTRIAL CONTRACTORS INC
DBA BRYANT INDUSTRIAL CRANE & RIGGING
ATTN PRESIDENT
902 CHURCH ST
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRYANT-DURHAM ELECTRIC CO INC
ATTN SR VICE PRESIDENT
5102 NEAL RD
DURHAM, NC  27705

BRYCON CORPORATION
ATTN CRO
134 RIO RANCHO BLVD NE
RIO RANCHO, NM  87124

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BSH ELECTRODOMESTICOS ESPANA SA
ATTN DIRECTOR
CENTER OF TECHNOLOGY INDUCTION
AVE DE LA INDUSTRIA 49
ZARAGOZA  50016  SPAIN

BSH ELECTRODOMESTICOS ESPANA SA
ATTN DIRECTOR
RONDA DEL CANAL IMPERIAL DE ARAGON 18-20
ZARAGOZA  50197
SPAIN

BSUIR
ATTN HEAD OF RADIOLOCATION SYSTEMS DEPT
6, P BROVKI STR
MINSK  220013
BELARUS

BTB MARKETING COMMUNICATIONS INC
ATTN CHRIS BURKE, PRESIDENT
900 RIDGEFIELD DR, STE 270
RALEIGH, NC  27609

BTI WIRELESS
11205 KNOTT AVE, STE A
CYPRESS, CA  90630

BTICINO SPA
ATTN PRESIDENT
VIALE BORRI N 231
VARESE  21100
ITALY

BTU INTERNATIONAL
23 ESQUIRE ROAD
NORTH BILLERICA, MA  01862-2501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUCKELEY, CARIS

BUCKELL PLASTIC CO INC
ATTN SALES ENGINEER
5 INDUSTRIAL PARK RD
LEWISTOWN, PA  17044

BUCKEYE MACHINE FABRICATORS INC
ATTN VP
610 E LIMA ST
FOREST, OH  45843

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUCKINGHAM IND CO
ATTN GENERAL MGR
NO.89 FENGSHOU E RD
QIANDONG TIN
KONSHON, JIANGSU  CHINA

BUCKINGHAM INDUSTRIAL CORPORATION
ATTN PRODUCT MANAGER
8F, NO. 695-5, CHUNG CHENG RD
HSINCHUANG DIST, NEW TAIPEI
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUCKNER MISCELLANEOUS IRON LLC
ATTN OPS MANAGER
3705 S NC HYWY 87
GRAHAM, NC  27253

[NAME REDACTED]
[ADDRESS REDACTED]

BUDATEC GMBH
MELLI-BEESE-STREET 28 28
BERLIN  12487
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

BUDDE MARKETING
ATTN PRES
13231 W 143RD ST
HOMER GLEN, IL  60491

BUDGET BLINDS OF THE WESTERN TRIANG
19000 MACARTHUR BLVD
STE 100
IRVINE, CA  92612

[NAME REDACTED]
[ADDRESS REDACTED]

BUDS ELECTRIC LTD
ATTN OWNER/MGR
250 W STEWART
VANDERHOOF, BC  V0J 3A0
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

BUEHLER LTD CORPORATION
39343 TREASURY CENTER
CHICAGO, IL  60694-9300

BUELL FUEL, LLC
2676 STATE ROUTE 12B
DEANSBORO, NY  13328

BUENSOD SALES ASSOCIATES INC
ATTN PRESIDENT
411 CREEKSIDE LN
TRYON, NC  28782

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUFFALO AIR HANDLING DIVISION OF AI
467 ZANE SNEAD DRIVE
AMHEARST, VA  24521

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUILD.COM INC
ATTN VENDOR PERFORMANCE MGR
402 OTTERSON DR
CHICO, CA  95928

BUILDING INTELLIGENCE GROUP LLC
3624 ARTISTS WAY
CHARLOTTE, NC  28205

BUILDING ROBOTICS INC
DBA COMFY
ATTN CEO
300 FRANK H OGAWA PLZ 614
OAKLAND, CA  94612

BUILDING ZONE INDUSTRIES LLC
1233 S OLD HWY 91
KANARRAVILLE, UT  84742

BUIST ELECTRIC INC
ATTN PROJECT MGR
3201 LAKE ST
KALAMAZOO, MI  49048

BUK OPTICS INC
ATTN PRESIDENT
3600 W MOORE ST
SANTA ANA, CA  92704

BUKACEK CONSTRUCTION GROUP INC
ATTN PROJECT PRINCIPAL
2429 SUMMIT AVE
RACINE, WI  53404

[NAME REDACTED]
[ADDRESS REDACTED]

BULBTRONICS
45 BANFI PLAZA
FARMINGDALE, NY  11735-1529

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BULLSEYE CAPITAL LLC
5737 KANAN RD, STE 269
AGOURA HILLS, CA  91301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUNGARD ELEKTRONIK GMBH & CO KG
ATTN J BUNGARD, DIRECTOR
RILKESTRASSE 1
WINDECK  D-51570
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
RE: 142908867 (ORIGINAL)
P.O. BOX 247
CHARLESTON, WV  25321

BUREAU OF CONSUMER PROTECTION
INVESTIGATION UNIT
ATTN JEFFERY A SCHNETZLER, CPI
2811 AGRICULTURE DR
MADISON, WI  53708

BUREAU OF CUSTOMS AND BORDER
PROTECTION
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC  20229

BUREAU VERITAS CERTIFICATION (BEIJING)
CO LTD

BUREAU VERITAS SHENZHEN CO LTD
ATTN SR MANAGER
F5/6 TWR D2, DONG NAN INDUST0TRADE
BLDG
DONG JIAO TOU, HOU HAI AVE, SHEKOU
SHENZHEN, NANSHAN DIST  518067  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURGER & BROWN ENGINEERING
INC/SMARTFLOW INC
ATTN VP
1700 E 123RD ST
OLATHE, KS  66061

[NAME REDACTED]
[ADDRESS REDACTED]

BURGESS INVESTMENTS LTD
28 N MAIN ST
YOUGHAL, CORK  P36 TX20
IRELAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURKE GIBSON LLC
ATTN PRESIDENT
702 THIRD ST SW
AUBURN, WA  98001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURKHARD SPILL DBA SICONTEC
AM GROSSACKER 11
EBSDORFERGRUND  35085
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

BURKHEAD BRAND GROUP INC
ATTN MANAGING PARTNER
5020 WESTON PKWY
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

BURLEIGH INSTRUMENTS INC
7647 MAIN ST
P.O. BOX E
FISHERS, NY  14453-0755

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURNET MACHINING
ATTN OWNER
330 S KELLOGG AVE
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURNSVILLE ELECTRIC INC
14340 COUNTY RD 5
BURNSVILLE, MN  55306

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BURT PROCESS EQUIPMENT INC
100 OVERLOOK DRIVE
HAMDEN, CT  06514-1139

BURTON & MAYER INC
ATTN PRESIDENT
W 140 N 9000 LILLY RD
MENOMONEE FALLS, WI  53051

BURTON PRECISION
ATTN PRESIDENT
5737 VINTON NW
COMSTOCK PARK, MI  49321

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUSCH CONSOLIDATED, INC
BUSCH, LLC
516 VIKING DRIVE
VIRGINIA BEACH, VA  23452-7316

BUSCH SEMICONDUCTOR VACUUM GROUP
LLC
VACUUM GROUP LLC
P.O. BOX 8247
VIRGINIA BEACH, VA  23450-8247

BUSCH UND MUELLER KG
ATTN MANAGING DIR
AUF DEM BAMBERG 1
MEINERZHAGEN  58540
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUSHRANGER ENTERPRISES
P.O. BOX 152
MORRISVILLE, NC  27660-5413

BUSHRANGER FENCE COMPANY
ATTN MANAGER
HWY 54 W
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

BUSINESS ENTITY DATA BV
BASISWEG 10
AMSTERDAM  1043 AP
NETHERLANDS

BUSINESS INTELLIGENCE INTERNATIONAL
INC
ATTN SVP
720 PROVIDENCE RD
MALVERN, PA  19355

BUSINESS INTELLIGENCE INTERNATIONAL
INC
DBA ALIGNALYTICS
ATTN CHIEF OPERATING OFFICER
993 OLD EAGLE SCHOOL RD, STE 405
WAYNE, PA  19087

BUSINESS TO BUSINESS INC
3801 WAKE FOREST RD, STE 102
RALEIGH, NC  27609-6864

BUSINESS TO BUSINESS MARKETING
COMMUNICATIONS INC
ATTN PRES
900 RIDGEFIELD DR, STE 270
RALEIGH, NC  27609

BUSINESS WIRE INC
44 MONTGOMERY STREET, 39TH FLR
SAN FRANCISCO, CA  94104-4602

BUSS ELECTRIC
W6166 GREENVILLE DR
GREENVILLE, WI  54942-9676

[NAME REDACTED]
[ADDRESS REDACTED]

BUSSEL, RP VAN
KROMMENBEEMD 52
EINDHOVEN  5641 JX
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUTLER BROTHERS SUPPLY DIVISION INC
ATTN CONTROLLER
4524 GREENPOINT DR, STE 103
GREENSBORO, NC  27410

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BUTTER BUDS INC
ATTN VP
2330 CHICORY RD
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BWF PROFILES (WUXI) CO LTD
ATTN GM
NO. 77, XI MEI RD,WUXI NATIONAL HI-TECH
INDUSTRIAL DEVELOPMENT ZONE
WUXI, JIANGSU  214028  CHINA

BXM
4833 FRONT STREET, UNIT B-136
CASTLE ROCK, CO  80104-7901

[NAME REDACTED]
[ADDRESS REDACTED]

BYD AUTO CO LTD
NO 3009, BYD RD, PINGSHAN
SHENZHEN  518118
CHINA

BYD CO LTD
ATTN POWER SUPPLY FACTORY ASSISTANT
MNG
NO 3009, BYD RD, PINGSHAN
SHENZHEN  518118
CHINA

BYD MOTORS INC
ATTN LEGAL COUNSEL
1800 S FIGUEROA ST
LOS ANGELES, CA  90015

BYERS ENGINEERING COMPANY
6285 BARFIELD ROAD 4TH FLOOR
ATLANTA, GA  30328

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BYK USA INC.
BYK PAUL N. GARDNER COMPA
9104 GUILFORD ROAD
COLUMBIA, MD  21046-2729

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BYRD INDUSTRIAL SERVICES INC
ATTN VP
600 PEDDYCORD RD
KERNERSVILLE, NC  27284

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

C & C TECHNOLOGIES INC
P.O. BOX 1137
APEX, NC  27502-3137

C AND A INDUSTRIES.NET LLC
ATTN PRESIDENT
1145 LITTLE GAP RD
PALMERTON, PA  18071

C AND C SIGNAL LLC
ATTN OWNER
216 S ALMA SCHOOL RD, 8
MESA, AZ  85210

C M BUCK & ASSOCIATES INC
ATTN PRINCIPAL
6850 GUION RD
INDIANAPOLIS, IN  46268

C SJOBERG & SON INC
ATTN VICE PRESIDENT
415 STATION CT
CRANSTON, RI  02910

C&C PROCESS PIPING
ATTN CEO
500 LAURELWOOD RD, 7
SANTA CLARA, CA  95054

C&C TOOL & MACHINE INC
ATTN PRESIDENT
903 ICEMORLEE ST
MONROE, NC  28110

C&C TOOL AND SUPPLY CO INC
ATTN PRESIDENT
833 CRAGHEAD ST
DANVILLE, VA  24543

C&D SEMICONDUCTOR SERVICES INC
ATTN CUSTOMER SERVICE MGR
2210 LUNDY AVE
SAN JOSE, CA  95131

C&D SEMICONDUCTOR SERVICES INC
ATTN PRESIDENT
2031 CONCOURSE DR
SAN JOSE, CA  95131

C&H DIE CASTING INC
ATTN DIRECTOR SALES & MKTG
222 LELY DR
LELY INDUSTRIAL PARK
TROY, TX  76579

C&H INSULATION SERVICES INC
3843 CLEMMONS ROAD
CLEMMONS, NC  27012-7503

C&M CORP
ATTN REGIONAL MGR
349 LAKE RD
DAYVILLE, CT  06241

C/L ENTERPRISES INC
ATTN CHIEF OPS OFFICER
12950 RAYMER ST
NORTH HOLLYWOOD, CA  91605

C/O CAPITAL ASSOCIATES MANAGEMENT
LLC
ATTN DELEGATE MGR
1100 CRESCENT GREEN, STE 115
CARY, NC  27511

C12 ADVANCED TECHNOLOGIES LLC
ATTN PRESIDENT
3101 111 ST, SW, STE R
EVERETT, WA  98204

C2IT INC
ATTN PRESIDENT
P.O. BOX 130
RED OAK, NC  27868

C2T MATERIAL CONVERTING LLC
ATTN PRESIDENT
N60 W14592 KAUL AVE
MENOMONEE FALLS, WI  53051

C3 INC
ATTN THOMAS G COLEMAN
3800 GATEWAY BLVD, STE 310
MORRISVILLE, NC  27560

CA WASHINGTON LLC
ATTN VP SALES
3216 NE 45TH PL, STE 306
SEATTLE, WA  98105

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
P.O. BOX 806
SACRAMENTO, CA  95812-0806

CAB TECHNOLOGY INC
ATTN PRODUCT MNGR
90 PROGRESS AVE, UNIT 2
TYNGSBORO, MA  01879

[NAME REDACTED]
[ADDRESS REDACTED]

CABLE ASSEMBLY LLC
ATTN GM
6532 JUDGE ADAMS RD, STE 150
WHITSETT, NC  27377

CABLEMASTER CORP
ATTN PRESIDENT
W 134 N5272 CAMPBELL DR
MENOMONEE FALLS, WI  53051

CABOT MICROELECTRONICS CORPORATION
1698 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0001

[NAME REDACTED]
[ADDRESS REDACTED]

CAC CORP
ATTN PRESIDENT
307 EAST LIES RD
CAROL STREAM, IL  60188

CACI TECHNOLOGIES INC
ATTN CONTRACTS MGR
14151 PARK MEADOW DR
CHANTILLY, VA  20151

CACI TECHNOLOGIES INC
ATTN SR BUYER
749 HOPE RD
EATONTOWN, NJ  07724

CADENCE DESIGN SYSTEMS INC
ATTN LEGAL DEPT
2655 SEELY AVE
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

CADMUS GROUP INC, THE
ATTN CONTRACTS MGR/ATTORNEY
100 5TH AVE, STE 100
WALTHAM, MA  02451

[NAME REDACTED]
[ADDRESS REDACTED]

CADRIEL, RICKY
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAE ONLINE LLC
ATTN CEO
1134 CRANE ST
MENLO PARK, CA  94025

CAE ONLINE
ATTN CEO
885 SANTA CRUZ AVE, STE A
MENLO PARK, CA  94025

CAELYNX LLC
ATTN ENGINEERING MGR
325 E SUMMIT
ANN ARBOR, MI  48104

CAF POWER & AUTOMATION
ATTN PURCHASING MGR
58 2 PARQUE TECNOLOGICO DE SAN
SEBASTION
DONOSTIA
SAN SEBASTIAN  20009  SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAHILL CONSULTANTS INC
ATTN CHIEF EXECUTIVE OFFICER
500 PORTION RD, STE 14
LAKE RONKONKOMA, NY  11779

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAIN-FORLAW CO INC
ATTN PRESIDENT
510 N PLUM GROVE RD
PALATINE, IL  60067

CAIN-FORLAW COMPANY, INC.
510 N. PLUM GROVE ROAD
PALATINE, IL  60067

CAIN-SWEET CO
ATTN PRESIDENT
1409 140TH PL NE, 105
BELLEVUE, WA  98007

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAL COMP ELECTRONICS &
COMMUNICATIONS CO LTD
ATTN DIR SALES
A BLDG NO 147 SEC 3
BEISHEN RD WANSHUEN TSUEN, SHENKENG
SHIANG
TAIPEI  222  TAIWAN

CAL COMP ELECTRONICS &
COMMUNICATIONS CO LTD
ATTN GEN MGR
147 SEC 3 BEISHEN RD
WANSHUEN TSUEN, SHENKENG SHIAG
TAIPEI  222  TAIWAN

CALAMOS PARTNERS LLC
615 E MICHIGAN ST
3RD FL
MILWAUKEE, WI  53202

[NAME REDACTED]
[ADDRESS REDACTED]

CALARE PROPERTIES INC
30 SPEEN ST
FRAMINGHAM, MA  01701

CALCARB LIMITED
ATTN CEO
12 N RD
BELLSHILL  ML4 1EN
UNITED KINGDOM

CALCARB LTD
ATTN MANAGING DIRECTOR
110 INDEL AVE
RANCOCAS, NJ  08073

CAL-CHEM CLEANING CO INC
ATTN EXECUTIVE ADMINISTRATOR
2102 MERCED AVE
SOUTH EL MONTE, CA  91733

CAL-COMP ELECTRONICS &
COMMUNICATION CO LTD
ATTN LUKE LIU, MGR
147 SEC 3 BEISHEN RD
WANSHUEN TSUEN SHENKENG SHIANG
TAIPEI  222  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CALEDONIA CRATING & PALLETING INC
ATTN VICE PRESIDENT
P.O. BOX 267
CALEDONIA, WI  53108

CALEDONIAN CABLES LTD
ATTN SALES EXEC
1/F, CMA BLDG, 64-66
CONNAUGHT RD CENTRAL
HONG KONG

CALE-ENGINEERING
1563 VAPOR TRAIL
COLORADO SPRINGS, CO  80916

CALENCE LLC
ATTN EXEC VP
1560 W FOUNTAIN HEAD PKWY, 2ND FL
TEMPE, AZ  85282

CALGONATE CORP
1391 NW ST LUCIE WEST BLVD 303
PORT SAINT LUCIE, FL  34986-2196

[NAME REDACTED]
[ADDRESS REDACTED]

CALIBER PROFESSIONAL SALES SERVICES
LLC
ATTN MARK CHERRY, PRESIDENT
718 HWY 82 EAST, 253
SHERMAN, TX  75090

CALIBER TECHNOLOGIES LLC
ATTN PRESIDENT
1109 COPELAND OAKS DR
MORRISVILLE, NC  27560

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
P.O. BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA BOARD OF EQUALIZATION
CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
450 N ST
SACRAMENTO, CA  95814

CALIFORNIA COMPRESSION LLC
318 LINDEBERGH AVENUE
LIVERMORE, CA  94551-9511

CALIFORNIA DEPARTMENT CONSUMER
AFFAIRS
CONSUMER INFORMATION CENTER
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPT OF CONSERVATION
715 P ST, MS 1900
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF FINANC. PROTECTION
& INNOVATION
2101 ARENA BLVD
SACRAMENTO, CA  95834

CALIFORNIA DEPT OF WATER RESOURCES
P.O. BOX 94236
SACRAMENTO, CA  94236-0001

CALIFORNIA EASTERN LABORATORIES INC
ATTN PRESIDENT
4590 PATRICK HENRY DR
SANTA CLARA, CA  95054

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
P.O. BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0001

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94257-0001

CALIFORNIA INSTITUTE OF TECHNOLOGY
ATTN ASST INTELLECTUAL PROPERTY
COUNSEL
4800 OAK GROVE DR
PASADENA, CA  91109

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
P.O. BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA KNIFE & BLADE INC
ATTN SALES MGR
18522 MCARTHUR BLVD, STE 400
IRVINE, CA  92612

CALIFORNIA LIGHTING SALES INC
ATTN MARCUS CONE
4900 RIVERGRADE RD, STE D110
IRWINDALE, CA  91706

CALIFORNIA MICRO DEVICES CORP
ATTN PRES & CEO
490 N MCCARTHY BLVD, 100
MILPITAS, CA  95035

CALIFORNIA MICRO DEVICES
ATTN VP
215 TOPAZ ST
MILPITAS, CA  95035

CALIFORNIA PACIFIC LAB SAFETY
ATTN MKTG MANAGER
14 COMMERCIAL BLVD, STE 113
NOVATO, CA  94949

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL, STE 1850
SACRAMENTO, CA  95814

CALIFORNIA STATE UNIVERSITY, FULLERTON
ATTN MATTHEW PAGANO, MANAGER
800 N STATE COLLEGE BLVD
FULLERTON, CA  92831-3599

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
P.O. BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CALLAWAY, MARK
DBA CALLAWAY COMPONENTS
ATTN OWNER/PRESIDENT
204 TWEED CIR
CARY, NC  27511

CALLEN MANUFACTORING CORPORATION
ATTN VP SALES MKTG
13 E LAKE ST
NORTHLAKE, IL  60164

CALLIDUS CLOUD
C/O CALLIDUS SOFTWARE INC
4140 DUBLIN BLVD, STE 400
DUBLIN, CA  94568-7757

CALLIDUS SOFTWARE INC
ATTN CFO
6200 STONERIDGE MALL RD, STE 500
PLEASANTON, CA  94588

CALLIDUS SOFTWARE INC
DBA LITMOS LLC
2700 CAMINO RAMON
SAN RAMON, CA  94583

CALNETIX TECHNOLOGIES LLC
ATTN GENERAL COUNSEL
16323 SHOEMAKER AVE
CERRITOS, CA  90703

CALPINE ENERGY SOLUTIONS, LLC
ATTN: CUSTOMER SERVICE
401 WEST A. ST, SUITE 500
SAN DIEGO, CA  92101-7991

CALPLUS GMBH
HEERSTR. 32
BERLIN  14052
GERMANY

CALRECYCLE
DEPT OF RESOUR RECYCLING & RECOVERY
1001 I ST
SACRAMENTO, CA  95814

CALRECYCLE
DEPT OF RESOUR RECYCLING & RECOVERY
P.O. BOX 4025
SACRAMENTO, CA  95812

CALSOURCE
1005 WEST FAYETTE STREET
SYRACUSE, NY  13204-2860

CALTECH - JET PROPULSION LABORATORY
4800 OAK GROVE DR
PASADENA, CA  91109

CALTEST INSTRUMENTS GMBH
BINZIGSTRASSE 21
KAPPELRODECK  77876
GERMANY

CALUMET ELECTRONIC CORP
ATTN VP - CHIEF QUALTIY OFFICER
25830 DEPOT ST
CALUMET, MI  49913

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CALY TECHNOLOGIES SAS
ATTN CHIEF EXECUTIVE OFFICER
56 BD NEILS BOHR, BAT CE12
CS52132
VILLEURBANNE CEDEX  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

CAMBRIDGE CMOS SENSORS LTD
ATTN CHIEF EXECUTIVE OFFICER
DEANLAND HOUSE, 160 COWLEY RD
CAMBRIDGE  CB4 0DL
UNITED KINGDOM

CAMBRIDGE CONSULTANTS LTD
ATTN SR CONSULTANT
SCIENCE PARK, MILTON RD
CAMBRIDGE  CB4 0DW
UNITED KINGDOM

CAMBRIDGE ELECTRONICS INC
ATTN CHIEF EXECUTIVE OFFICER
929 MASSACHUSETTS AVE, STE M-C
CAMBRIDGE, MA  02139

CAMBRIDGE ISOTOPE LABS
ATTN VP
50 FRONTAGE RD
ANDOVER, MA  01810

CAMBRIDGE NANOTECH INC
ATTN COO
68 ROGERS ST
CAMBRIDGE, MA  02142

CAMBRIDGE NANOTHERM LTD
C/O EVELYN PARTNERS LLP
45 GRESHAM ST
LONDON  EC2V 7BG
UNITED KINGDOM

CAMBRIDGE SILICON RADIO LTD
ATTN SR LEGAL COUNSEL
CHURCHILL HOUSE
CAMBRIDGE BUSINESS PK, COWLEY RD
CAMBRIDGE  CB4 0WZ  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

CAMECA SCIENCE & METROLOGY
SOLUTIONS
ATTN DIV VP, SALES & SVC
5470 NOBEL DR
MADISON, WI  53711

CAMELA LANGENDORF LLC
DBA IMAGES BY CAMELA
510 COLLEGE AVE, STE 200
RACINE, WI  53403

CAMERLO TECNOLOGY SRL
ATTN ADMIN
BORGATA PIANA 27
BARBANIA, TO  10070
ITALY

CAMERON MICRO DRILL PRESSES
ATTN APPS ENGINEER
19401 RAWHIDE RD
SONORA, CA  95370

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAMFIL USA, INC.
1 NORTH CORPORATE DRIVE
RIVERDALE, NJ  07457-1715

[NAME REDACTED]
[ADDRESS REDACTED]

CAMLINE US LLC
ATTN CONTRACTS
2037 W BULLARD, STE 226
CLOVIS, CA  93619

CAMLINE USA INC
1170 HOWELL MILL ROAD SUITE 300
ATLANTA, GA  30318-8638

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAMPBELL INDUSTRIAL SUPPLY
ATTN PRES/CEO
P.O. BOX 939
SANGER, CA  93647

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAMSTAR SYS SOFTWARE (SHANGHAI) CO
LTD
C/O SIEMENS
NO. 223-231 WAI YIP ST
KWUN TONG, KOWLOON
HONG KONG

CAMSTAR SYSTEMS INC
ATTN EXEC VP
2815 COLISEUM DR, STE 600
CHARLOTTE, NC  28217

CAMSTAR SYSTEMS INC
ATTN PRES & CEO
13024 BALLANTYNE CORPORATE PL, STE 300
CHARLOTTE, NC  28277

CAMTEK HK LTD
ATTN: GUY SMITH
HOPEWELL CENTRE 183
HONG KONG  999077
HONG KONG

CAMTEK SOUTH EAST ASIA PTE LTD
BLOCK 5008 ANG MO KIO AVENUE 5 06-
SINGAPORE  569874
SINGAPORE

CAMTEK USA INC
1815 NW 169TH PL, STE 1080
BEAVERTON, OR  97006

CANACCORD GENUITY LLC
ATTN CO-HEAD OF US INVESTMENT BNK
535 MADISON AVE
NEW YORK, NY  10022

CANACCORD GENUITY/CDS (5046)
ATT BEN THIESSEN OR PROXY DEPT
10337 PACIFIC CENTRE
2200-609 GRANVILLE ST
VANCOUVER, BC  V7Y 1H2  CANADA

CANADA INC
O/A CRS ELECTRONICS
ATTN COO
129 HAGAR ST
WELLAND, ON  L3B 5V9  CANADA

CANADA SILICONE INC
3013-2560 SHELL RD
RICHMOND, BC  V6X 0B8
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

CANADIAN MICROELECTRONICS CORP
DBA CMC MICROSYSTEMS
ATTN VP & CTO
945 PRINCESS ST, B-50
KINGSTON, ON  K7L 3N6

[NAME REDACTED]
[ADDRESS REDACTED]

CANASIA ENTERPRISES LLC
DBA PHILLIPS IRON WORKS
4809 AUBURN KNIGHTDALE ROAD
RALEIGH, NC  27610-8230

[NAME REDACTED]
[ADDRESS REDACTED]

CANDELA INSTRUMENTS INC
ATTN SR DIR SEMICONDUCTOR BUSINESS
850 AUBURN CT
FREMONT, CA  94538-7306

CANDELA INSTRUMENTS
ATTN PRES
48891 MILMONT DR, STE 103D
FREMONT, CA  94538

CANDIDATE.GURU INC
ATTN EVP SALES & MKTG
1825 MAIN ST
WESTON, FL  33326

CANDOR INDUSTRIES INC
ATTN CHIEF EXECUTIVE OFFICER
9-125 MARTIN ROSS AVE
TORONTO, ON  M3J 2L9
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

CANIDIUM LLC
ATTN PARTNER
5100 WESTHEIMER, STE 200
HOUSTON, TX  77056

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CANON ANELVA CORPORATION
ATTN GENERAL MGR
5-8-1 YOTSUYA, FUCHU-SHI
TOKYO  183-8508
JAPAN

CANON USA, INC.
15955 ALTON PARKWAY
IRVINE, CA  92618-3731

CANON USA, INC.
ATTN: DAVID SHEEHAN
ONE CANON PARK
MELVILLE, NY  11747-3036

CANTEEN ONE
4150 OLSON MEMORIAL HWY
MINNEAPOLIS, MN  55422-4800

CANTOR FITZGERALD & CO. (0696)
ATT ANTHONY ROYE OR PROXY DEPT
CORPORATE ACTIONS
55 WATER ST, 28TH FL
NEW YORK, NY  10041

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAO GROUP INC
4628 W SKYHAWK DR
WEST JORDAN, UT  84084

CAO LIGHTING, INC.
JOHN M. MOYE
PARKER POE ADAMS & BERNSTEIN LLP
1075 PEACHTREE STREET, N.E., STE 1500
ATLANTA, GA  30309

[NAME REDACTED]
[ADDRESS REDACTED]

CAP WIRELESS INC
ATTN EXEC VICE PRESIDENT
3235 GRANDE VISTA DR
NEWBURRY PARK, CA  91320

CAPABLE CORP
ATTN PRESIDENT
16-1, KAMITOBANAWASHIRO-CHO
MINAMI-KU
KYOTO  601-8111  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

CAPE TECHNOLOGY SDN BHD
PLOT 25 PHASE 4 NON-FTZ BAYAN LEPAS
BAYAN LEPAS  11900
MALAYSIA

CAPE, MATT
ATTN STUDENT, THE PRAIRIE SCHOOL
712 RUSSET ST
RACINE, WI  53405

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAPI INTERNATIONAL
ATTN GEN MGR
FATIH MAH, KEMALPASA SOK NO 8
ATASEHIR
ISTANBUL  TURKEY

CAPITAL AIR FILTERS INC
4900-101 THORNTON ROAD
RALEIGH, NC  27616-5879

CAPITAL ASSET EXCHANGE & TRADING LLC
ATTN JEFF KIELTY
5201 GREAT AMERICA PKWY, STE 272
SANTA CLARA, CA  95054

CAPITAL ASSET EXCHANGE & TRADING LLC
ATTN SR CAPITAL EQUIPMENT TRADER
1600 SEAPORT BLVD, STE 300
REDWOOD CITY, CA  94063

CAPITAL ASSET EXCHANGE & TRADING LLC
ATTN SR CAPITAL EQUIPMENT TRADER
4101 PARKSTONE HEIGHTS DR, STE 320
AUSTIN, TX  78746

CAPITAL ASSOCIATED INDUSTRIES INC
2900 HIGHWOODS BLVD
RALEIGH, NC  27604

CAPITAL ASSOCIATES
1100 CRESCENT GREEN STE 250
CARY, NC  27518

CAPITAL AUTOMOTIVE GROUP
CAPITAL FORD INC
4900 CAPITAL BLVD
RALEIGH, NC  27616-4407

CAPITAL DRYWALL INC
ATTN PRESIDENT
4908 ALPINIS DR
RALEIGH, NC  27616

CAPITAL ELECTRIC DBA
CAPITAL ELECTRIC WIRE & C
4001 STIRRUP CREEK SUITE 600
DURHAM, NC  27703-9001

CAPITAL ELECTRIC WIRE & CABLE CO INC
ATTN VP
W231 N2811 ROUNDY CIRCLE E
PEWAUKEE, WI  53072

CAPITAL GROUP COS INC / THE
P.O. BOX 6164
INDIANAPOLIS, IN  46206

CAPITAL HEATER & CONTROL INC
ATTN SALES
3725 BENSON DR
RALEIGH, NC  27609

CAPITAL LIGHTING FIXTURE CO INC
ATTN JOHN LEWIS
5359 RAFE BANKS DR
FLOWERY BRANCH, GA  30542

CAPITAL MACHINERY SYSTEMS
ATTN ACCT
2307 W ANGLE RD
PENDLETON, IN  46064

CAPITAL PRODUCTION GROUP
5311 OLD POOLE RD
RALEIGH, NC  27610-3493

CAPITAL REGION CHAMBER OF COMMERCE
5 COMPUTER DRIVE SOUTH
ALBANY, NY  12205-1608

CAPITAL RELOCATION SERVICES (CAPRELO
LLC)
108 CARPENTER DRIVE
STERLING, VA  20164-4422

CAPITAL RELOCATION SERVICES LLC
ATTN PRESIDENT
22810 QUICKSILVER DR
STERLING, VA  20166

CAPITOL LIGHT & SUPPLY
ATTN: CHRIS CHICKANOSKY
270 LOCUST STREET
HARTFORD, CT  06141

CAPITOL PLASTICS RECYCLING INC
DBA PELICAN PACKAGING COMPANY
ATTN MANAGER
200 PELICAN PKWY
HALIFAX, NC  27839

CAPITOL SPECIALTY INS. CO.
1600 ASPEN COMMONS, STE 300
MIDDLETON, WI  53562

CAPITOL STAMPING CORP
ATTN PRESIDENT
2700 W NORTH AVE
MILWAUKEE, WI  53208

CAPITOL SURVEY ENTERPRISES LLC
ATTN MANAGING MEMBER
237 S CURTIS RD
MILWAUKEE, WI  53214

CAPOVANI BROTHERS INC
ATTN VICE PRESIDENT
704 CORPORATIONS PARK
SCOTIA, NY  12302

CAPRI CABLES PVT LTD
ATTN MG DIRECTOR
SURVEY NOS 238, 239A, 240A, 240AA
KESHAVARAM V, SHAMIRPET M
RR DISTRICT, AP  500078  INDIA

CAPS VISUAL COMMUNICATIONS LLC
DBA CAPS 57
ATTN VP/GENERAL MGR
329 W 18TH ST, STE 800
CHICAGO, IL 60616

CAPSPECIALTY INC
ATTN HEAD OF PRIMARY WRAP
1600 ASPEN COMMONS, STE 300
MIDDLETON, WI 53562

CAPSTONE COMPANIES INC
ATTN PRESIDENT
350 JIM MORAN BLVD, STE 120
DEERFIELD BEACH, FL 33442

CAPSTONE INVESTMENT ADVISORS
7 WORLD TRADE CENTER
250 GREENWICH STREET
32ND FL
NEW YORK, NY 10007

CAPSTORM LLC
2800A US HWY 98W
SANTA ROSA BEACH, FL 32459-1159

CAPSTRAT INC
ATTN DEBBIES REED
1201 EDWARDS MILL RD, 1ST FL
RALEIGH, NC 27607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARACAL INC
ATTN CEO
611 ELJER WAY
FORD CITY, PA 16226

CARACAL INC
C/O SCHNADER HARRISON SEGAL & LEWIS
LLP
ATTN JOAN T KLUGER
1600 MARKET ST, STE 3600
PHILADELPHIA, PA 19103-7286

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARBOLINE GLOBAL INC
DBA DUDICK
ATTN NE SME
1818 MILLER PKWY
STREETSBORO, OH 44241

CARBOLITE INC
ATTN SALES MGR/CORP SECY
110 S SECOND ST
WATERTOWN, WI 53094

CARBON DESIGN INNOVATIONS INC
ATTN DIR WW SALES, CDI
1745 ADRIAN RD, UNIT 20
BURLINGAME, CA 94010

CARBON DISCLOSURE PROJECT
127 W 26TH STREET
STE 300
NEW YORK, NY 10001

CARBON/GRAPHITE GROUP INC, THE
ATTN VICE PRESIDENT
800 THERESIA ST
ST MARYS, PA 15857

CARBONE OF AMERICA
ATTN PRODUCT MGR
900 HARRISON ST
BAY CITY, MI 48708

CARCLO PLC
DBA CARCLO TECHNICAL PLASTICS
ATTN PRESIDENT
600 DEPOT ST
LATROBE, PA 15650

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARDHOLDER BROKERAGE SERVICES INC
ATTN VICE PRESIDENT
550 MAMARONECK AVE
HARRISON, NY 10528

CARDIFF UNIVERSITY
ATTN DIR RES & COMM DIV
30-60 NEWPORT RD
CARDIFF CF24 0DE
UNITED KINGDOM

CARDINAL ALUMINUM CO
ATTN PRESIDENT
6910 HWY
LOUISVILLE, KY 40219

CARDINAL COMPONENTS INC
ATTN PRESIDENT
N59 W13500 MANHARDT DR
MENOMONEE FALLS, WI 53051

CARDINAL CONTAINER SERVICES INC
ATTN LOGISTICS COORDINATOR
138 WALSNER RD
LEXINGTON, NC 27292

CARDINAL SOLUTIONS GROUP INC
ATTN DIR OF BUSINESS DEV
7755 MONTGOMERY RD, STE 510
CINCINNATI, OH  45236

CARDINAL SOLUTIONS GROUP-NC LLC
ATTN ACCOUNT MANAGER
4825 CREEKSTONE DR, STE 230
DURHAM, NC  27703

CARDNO PARTNERS
5000 TUTTLE CROSSING BLVD
DUBLIN, OH  43016

CARDNO ENTRIX
ATTN THOMAS G GRUMBLES
5252 WESTCHESTER, STE 250
HOUSTON, TX  77005

CARDPAK INC
ATTN VP SALES & MKTG
29601 SOLON RD
SOLON, OH  44139

CAREER DEV CO LTD SHANGHAI OPTICAL

CAREER FOUNDATIONS
4011 WESTCHASE BLVD STE 200
RALEIGH, NC  27607-6875

CAREER TECHNOLOGY (MFG) CO LTD
ATTN PRESIDENT
18634 PARTHENIA ST
NORHRIDGE, CA  91324

CAREERBUILDER CORP
ATTN SR ACCOUNT EXECUTIVE
5550-A PEACHTREE PKWY, STE 200
NORCROSS, GA  30092

CAREERNET TECHNOLOGIES PVT LTD
ATTN DIRECTOR
SALARPURIA SOFT ZONE, 4TH FL
A BLK, B WING, SOLISOLZ OUTER RING RD
BANGALURU  560103  INDIA

CAREERS INDUSTRIES INC
4811 WASHINGTON AVE
RACINE, WI  53406-4219

CAREMARKPCS HEALTH LLC
ATTN SR VP HCS
9501 E SHEA BLVD
SCOTTSDALE, AZ  85260

CAREMARKPCS HEALTH LLC
ATTN VP LEGAL SERVICES
2211 SANDERS RD, 10TH FL
NORTHBROOK, IL  60062

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAREW INTERNATIONAL INC
ATTN CFO
P.O. BOX 706149
CINCINNATI, OH  45270

CAREY MCMAHILL AND ASSOCIATES INC
DBA CENTRAMARK TECHNICAL SALES
ASSOC INC
ATTN PRESIDENT
3333 NAAMAN SCHOOL RD
GARLAND, TX  75040

[NAME REDACTED]
[ADDRESS REDACTED]

CARGO SERVICES FAR EAST LTD
ATTN ASST MANAGING DIR
13TH FLR, RM 13018E, ATL LOGISTICS
CENTER B
BERTH 3 KWAI CHUNG CONTAINER
TERMINALS
KWAI CHUNG, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARISA LED LIGHTING
ATTN GEN COORDINATOR
V KARANI MAH, ASILTURK CAD
SAFAK SOKAK NO 2, SAMANDIRA
ISTANBUL  34885  TURKEY

CARL STAHL AMERICAN LIFTING LLC
ATTN ACCOUNTING MGR
21825 DORAL RD
WAUKESHA, WI  53186

CARL ZEISS MICROIMAGING INC
ATTN VP FINANCE
1 ZEISS DR
THORNWOOD, NY  10594

CARL ZEISS MICROSCOPY LLC
1 N BROADWAY, 15TH FL
WHITE PLAINS, NY  10601

CARLETON UNIVERSITY
1125 COLONEL BY DR, RM 5170
OTTAW, ON  K1S 5B6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARLSON ENVIROMENTAL INC
65 E WACKER PL, STE 1500
CHICAGO, IL  60601

CARLSON ENVIROMENTAL INC
65 E WACKER PL, STE 801
CHICAGO, IL  60601

CARLSON RACINE ROOFING & SHEET METAL
INC
ATTN PRESIDENT
2401 EATON LN
RACINE, WI  53404

CARLSON RESTAURANTS WORLDWIDE
ATTN VP
4201 MARSH LN
CARROLLTON, TX  75007

CARLSON WAGONLIT TRAVEL INC
ATTN VP, CLIENT SERVICES
4513 CREEDMORE RD, STE 100
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

CARLTON-BATES COMPANY
501-A UWHARRIE COURT
RALEIGH, NC  27606-1470

CARLYLE CONLAN

CARMANAH TECHNOLOGIES CORP
ATTN CFO
250 BAY ST
VICTORIA, BC  V9A 3K5
CANADA

CARMANAH TECHNOLOGIES CORP
ATTN DIR STRATEGIC SUPPLY
4- 203 HARBOUR RD
VICTORIA, BC  V9A 3S2
CANADA

CARMAX BUSINESS SERVICES LLC
ATTN AVP PROCUREMENT & SUPPLY SVCS
12800 TUCKAHOE CREEK PKWY
RICHMOND, VA  23238

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARNEGIE CONSULTANCY
ATTN MANAGING CONSULTANT
22/F, 3 LOCKHART RD
WAN CHAI
HONG KONG

CARNEGIE MELLON UNIVERSITY
ATTN ASSOC PROVOST
5000 FORBES AVE
PITTSBURGH, PA  15213

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAROLINA ADVENTURES
PUBLIC STATE UNIVERSITY
101 STUDENT RECREATION CENTER
CHAPEL HILL, NC  27599

CAROLINA ARCHITECTURAL LIGHTING
ATTN BRENT MEDEARIS, LC
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

[NAME REDACTED]
[ADDRESS REDACTED]

CAROLINA CHILLER SERVICE INC
ATTN PRESIDENT
4125 VALLRY SPRINGS RD
DURHAM, NC  27712

CAROLINA CHILLER SERVICE
1031 NOWELL RD
RALEIGH, NC  27607

CAROLINA COATING SOLS & INDL SVCS INC
10404 CHAPEL HILL RD, STE 106
MORRISVILLE, NC  27560

CAROLINA COMM & INDUS REFURBISHMENT
LLC
ATTN CONTROLLER
2722 FEDERAL RD
BENSON, NC  27504

CAROLINA CONCRETE CONSTRUCTORS INC
ATTN VICE PRESIDENT
3128 E GEER ST, STE B
DURHAM, NC  27704

CAROLINA CONDUIT SYSTEMS, INC.
128 AIRPORT INDUSTRIAL DRIVE
CLAYTON, NC  27520-4305

CAROLINA CRATE PALLET INC
ATTN PRESIDENT
3281 US 1
VASS, NC  28394

CAROLINA CUSTOM POWDER COATING INC
ATTN PRESIDENT
104 E WOODINDS IND CT
CARY, NC  27511

CAROLINA DOOR CONTROLS INC
957 HILLSIDE DR
KNOXVILLE, TN  37919

CAROLINA ELECTRONIC ASSEMBLERS INC
DBA CEA MANUFACTURING
ATTN PRESIDENT
132 CITATION LN
SMITHFIELD, NC  27577

CAROLINA ENVIRONMENTAL ASSOCIATES
INC
ATTN WAYNE BISHOP
P.O. BOX 963
BURLINGTON, NC  27216-0963

CAROLINA ENVIRONMENTAL CONTROL INC
ATTN GENERAL MGR
275 UNION NEW HOPE RD
GASTONIA, NC  28056

CAROLINA FACTORY AUTOMATION INC
ATTN PRESIDENT
4217 GLENFALL AVE
CHARLOTTE, NC  28210

CAROLINA FIBER COMMUNICATIONS INC
3812 TARHEEL DRIVE, STE E
RALEIGH, NC  27609-7535

CAROLINA FLUID COMPONENTS, LLC
9309 STOCKPORT PLACE
CHARLOTTE, NC  28273-6598

CAROLINA GENERATOR INC
4259 JESS HACKETT ROAD
CLIMAX, NC  27233-8096

CAROLINA GRAPHIC PRESS LLC
ATTN PRESIDENT
501 ATKINSON ST
CLAYTON, NC  27520

CAROLINA HANDLING LLC
4835 SIRONA DR
CHARLOTTE, NC  28273-3227

CAROLINA HIGH PURITY
ATTN PRESIDENT
110 RESERVATION RD
ABERDEEN, NC  28315

CAROLINA INDUSTRIAL EQUIPMENT INC
ATTN PRESIDENT
4315 TAGGART CREEK RD
CHARLOTTE, NC  28208

CAROLINA INNOVATIONS LLC
ATTN COO
1439 DAVE LYLE BLVD, STE 6
ROCK HILL, SC  29730

CAROLINA INSTALLERS INC
ATTN PRESIDENT
3501 CARTWAY LANE
RALEIGH, NC  27616

CAROLINA KNIFE CO INC
ATTN PRESIDENT
224 MULVANEY ST
ASHEVILLE, NC  28803

CAROLINA MACHINING & FABRICATION INC
ATTN PRESIDENT
40 CYPRESS DR, STE 200
YOUNGSVILLE, NC  27596

CAROLINA MATERIAL HANDLING INC
2209 PATTERSON COURT
GREENSBORO, NC  27407-2541

CAROLINA MECHANICAL SERVICES INC.
5100 INTERNATIONAL DRIVE
DURHAM, NC  27712-8947

CAROLINA POWER & SIGNALIZATION LLC
1416 MIDDLE RIVER LOOP
FAYETTEVILLE, NC  28312

CAROLINA PRECISION SWITCHGEAR LLC
ATTN GENERAL MGR
1032 CENTRAL DR, NW, STE C
CONCORD, NC  28027

CAROLINA RAILHAWKS, THE
N/K/A NORTH CAROLINA FC
801 CORPORATE DR, STE 320
RALEIGH, NC  27607

CAROLINA REFRIGERANTS INC
3222 WELLINGTON COURT SUITE 108-109
RALEIGH, NC  27615-4132

CAROLINA RESOURCE CORP
ATTN GM
850 PARK AVE
YOUNGSVILLE, NC  27596

CAROLINA SAFE AIR, LLC
211 CATES POND CT
SPARTANBURG, SC  29301-0001

CAROLINA SEAL & PATCH
ATTN PRESIDENT
1901 BRIDGEPORT DR
RALEIGH, NC  27615

CAROLINA SEAL INC
ATTN PRESIDENT
711 PRESSLEY RD
CHARLOTTE, NC  28217

CAROLINA STONE SETTING CO
ATTN PRESIDENT
10315 CHAPEL HILL RD
MORRISVILLE, NC  27560

CAROLINA VENDING INC
ATTN GEN MGR
1320 HODGES ST
RALEIGH, NC  27604

CAROLINAS TAX CONSULTING INC
ATTN PRESIDENT
9112 COCONUT LN
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

CAROPLAST INC
ATTN VP
P.O. BOX 668405
CHARLOTTE, NC  28266

CAROTEK INC
P.O. BOX 1395
MATTHEWS, NC  28106-1395

CARPATEC
HOGBACKAVAGEN 6
AKERSBERGA
STOCKHOLM  184 37
SWEDEN

CARPENTER MANUFACTURING CO INC
ATTN PRESIDENT
110 FAIRGROUNDS DR
MANILUS, NY  13104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARRIER COMMERCIAL SERVICE
ATTN SERVICE SALES REP
1711A CORPORATION PKWY
RALEIGH, NC  27604

CARRIER CORP
13995 PASTEUR BLVD
PALM BEACH GARDENS, FL  33418

CARRIER CORP
SPOT COOLERS, A DIVISION
29749 NETWORK PLACE
CHICAGO, IL  60673-1297

[NAME REDACTED]
[ADDRESS REDACTED]

CARRINGTON CONTRACTING INC
ATTN DIVISION MGR
1412 OLD OXFORD HWY
DURHAM, NC  27704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARRY BEAM CO LTD
ATTN YAW WEN, CEO
9F, 260, TA YEH RD
PEITOU DISTRIC
TAIPEI  112  TAIWAN

CARSEM (M) SDN BHD (124522-U)
JALAN LAPANGAN TERBANG, P. 0. BOX 204
IPOH, PERAK  30720
MALAYSIA

CARSEM (M) SDN BHD
LOT 52986 TAMAN MERU INDUSTRIAL EST
IPOH PER  30750
MALAYSIA

CARSEM (M) SDN. BHD.
JALAN LAPANGAN TERBANG, 31350 GUNUNG
RAPAT
IPOH, PERAK
MALAYSIA

CARSEM ENGG. PLANT
LOT 52986. TAMAN MERU INDUSTRI
IPOH  30020
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CART COMPANY LLC
P.O. BOX 573
ROLESVILLE, NC  27571-0573

CARTER ELECTRONICS LLC
ATTN PRESIDENT
1840 INDUSTRIAL DR, STE 320
LIBERTYVILLE, IL  60048

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARTERBALDWIN
ATTN MANAGING PARTNER
200 MANSELL COURT E, STE 450
ROSWELL, GA  30076

CARTHAGE COLLEGE
ATTN SR VICE PRESIDENT
2001 ALFORD PARK DR
KENOSHA, WI  53140

CARTUS CORPORATION
ATTN VP, ASSOC GEN COUNSEL
40 APPLE RIDGE RD
DANBURY, CT  06810

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARVER INC
1569 MORRIS STREET
WABASH, IN  46992-3538

CARVER SCIENTIFIC INC
ATTN CHIEF EXECUTIVE OFFICER
8000 INNOVATION PARK DR, BLDG 3000
BATON ROUGE, LA  70820

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARVILLE LTD
ATTN DIRECTOR
STATION RD, DORKING
SURREY  RH4 1HQ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARYL ELECTRIC CO INC
7786 VICKI LN
BALDWINSVILLE, NY  13027

[NAME REDACTED]
[ADDRESS REDACTED]

CAS MACHINE INC
DBA CREATIVE AUTOMATION SYST
ATTN OWNER
80 MOOSE LOOP RD
LOUISBURG, NC  27549

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASAMBI TECHNOLOGY OY
ATTN DIR, PRODUCT MKTG
LINNOITUSTIE 4 A
ESPOO  02600
FINLAND

CASCADE LIGHTING REPRESENTATIVES
ATTN PRESIDENT
400 NE 11TH AVE
PORTLAND, OR  97232

CASCADE LIGHTING
ATTN LC, IESNA
20190 WAMBLI LN
HUSON, MT  59846

CASCADE MICROTECH INC
ATTN EXEC VICE PRESIDENT
2430 NW 206TH AVE
BEAVERTON, OR  97006

CASE CLOSED INVESTIGATION INC
ATTN PRESIDENT
P.O. BOX 26814
WINSTON-SALEM, NC  27114-6814

CASE COMPANY
ATTN OWNER
PO 22223
SANTA BARBARA, CA  93121

[NAME REDACTED]
[ADDRESS REDACTED]

CASEY TOOL & MACHINE CO INC
ATTN ENGINEERING DIR
400 W DELAWARE
CASEY, IL  62420

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASK TECHNOLOGIES LLC
ATTN CONTRACTS ADMIN
9350 WAXIE WAY, STE 210
SAN DIEGO, CA  92123

CASMOON (SHENZHEN) INDUSTRIAL CO LTD
RM 201, XIANGZHAO BLDG, BULONG RD
LENGHUO NEW DIST, SHENZHEN
GUANGDONG  518110
CHINA

CASMOON GROUP LTD
ATTN SALES
17 CANTON RD
TST KI  999077
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASS INFORMATION SYSTEMS INC
ATTN CFO
12444 POWERSCOURT DR, STE 550
ST LOUIS, MO  63131

CASS INFORMATION SYSTEMS INC
ATTN MGR, MKTG & BUS DEVT
13001 HOLLENBERG DR
BRIDGETON, MO  63044

[NAME REDACTED]
[ADDRESS REDACTED]

CASSIDY TURLEY COMM REAL ESTATE SVS INC
DBA CASSIDY TURLEY
ATTN VP
3110 EDWARDS MILL RD, STE 210
RALEIGH, NC  27612

CASSIDY TURLEY INC
ATTN SR VP
7701 FORSYTH BLVD, STE 500
CLAYTON, MO  63105

CASSIDY TURLEY
ATTN JAMES P ALLAIRE, SENIOR VP
3110 EDWARDS MILL RD, STE 210
RALEIGH, NC  27612

CASSIDY TURLEY
ATTN PROPERY MGR
2511 CORNWALLIS RD, STE 120
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASTELLUM
HANGOVAGEN 20, 4TH FL
BOX 70414
STOCKHOLM  107 25
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

CASTER LIGHTING INC
5 FL, NO 79, KANG-FU RD, SEC 1
SAN CHUNG
TAIPEI
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASTLE HILL TECHNOLOGIES INC
ATTN PRESIDENT
476 SHOTWELL RD, STE 102-143
CLAYTON, NC  27520

[NAME REDACTED]
[ADDRESS REDACTED]

CASTLEKNIGHT MANAGEMENT LP
888 7TH AVE
24TH FL
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CASTROL INDUSTRIAL NORTH AMERICA INC
ATTN VICE PRESIDENT
150 W WARRENVILLE RD
NAPERVILLE, IL  60563

CAT EYE TAICANG CO LTD
71TH FUDA RD, HENGLI COUNTRY
LUDU TOWN, TAICANG CITY
CHINA

CAT I MANUFACTURING INC
ATTN NATIONAL SALES MGR
P.O. BOX 208
SOUTH EGLIN, IL  60177

CATALYST EQUIPMENT CORP
ATTN PRESIDENT
1401 SUMMIT AVE, STE 6
PLANO, TX  75074

CATALYST MANUFACTURING SERVICES
6833 MOUNT HERMN RD
MORRISVILLE, NC  27650

CATALYST SALES INC
ATTN PRESIDENT
5528 WILLIAM FLYNN HGWY
GIBSONIA, PA  15044

[NAME REDACTED]
[ADDRESS REDACTED]

CATENA-X AUTOMOTIVE NETWORK E.V.
REINHARDSTRABE 58
BERLIN  10117
GERMANY

CATERING BY DESIGN
132 KILMAYNE DR
CARY, NC  27511

CATERPILLAR INC
5205 N OCONNOR BLVD, STE 100
IRVING, TX  75039

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CATHAY LIFE INSURANCE CO LTD
ATTN HSIUNG MING HO
296, HEN- AI RD, SEC 4
TAIPEI  106
CHINA

CATHAY SEMICONDUCTOR LIGHTING IND
INC LTD
4/F, BLDG C, JUJI IND PARK
SHAJIN TOWN
BAOAN DISTRICT
SHENZEN  518104  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CATSKILL SPRING WATER LLC
216 SEWARD AVENUE
UTICA, NY  13502-5750

CAUCHOS TECNICOS DE MEXICO SA DE CV
ATTN DIRECTOR GENERAL
GUAYAKIRI NO 624 NAVE 2
LOMA BONITA
QUERETARO, QRO  76118  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CAVIST MANUFACTURING
ATTN PRESIDENT
9290 PROTOTYPE DR
RENO, NV  89521

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CB ACQUISITION GROUP INC
DBA A-1 ELECTRIC
ATTN PRESIDENT
10 GREG ST, 164
SPARKS, NV  89431

CB20 INC
11 FEDERAL ST
SARATOGA SPRINGS, NY  12866-4111

CBA BRAND ENGINE LLC
ATTN COO
730 N FRANKLIN AVE, STE 500
CHICAGO, IL  60654

CBA USA LLC
ATTN DIR OF OPERATIONS
360 PINE ST, 3RD FL
SAN FRANCISCO, CA  94104

CBF NETWORKS INC
DBA FASTBACK NETWORKS
ATTN CTO
2460 N FIRST ST, STE 200
SAN JOSE, CA  95131

CBG BIOTECH LTD
DBA CBG TECHNOLOGIES
ATTN VP SALES & MKTG
2211 LAKE CLUB DR, STE 205
COLUMBUS, OH  43232

CBI
ATTN SR VICE PRESIDENT
625 OBERLIN RD
RALEIGH, NC  27605

CBRE SOUTH ASIA PVT LTD

CBS ARCSAFE, LLC
2616 SIRIUS ROAD
DENTON, TX  76208-1001

CBS INTERACTIVE MEDIA INC
DBA CNET
ATTN ASSOC EDITOR
2710 GATEWAY OAKS DR, STE 150N
SACRAMENTO, CA  95833

CBX CORP
ATTN PRESIDENT
30 STEAMWHISTLE DR
IVYLAND, PA  18974

CCA PARTNERS LLC
ATTN MGR
100 CRESCENT CT, STE 700
DALLAS, TX  75201

CCC SOLUTIONS AB
ATTN HENRY LAINE
RALLARVAGEN 23
AKERSBERGA  184 40
SWEDEN

CCC SOLUTIONS AB
ATTN: HENRY LAIN
SAGVAGEN 40
AKERSBERGA
SWEDEN

CCE TECHNOLOGIES INC
ATTN PRESIDENT , CEO
7555 95TH ST
COTTAGE GROVE, MN  55016

CCH INCORPORATED
2700 LAKE COOK ROAD
RIVERWOODS, IL  60015-3867

CCNY TECH
ATTN SCOTT FLUTY
145 NEW HARTFORD ST
NEW HARTFORD, NY  13413

CCTLED TECHCHNOLOGY GROUP CO LTD
3F-18, NO. 5, TAIYUAN 1ST ST
ZHUBEI CITY, HSINCHU
TAIWAN

CCTLED TECHNOLOGY GROUP
ATTN VP
10F-3, NO 5, TAIYUAN 1ST ST
ZHUBEI CITY, HSINCHU  302
TAIWAN

CDA INTERCORP
ATTN MARKETING MANAGER
450 GOOLSBY BLVD
DEERFIELD, FL  33442

CDLMS INC (CUSTOM DESIGN LEAN MFG
SYS INC)
ATTN PRESIDENT/CO-OWNER
6950 INDUSTRIAL LOOP
GREENDALE, WI  53129

CDM ELECTRONICS INC
ATTN ACCNT MGR
130 AMERICAN BLVD
TURNERSVILLE, NJ  08012

CDOT ALCATEL LUCENT RESEARCH CENTRE
PRIVATE LTD
ATTN TECH MGR
C DOT CAMPUS, MANDI RD
MEHRAULI
NEW DELHI 110030 INDIA

CDOT ALCATEL LUCENT RESEARCH CENTRE
PRIVATE LTD
ATTN TECH MGR
RAYALA TECHNO PARK
1447, OLD MAGABALIPURAM RD
KOTTIVAKKAM, CHENNAI 600044 INDIA

CDP NORTH AMERICA INC
127 W 26TH ST, SUITE 300
NEW YORK, NY  10001-6881

CDS CLEAR & DEPOSITORY (5099)
ATT LORETTA VERELLI/PROXY MGR
600 BOUL. DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL, QC  H3A 3J2  CANADA

CDSI KK
ATTN CHIEF EXECUTIVE OFFICER
NEW HORIZON EBISU BLDG
3-14-20 HIGASHI, SHIBUYA-KU
TOKYO 150-0011 JAPAN

CDW DIRECT LLC
ATTN CONTRACTS MANAGER
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CDW LIMITED
1 NEW CHANGE
LONDON  EC4M 74B
UNITED KINGDOM

CDW NETHERLANDS IT SOLUTIONS BV
KINGSFORDWEG 151
AMSTERDAM 1043 GR
NETHERLANDS

CDW
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061-1577

CE LIGHTING LTD
LIGHTING HOUSE
KEJII SOUTH 12 RD, HIGH-TECH IND PARK
NANSHAN, SHENZHEN
CHINA

CE RENTAL INC
3006 INDUSTRIAL DRIVE SUITE 110
RALEIGH, NC  27609-7547

CEA INES RDI
50 AVE DU LAC LEMAN
LE BOURGET-DU-LAC  F-73370
FRANCE

CEA TECHNOLOGIES PTY LTD
ATTN CEO
59-65 GLADSTONE ST
FYSHWICK
CANBERRA, ACT  2609  AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

CEC COMPOUND SEMICONDUCTOR CO LTD
ATTN HAOXIANG ZHANG, PHD
NO 290, XINGCI 1ST RD
HANGZHOU BAY NEW DIST
ZHEJIANG, NINGBO 315336  CHINA

CEC FACILITIES GROUP, LLC
1275 VALLEY VIEW LANE, IRVING TX 75
IRVING, TX  75061-3609

CEDE & CO (FAST ACCT)
P.O. BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10004-1408

CEDINOR SA DE CV
ATTN COMMERICAL DIR
ANTIGUO CAMINO A VILLA DE GARCIA 96
SANTA CATARINA
SANTA CATARINA, NLE  66350  MEXICO

CEE COSTRUZIONI ELETTRONICHE -
ELETTROMECCANICHE SRL
ATTN ADMIN
VIA GRETI DI DURASCA, 30
PIANO DI FOLLO  19020  ITALY

CEERIS INTERNATIONAL INC
ATTN PRES
P.O. BOX 939
OLD LYME, CT  06371

CEFLA SC
ATTN RESPONSABLE R&D
VIA SELICE PROV LE 23/A, IMOLA
BOLOGNA  40026
ITALY

CEGELEC AS
CHODOVSKA 3
PRAGUE 14100
CZECH REPUBLIC

CEI THE DIGITAL OFFICE
ATTN PRESIDENT
8701 BRICKELL AVE
P.O. BOX 90635
RALEIGH, NC  27675

[NAME REDACTED]
[ADDRESS REDACTED]

CELADON SYSTEMS, INC.
13795 FRONTIER COURT
BURNSVILLE, MN  55337-4873

[NAME REDACTED]
[ADDRESS REDACTED]

CELANTRA SYSTEMS INC
ATTN HANS KOLBE
3722-21ST ST
SAN FRANCISCO, CA  94114

CELCOM CORPORATION
ATTN PRESIDENT
2ND F, NO 347, SEC 2, JHONG SHAN RD
BA LI DISTRICT
NEW TAIPEI CITY  TAIWAN

CELEBROS INC
ATTN CMO
28720 ROADSIDE DR, STE 198
AGOURA HILLS, CA  91301

CELERGO LLC
ATTN VP OPS
750 ESTATE DR, STE 110
DEERFIELD, IL  60015

CELEROTON TURBOCELL AG
ATTN CTO
INDUSTRIESTRASSE 22
VOLKETSWIL  8604
SWITZERLAND

CELESTICA INTERNATIONAL INC
ATTN COMMODITY MGMT SPECIALIST
1150 EGLINTON AVE E
TORONTO, ON  M3C 1H7
CANADA

CELIANT CORP
ATTN INTELLECTUAL PROP DIR
40 TECHNOLOGY DR
WARREN, NJ  07059

CELLINK CORPORATION
ATTN CHIEF EXECUTIVE OFFICER
380 INDUSTRIAL RD, STE C
SAN CARLOS, CA  94070

CELSOL SAPI DE CV
DBA OPTIMA ENERGIA

CEMA ELEC LIGHTING PRODS INDIA PVT LTD
2ND FL, 18, NARAYANA REDDY LAYOUT
3RD CROSS, 80 FT RD, 6TH BLOCK
KORAMANGALA
BANGALORE, KARNATAKA  560034  INDIA

CEMDAG AYDINLATMA
ATTN PURCHASE DEPT
10007 SK NO 4, CIGLI
IZMIR
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

CENCORP AMERICAS LLC
ATTN PRESIDENT
3600 W MILITARY HWY, STE 1
MCALLEN, TX  78503

[NAME REDACTED]
[ADDRESS REDACTED]

CENPLEX
2400 RELIANCE AVE, STE A
APEX, NC  27539

CENTER CUSTOM MACHINING LLC
2595 EAST HERITAGE PARKWAY
FARMINGTON, AR  72730-5516

CENTER FOR ARTIFICIAL VISION LLC
ATTN MG MEMBER
41100 BRIDGE ST
NOVI, MI  48375

CENTER FOR CORPORATE INNOVATION, INC
10150 NATIONAL BLVD
LOS ANGELES, CA  90034-3805

CENTER FOR CREATIVE LEADERSHIP
ONE LEADERSHIP PLACE
GREENSBORO, NC  27410-9427

CENTER FOR RADIO FREQUENCY REGION 2
LOT 6 ZONE E, URBAN AN PHU
AN KHANH, AN PHU WARD DIST 2
HO CHI MINH  84
VIETNAM

CENTER FOR SPACE SCIENCE & APPLIED
RESEARCH
ATTN MASTER
80 ZHONGGUANCUN E RD, HAIDIAN DIST
BEIJING
CHINA

CENTER TESTING INTL (SHENZHEN) CO LTD
C BLDG, HONGWEI INDUSTRIAL PARK
BAOAN 70 DISTRICT
SHENZHEN
CHINA

CENTERPOINT PROPERTIES
1808 SWIFT DR, STE A
OAK BROOK, IL  60523

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317-8533

CENTORR VACUUM INDUSTRIES, INC
55 NORTHEASTERN BLVD
NASHUA, NH  03062-3131

CENTRAL CAROLINA COMMUNITY COLLEGE
764 WEST STREET
PITTSBORO, NC  27312-882

CENTRAL CAROLINA SCALE INC
5393 FARRELL RD
SANFORD, NC  27330-7976

CENTRAL COAST MICROWAVE DESIGN LLC
ATTN E JAMES CRESCENZI JR, PHD
640 ASHBY LN
CAMBRIA, CA  93428

CENTRAL DISTRICT OF CALIFORNIA
BILAL A ESSAYLI
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

CENTRAL DISTRICT OF ILLINOIS
GREGORY M GILMORE
201 S VINE ST, STE 226
URBANA, IL  61802

CENTRAL DISTRICT OF ILLINOIS
GREGORY M GILMORE
318 S SIXTH ST
SPRINGFIELD, IL  62701

CENTRAL DISTRICT OF ILLINOIS
GREGORY M GILMORE
ONE TECHNOLOGY PLAZA
211 FULTON ST, STE 400
PEORIA, IL  61602

CENTRAL DISTRICT OF ILLINOIS
GREGORY M GILMORE
STARCRES BLDG
1830 SECOND AVE, STE 250
ROCK ISLAND, IL  61201

CENTRAL GLASS INTERNATIONAL INC
ATTN PRESIDENT
2033 GATEWAY PL, STE 569
SAN JOSE, CA  95110

CENTRAL RESEARCH LAB-BEL
BAHARAT ELECTRONICS LTD
JALAHALLI POST
BANGALORE  560013
INDIA

CENTRAL RESEARCH LABORATORY,
BHARAT ELECTRONICS LTD
JALAHALLI POST
BANGALORE  560013
INDIA

CENTRAL STATES INDUSTRIAL EQPT &
SERVICE INC
ATTN BUS DEV LEADER
2310-106 PRESIDENTIAL DR
DURHAM, NC  27703

CENTRAL TRANSPORT LLC
12225 STEPHENS RD
WARREN, MI  48089

CENTRE FOR ADV SEMICONDUCTOR &
TECH -
MINISTRY OF DEFENCE
DEFENCE RESEARCH & DEV ORG (DRDO)
TIMARPUR
DELHI  110054  INDIA

CENTRE FOR APPLIED RESEARCH IN
ELECTRONICS
INDIAN INSTITUTE OF TECHNOLOGY DELHI
S AVENUE ST, 11T DELHI
HAUZ KHES
NEW DELHI  110016  INDIA

CENTRE NATIONAL D/ETUDES SPATLALES
2 PL MAURICE QUENTIN CEDEX 01
PARIS  75039
FRANCE

CENTRE TESTING INTL (SHENZHEN) LTD
ATTN MANAGER
BLDG C, HONGWEI IND PARK
BLOCK 70, BAOAN DISTRICT
SHENZHEN, GUANGDONG  518101  CHINA

CENTREX TECHNICAL SALES
2558 TURKEY CREEK ROAD
OILVILLE, VA  23129

CENTRICSIT LLC
3140 NORTHWOODS PARKWAY SUITE 700
NORCROSS, GA  30071-4703

CENTRIFUGAL CONSULTANTS INC
P.O. BOX 72814
DURHAM, NC  27722

CENTRIFUGAL CONSULTANTS LLC
ATTN PRESIDENT
4309 GUESS RD
HILLSBOROUGH, NC  77278

CENTRISYS CORP
ATTN VICE PRESIDENT
9586 58TH PL
KENOSHA, WI  53144

CENTRO RICERCHE PLAST-OPTICA SPA
CORP
ATTN DR SABINO SINESI, TECH DIR
V JACOPO LINUSSIO 1
AMARO  33020
ITALY

CENTROTHERM INTERNATIONAL AG
ATTN: ROLAND BRUNNER, DIRECTOR SALES
WUERTTEMBERGER STR. 31
BLAUBEUREN  89143
GERMANY

CENTROTHERM TECHNOLOGIES
ATTN PRES & CEO
111 DEERWOOD RD, STE 200
SAN RAMON, CA  94583

CENTROTHERM USA INC
3850 NE 30TH AVENUE
HILLSBORO, OR  97124

CENTURION CONSTRUCTION CO INC
ATTN TODD A JONES, REGISTERED AGENT
1305 NAVAHO DR, STE 303
RALEIGH, NC  27609

CENTURION CONSTRUCTION CO INC
P.O. BOX 90907
RALEIGH, NC  27675-0907

CENTURION CONSTRUCTION
ATTN HR PAYROLL
3301 GLEN ROYAL RD
RALEIGH, NC  27617

CENTURY CIRCUITS INC
ATTN CFO
3241 KENNEDY RD
TORONTO, ON  M1V 2J8
CANADA

CENTURY CIRCUITS TECHNOLOGY LTD
UNITS 1605-1609, 16/F, TOWER I
EVER GAIN PLAZA, 88 CONTAINER PORT RD
KWAI CHUNG, NT
HONG KONG

CENTURY INDUSTRIES INC
ATTN VICE PRESIDENT
5645 ROYALMOUNT AVE
MONTREAL, QC  B4P 2P9
CANADA

CENTURY SECURITY & COMMUNICATIONS
INC
ATTN DESIGN ENGINEER
2100 CLARENCE AVE
RACINE, WI  53405

CENTURYLINK COMMUNICATIONS LLC
DBA LUMEN TECHNOLOGIES GROUP
ATTN LEGAL-BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD, CO  80021

CERAC INC
ATTN VICE PRESIDENT & GEN MGR
407 N 13TH ST
MILWAUKEE, WI  53202

CERAGON NETWORKS AS
ATTN EVP, GLOBAL PRODS
KOKSTADVEIEN 23
KOKSTAD  N-5257
NORWAY

CERAGON NETWORKS LTD
ATTN VP RADIO TECH
24 RAOUL WALLENBERG ST
TEL-AVIV  69719
ISRAEL

CERAMERIC LLC DBA SEMIXICON
46560 FREMONT BLVD SUITE 117
FREMONT, CA  94538-6484

CERAMIC TECH INC
46211 RESEARCH AVE
FREMONT, CA  94539

CERAMICFORUM CO., LTD
3-19-6, KANDA, NISHIKI-CHO, CHIYODA
TOKYO 1010054
JAPAN

CERAVISION LTD
ATTN GEN COUNSEL
SOVEREIGN COURT, 230M UPPER 5TH ST
CENTRAL MILTON KEYNES
BUCKINGHAMSHIRE  MK9 2HR  UNITED
KINGDOM

CERES INC
99 CHAUNCY STREET 6TH FLOOR
BOSTON, MA  02111-1703

CERIUM LABORATORIES
5204 EAST BEN WHITE BLVD
AUSTIN, TX  78741-7306

CERNO LLC
ATTN DIRECTOR
1751 MCGAW AVE
IRVINE, CA  92614

CERNO LLC
ATTN MEMBER
2471 LAGUNA CANYON RD
LAGUNA BEACH, CA  92651

CERO SYSTEMS LLC
ATTN PRESIDENT
1472 W 105 N, STE P
OREM, UT  84057

CERO SYSTEMS LLC
ATTN PRESIDENT
4387 E SELENA DR
PHOENIX, AZ  85050

CERTA KFT
ATTN TECH & SALES LEADER
H-3980 SATORALJAUJHELY
BERCKI UTCA  18-28
HUNGARY

CERTENT INC
ATTN CHIEF EXECUTIVE OFFICER
4683 CHABOT DR, STE 260
PLEASANTON, CA  94588

CERTIFICATION & CALIBRATION SVCS
1 TUPPERWARE DRIVE
UNIT 332
NORTH SMITHFIELD, RI  02896

CERTIFIED SECURITY SOLUTIONS INC
ATTN VP
6050 OAK TREE BLVD
INDEPENDENCE, OH  44131

CERTIFIGROUP INC
ATTN ENG MANAGER
2200 GATEWAY CTR BLVD, STE 215
MORRISVILLE, NC  27560

CERTUM SRL
ATTN CHIEF EXECUTIVE OFFICER
VIA ANNA MARIA ORTESE 7
POTENZA  85100
ITALY

CES GROUP LLC
3525 WHITEHALL PK DR, STE 150
CHARLOTTE, NC  28273

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CETERA (0701)
ATT ANGELA HANDELAND/PROXY MGR
400 1ST ST SOUTH
STE 300
ST. CLOUD, MN  56301

CEVA FREIGHT LLC
15350 VICKERY DR
HOUSTON, TX  77032

CEVA INTERNATIONAL INC
75 N BRIDGE ST, 77
SOMERVILLE, NJ  08876-1918

CFD RESEARCH CORP
ATTN DANDREA COLEMAN, SUBCONTRACT ADMIN
6820 MOQUIN DR NW
HUNTSVILLE, AL  35806

CFD RESEARCH CORP
ATTN SAMEER SINGHAL
701 MCMILLAN WAY, STE D
HUNTSVILLE, AL  35806

CFD RESEARCH CORPORATION
ATTN CONTRACTS MGR
215 WYNN DR
HUNTSVILLE, AL  35805

CFE INC
DBA EVANS ROOFING CO
ATTN VP
2026 PRODUCTION DR
APEX, NC  27502

CFTG INC
DBA DOCURATED
ATTN CEO & PRES
59 CHELSEA PIERS, STE 200
NEW YORK, NY  10011

CGMP VALIDATION LLC
ATTN PRESIDENT
4770 N BELLEVIEW AVE, STE 201
KANSAS CITY, MO  64116

CGR PRODUCTS INC
ATTN PRESIDENT
4655 US 20 N
GREENSBORO, NC  27405

CH ROBINSON WORLDWIDE INC
ATTN VICE PRESIDENT
14701 CHARLSON RD
EDEN PRAIRIE, MN  55347

CH2M HILL ENGINEERS INC
ATTN VP
9191 S JAMAICA ST
ENGLEWOOD, CO  80112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHADWICK INC
ATTN GENERAL MGR
215 SOUTHPORT DR, STE 400
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAIN LOGIC (SHANGHAI) INTL CORP
2F, NO 988, WENSHAN RD
LITOUSHAN SEC XINPU TOWNSHIP
HSINCHU  305043
TAIWAN

CHAINWORKS INC
ATTN PRESIDENT
3255 HART RD
JACKSON, MI  49201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHALMERS UNIVERSITY OF TECHNOLOGY
EKLANDAGATAN 86
GOTHENBURG  412 96
SWEDAN

CHAMBER OF COMMERCE LUXEMBOURG
7 RUE ALCIDE DE GASPERI
LUXEMBOURG  2981
LUXEMBOURG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAMBERLIAN GROUP INC, THE
ATTN DIR OF INTELLECTUAL CAPITAL
845 LARCH AVE
ELMHURST, IL  60126

CHAMBERS PROCESS ENGINEERING PA
ATTN PRESIDENT
2 N FRONT ST, 8TH FL
WILMINGTON, NC  28401

[NAME REDACTED]
[ADDRESS REDACTED]

CHAMP TECH OPTICAL (FOSHAN) CORP
ATTN KENNY CHEN
NO.35, HUABAO NORTH RD
CHEGXI INDUSTRIAL ZONE
FOSHAN, GUANGDONG  528051  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAMPION DESIGNING INC.
8951 MICHIGAMME RD
CLARKSTON, MI  48348-3439

CHAMPION MANUFACTURING (HK) CO LTD
ATTN SALES DIR
UNIT H, 3/F, CENTURY INDUSTRIAL CENTRE
33-35 AU PUI WAN ST
FO TAN, NT  HONG KONG

CHAMPION SOLUTIONS GROUP INC
ATTN CFO
791 PARK OF COMMERECE BLVD
BOCA RATON, FL  33487

CHAMPION SYSTEMS INC
ATTN PRESIDENT
206 HILLSTONE DR
JAMESTOWN, NC  27282

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHANCE MORE ELECTRONICS TECHNOLOGY
CO LTD
ATTN TONY HSIANG
N0 12, GONGYECYU 1ST RD, SITUN DIST
TAICHUNG CITY  407
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHANDRA, ARUNIKA
1000 MCQUEEN DR, APT 9201
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

CHANG GUNG UNIVERSITY TAIWAN
CENTRE FOR RELIABILITY SCIENCES & TECH
ATTN DIRECTOR
259 WEN-HWA 1ST RD, KWEI-SHAN
TAO-YUAN  33302  TAIWAN

CHANG WAH ELECTROMATERIALS INC
ATTN PR TPE OFFICE
7F NO 35 LANE, 221 GANGCIAN RD
NEIHU DIST, TAIPEI
TAIWAN

CHANG WAY INDUSTRIES CO., LTD.
NO.3, ALLEY 26, LANE 313 SEC.1 PAO
NEW TAIPEI CITY  31326
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHANGNAM I.N.T LTD
ATTN BB KIM, PRESIDENT
CHANGNAM BD 308-2, 1GA DANGSAN-DONG
YOUNGDEUNGPO-GU
SEOUL  SOUTH KOREA

CHANGNAM INT LTD
ATTN BB KIM, PRES
1GA DANGSAN-DONG, CHANGNAM BD
YOUNGDEUNGPO-GU
SEOUL  308-2  SOUTH KOREA

CHANGZHOU CORE ENERGY
SEMICONDUCTOR CO LTD
NO 5, XINZHU RD, XINBEI DIST
CHANGZHOU CITY
JIANGSU PROVINCE
CHINA

CHANGZHOU FUXING
ELECTRICAL APPLIANCE CO LTD
NO 20 DONGFANG SOUTH RD
WUJIN ECONOMIC DEVELOPMENT ZONE
CHANGZHOU, JIANGSU  CHINA

CHANGZHOU QIANFAN MICROELECTRONICS-
COMPONENT CO LTD
BUYI INDUSTRIAL PARK, ZHONGLOU DIST
CHANGZHOU CITY
JIANGSU PROVINCE  213002  CHINA

CHANGZHOU RIXIANG DRYING EQUIPMENT
CO LTD
R10, 266 XIHOU HENGGOU, ZHENLU TOWN
TIANNING DIST, CHANGZHOU CITY
JIANGSU  213003
CHINA

CHANGZHOU WUJIN LIANHUA ELECTRONICS
CO LTD
CHANGHONG INDL PARK
HUTANG TOWN
CHANGZHOU, JIANGSU  213162
CHINA

CHANNEL 5 KORE INC
43 DIGITAL-RO 34-GIL
SEOUL  08378
SOUTH KOREA

CHANNEL MARKETING GROUP INC
ATTN PRINCIPAL
12520 RIBBONGRASS CT
RALEIGH, NC  27614

CHANNEL NAVIGATOR INC
2848 W LELAND AVE
CHICAGO, IL  60625

CHANNELADVISOR CORPORATION
ATTN CHIEF EXECUTIVE OFFICER
2701 AERIAL CENTER PKWY
MORRISVILLE, NC  27560

CHANNELED RESOURCES INC
ATTN DIVISION MGR
240 N ASHLAND AVE, STE 130
CHICAGO, IL  60607

[NAME REDACTED]
[ADDRESS REDACTED]

CHAO ZHOU THREE-CIRCLE GROUP CO LTD
ATTN SALES DIR
SANHUAN IND DIS, FEGNTANG
CAHOZHOU, GUANGDONG  515646
CHINA

CHAOS NAVIGATION INC
324 HAMPTON ST
WAYZATA, MN  55391

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAPMAN INSTRUMENTS
3 TOWNLINE CIR
ROCHESTER, NY  14623

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAPTER 13 OFFICE
RE: B-1680025 C-13D
P.O. BOX 1720
GREENSBORO, NC  27402-1720

CHAPTER 13 TRUSTEE - RALEIGH
RE: 24-03994-5-DMW
P.O. BOX 61039
RALEIGH, NC  27661

[NAME REDACTED]
[ADDRESS REDACTED]

CHARGEPOINT LLC
254 EAST HACIENDA AVENUE
CAMPBELL, CA  95008-6617

CHARLES & COLVARD DIRECT LLC
ATTN LEGAL
170 SOUTHPORT DR
MORRISVILLE, NC  27560

CHARLES & COLVARD LTD
ATTN PRES & CEO
300 PERIMETER PARK DR, STE A
MORRISVILLE, NC  27560

CHARLES & COLVARD LTD
C/O WYRICK ROBBINS YATES & PONTON LLP
ATTN SAMUEL A SLATER, ESQ
4101 LAKE BOONE TRL, STE 300
RALEIGH, NC  27607

CHARLES A GAETANO CONSTRUCTION
CORPORATION
258 GENESEE STREET
UTICA, NY  13502-4636

CHARLES AND COLVARD (C&C)
[ADDRESS REDACTED]

CHARLES EVANS & ASSOCIATES INC
ATTN VP ANALYTICAL SVCS
301 CHESAPEAKE DR
REDWOOD CITY, CA  94063

CHARLES EVANS AND ASSOCIATES
ATTN VP & GNR MGR
810 KIFER RD
SUNNYVALE, CA  94086

[NAME REDACTED]
[ADDRESS REDACTED]

CHARLES MACHINE WORKS INC, THE
DBA DITCH WITCH
ATTN PRESIDENT
1959 W FIR AVE
PERRY, OK  73077

CHARLES R UNDERWOOD INC
2000 BOONE TRAIL ROAD
SANFORD, NC  27330-8639

CHARLES RICHTER METAL STAMPING AND-
SPINNING CORP
ATTN PRESIDENT
80 COTTAGE ST
WALLKILL, NY  12589

CHARLES ROSS & SON COMPANY
710 OLD WILLETS PATH
HAUPPAUGE, NY  11788-4102

CHARLES SCHWAB & CO. (0164)
ATT CHRISTINA YOUNG/PROXY MGR
2423 EAST LINCOLN DR
PHOENIX, AZ  85016-1215

CHARLES STARK DRAPER LABORATORY
INC, THE
ATTN CFO
555 TECHNOLOGY SQ
CAMBRIDGE, MA  02139

CHARLES TAYLOR CONSULTING
DBA CHARLES TAYLOR ADJUSTING
STE 1010, BOW VALEY SQUARE 4
250 6TH AVE, SW
CALGARY, AB  T2P 3H7  CANADA

CHARLEVOIX DESIGN SERVICES INC
ATTN PRES
6949 US 31 N
CHARLEVOIX, MI  49720

CHARLOTTE SCALE CO INC
ATTN PRESIDENT
1510 AMERON DR
CHARLOTTE, NC  28206

CHARMING CHARLIE INC
5999 SAVOY DR, STE 310
HOUSTON, TX  77057

CHARMING CHARLIE INC
C/O BOYER JACOBS SHORT
ATTN FRED W STUMPF
9 GREENWAY PLZ, STE 3100
HOUSTON, TX  77046

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHARTIS EUROPE S.A.
ATTN DEP ENG MGR
PLEINLAAN 11
BRUSSELS  B-1050
BELGIUM

CHARTIS EXECUTIVE LIABILITY
220 W KINZIE ST, 3RD FLOOR
CHICAGO, IL  60654

CHARTIS INC
DBA WORLDSOURCE

CHASE CORP
ATTN PRESIDENT
26 SUMMER ST
BRIDGEWATER, MA  02324

CHASE COUNTERFLY LLC
ATTN SR CONSULTANT
401 N TRYON ST, STE 1049
CHARLOTTE, NC  28202

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHATHAM CHAMBER OF COMMERCE
531 EAST 3RD STREET
SILER CITY, NC  27344-3235

CHATHAM COUNTY PARTNERSHIP FOR CHIL
220 CHATHAM BUSINNESS DR
P.O. BOX 637
PITTSBORO, NC  27312

CHATHAM COUNTY SCHOOLS
CHATHAM COUNTY BOARD OF EDUCATION
P.O. BOX 128
PITTSBORO, NC  27312

CHATHAM COUNTY TAX OFFICE
P.O. BOX 697
PITTSBORO, NC  27312

CHATHAM COUNTY, NORTH CAROLINA
ATTN: DAN LAMONTAGNE, COUNTY
MANAGER
12 EAST STREET, P.O. BOX 1809
PITTSBORO, NC  27312

CHATHAM COUNTY, NORTH CAROLINA
ROBERT E. HAGEMANN
301 FAYETTEVILLE ST., SUITE 1900
RALEIGH, NC  27601

CHATHAM EDUCATION FOUNDATION
P.O. BOX 1518
PITTSBORO, NC  27312

CHATHAM HABITAT FOR HUMANITY
467 WEST STREET
PITTSBORO, NC  27312

CHATHAM OUTREACH ALLIANCE INC
40 CAMP DRIVE
PITTSBORO, NC  27312

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHAUN-CHOUNG TECHNOLOGY CORP
ATTN SALES DIRECTOR
12F NO 123-1 HSING-DE RD
SANCHUNG
TAIPEI 241  TAIWAN

CHAUS ELECTRICAL CO LTD
ATTN QA MGR
NO. 24, TANGJIAO RD
CHANGPING
DONGGUAN, GUANGDONG  523578  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHCALE, ROBERT
C/O HEWSON & VAN HELLEMONT PC
ATTN ANDY J VANBROKHORST
625 KENMOOR AVE SE, STE 304
GRAND RAPIDS, MI  49546

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHECKERS INDUSTRIAL PRODUCTS LLC
ATTN DIRECTOR ENGR
216 ALMA SCHOOL RD, STE 8
MESA, AZ  85210

CHECKPOINT TECHNOLOGIES LLC
66 BONAVENTURA DR
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHEERFRONT INTERNATIONAL
ATTN PRESIDENT
SUITE 1517, THE CENTRAL TOWER 88
FU HUA 1ST RD, FU TIAN DISTRICT
SHENZHEN, GUANGDONG  518048  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CHEIRON CORP
ATTN PRES
1071 WRENS GATE
MUNDELEIN, IL  60060

[NAME REDACTED]
[ADDRESS REDACTED]

CHEMANALYTICAL LLC
ATTN PRESIDENT
20 OFFICE PARK WAY
PITTSFORD, NY  14534

CHEM-AQUA INC
P.O. BOX 152170
IRVING, TX  75015-2170

CHEMAT TECHNOLOGY INC
ATTN PRES
9036 WINNETKA AVE
NORTHRIDGE, CA  91324

CHEMCO MANUFACTURING COMPANY INC
ATTN ACCOUNT EXEC
515 HUEHL RD
NORTHBROOK, IL  60062

CHEMICAL THECNOLOGY INC
ATTN VP & DIRECTOR
1511 SOUTH BENJAMIN AVE
MASON CITY, IA  50401

CHEMICALLY SPEAKING LLC
ATTN PRESIDENT
26 CASPER BERGER RD
WHITEHOUSE STATION, NJ  08889

CHEMIMAGE CORP
ATTN COO
7301 PENN AVE
PITTSBURGH, PA  15208

CHEMNITZ POWER LABS GMBH
TECHNOLOGIE-CAMPUS 1
CHEMNITZ  09126
GERMANY

CHEMRING SENSORS & ELECTRONIC
SYSTEMS INC
ATTN DIRECTOR OF CONTRACTS
23031 LADBROOK DR
DULLES, VA  20166

CHEM-SOLV INC
1140 INDUSTRY AVE SE
ROANOKE, VA  24013

CHEMSOLV LLC
ATTN MANUFACTURERS REP
102 EPWORTH DR
JACKSONVILLE, NC  28546

CHEMSPEED TECHNOLOGIES INC
113 NORTH CENTER DRIVE
NORTH BRUNSWICK TOWNSHIP, NJ  08902-
4909

CHEMTECH PLASTICS INC
ATTN CEO
765 CHURCH ST
ELGIN, IL  60123

CHEMTRACE INC
ATTN PRESIDENT
44050 FREMONT BLVD
FREMONT, CA  94538

CHEMTREAT INC
ATTN SR MGR, CONTRACTS
5640 COX RD
GLEN ALLEN, VA  23060

CHEMTURA CORP
ATTN GENERAL MGR
199 BENSON RD
MIDDLEBURY, CT  06749

CHEN HUI

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHENGDU AIERSHA PROPERTY MARKETING
CO., LTD.
NO.4, 11TH FLOOR, BUILDING 3, 88 JITAI FIVE
ROAD
HIGH-TECH ZONE, PILOT FREE TRADE ZONE
CHENGDU, SICHUAN
CHINA

CHENGDU BAIYANG JIAXIN PROPERTY
SERVICE CO LTD
UNIT 1309, BAIYANG TOWER
NO.18 DONGYU ST, JINJIANG DIST
CHENGDU, SICHUAN  610016
CHINA

CHENGDU HERCULUX PHOTOELECTRIC
TECH CO LTD
ATTN CHIEF EXECUTIVE OFFICER
RM 501-505 COMPREHENSIVE SERVICE BLDG
CLOUD VALLEY INNOVATION IND PARK
NANSHAN DIST, SHENZHEN  CHINA

CHENGDU HICREAT PHOTOELECTRIC TECH
CO LTD
BLDG 6, 355 TENGFEI RD 2
XIHANGGANG ECONOMIC DEVELOPMENT
ZONE
SHUANGLIU
CHENGDU  CHINA

CHENGDU UNIVERSITY OF
INFORMATION TECHNOLOGY
NO.24,SECTION1,XUEFU RD,SW AIRPORT
CHENGDU  610000
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CHENZHOU PRODUCT & COMMODITY
QUALITY -
SUPERVISION & INSPECTION INSTITUTE
NO 315, CHENJIANG ROAD
CHENZHOU CITY
HUNAN PROVINCE  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CHEP INTERNATIONAL INC
ATTN VP, SUPPLY CHAIN LIGHTING
1111 HAMMOND DR
ATLANTA, GA  30346

CHERION CONSULTING
ATTN PRINCIPAL
1071 WRENS GATE
MUNDELEIN, IL  60060

[NAME REDACTED]
[ADDRESS REDACTED]

CHEROKEE INSTRUMENTS INC
C/O AMP-CHEROKEE
100 LOGAN CT
ANGIER, NC  27501

[NAME REDACTED]
[ADDRESS REDACTED]

CHERRY BEKAERT ADVISORY LLC
200 S. 10TH STREET
RICHMOND, VA  23219-4064

CHERRY BEKAERT LLP
200 SOUTH 10TH STREET, SUITE 910
RICHMOND, VA  23219-4064

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHERY, MEGAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHESAPEAKE ADVANCED TECHNOLOGIES,
LLC
228 WEST MAIN STREET, SUITE 1-10
SALISBURY, MD  21801

CHESAPEAKE GENERAL DISTRICT COURT
RE: GV21012203-03
307 ALBEMARLE DRIVE
SUITE 200 B
CHESAPEAKE, VA  23322-5578

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHEUNG HING INTERNATIONAL CO
ATTN DIRECTOR
8/F, KAM LUNG COM, CTR 2 HART AVE
TSIM SHA TSUI
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHEVALIER MACHINERY INC
ATTN VP
9925 TABOR PL
SANTE FE SPRINGS, CA  90670

CHEVRON CORPORATION
1400 SMITH ST
HOUSTON, TX  77002

[NAME REDACTED]
[ADDRESS REDACTED]

CHHABRA, KRISHAN GOPAL
H NO 16-B, RD NO 40
PUNJABI BAGH WEST
NEW DELHI  110026
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHHABRA, SUNIL
S-269, GREATER KAILASH, PART II
NEW DELHI  110048
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHI MEI LIGHTING TECHNOLOGY CORP
ATTN PRESIDENT
NO.12 FONGLING RD, XINSHI SHIANG
TAINAN COUNTY  744
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHICAGO BOARD OPTIONS EXCHANGE INC
ATTN CATHERINE STEINMETZ
400 S LASALLE ST
CHICAGO, IL  60605

CHICAGO INDUSTRIAL PUMP CO
DBA PITBULL INDUSTRIAL PUMPS
ATTN OFFICE MGR
822 SCHNEIDER DR
SOUTH ELGIN, IL  60177

CHICAGO LIGHTING INC
ATTN PRESIDENT
517 W GOLF RD
ARLINGTON HEIGHTS, IL  60005

CHICAGO TITLE LAND TRUST CO
C/O GOTTLIEB PROPERTIES
ATTN MANAGER
1323 BUTTERFIELD RD, STE 100
DOWNERS GROVE, IL  60515

CHICAGO UNLIMITED INC
DBA ON THE SCENE CHICAGO
ATTN MANAGING PARTNER
500 N DEARBORN ST, STE 550
CHICAGO, IL  60654

CHICAGO WHITE METAL CASTING INC
ATTN DIR SALES
649 N ROUTE 83
BENSENVILLE, IL  60106-1382

CHICHIBU DENSHI CORP
ATTN PRESIDENT
1111 SHIMOOGANA OGANI-MACHI
CHICHIBU-GUN
SAITAMA  368-0101  JAPAN

CHICK-FIL-A
ATTN MANAGER
5200 BUFFINGTON RD
ATLANTA, GA  30349

CHICKTECH
107 SE WASHINGTON ST
PORTLAND, OR  97214-2114

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHIEN LUEN INDUSTRIES CO LTD INC
ATTN GM
1967 NW 22ND ST
OAKLAND PARK, FL  33311

[NAME REDACTED]
[ADDRESS REDACTED]

CHILD SUPPORT INDIANA
RE: 0007901595 (ORIGINAL)
P.O. BOX 6219
INDIANAPOLIS, IN  46206-6219

CHILD SUPPORT VA
RE: 0004846583 (ORIGINAL)
P.O. BOX 570
RICHMOND, VA  23218

CHILD SUPPORTAL
RE: 694160 (ORIGINAL)
P.O. BOX 244015
MONTGOMERY, AL  36124-4015

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHINA CERTIFICATION & INSPECTION
GROUP-
GUNGDONG CO LTD
17-18/F. W TOWER, NO. 66
HUACHANG DA DAO, ZHUJIANG NEW TOWN
GUANGZHOU  CHINA

CHINA ELECTRIC MFG CORP
ATTN CEO
NO 9, SEC 2, CHUNG SHIAW E RD
TAIPEI CITY  100
TAIWAN

CHINA ELECTRIC MFG CORP
ATTN PRES
17F, NO 150 JINA-YI RD
CHUNG-HO CITY
TAIPEI  TAIWAN

CHINA JIANGSU INTERNATIONAL ECONOMIC-
TECHNICAL COOPERATION CORPORATION
ATTN SALES MGR
10/F CHUNFEG, BLDG 37, HUA QIAO RD
NANJING  210029  CHINA

CHINA NIL RESEARCH CENTER
FOR PROFIENCY TESTING

CHINA POSTAL EXPRESS LOGISTICS LTD
NO.14 TAIPINGHUDONGLI
XUANWUMEN W ST NO.127
XICHENG DISTRICT
BEIJING  100031  CHINA

CHINA POWER SUPPLY SOCIETY
16TH FLOOR,DATONG BUILDING,NO. 467
TIANJIN  300000
CHINA

CHINA PRECISION DIE CASTING INC
ATTN SALES SUPERVISOR
172 CHUNG YUAN RD
CHUNG-LI  32068
TAIWAN

CHINA TELECOM CORP LTD BEIJING BRANCH
NO 31, JINRONG ST
XICHENG DISTRICT
BEIJING  100033
CHINA

CHINCOOK POWER TECHNOLOGIES LLC
ATTN VP
25977 SW CANYON CREEK RD, STE G
WILSONVILLE, OR  97070

CHINESE UNIVERSITY OF HONG KONG, THE
RM 201 HUI YEUNG SHING BLDG
SHATIN NT
HONG KONG

CHING MING ALUMINUM DIE CASTING MFY
LTD
ATTN SALES MANAGER
11/F, TUNG LUEN IND, BLDG
1-4 YIP SHING ST, CASTLE PEAK RD
KWAI CHUNG  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

CHIN-SHI ELECTRONIC MATERIALS LTD
NO. 228, HUAIDE RD, HUAIDE
1, NAN WO, CHANG AN VILL
HU-KOU HSIANG
HSIN-CHU HSIEN  TAIWAN

CHIP ONE STOP INC.
LIVMO RISING BLDG. 10F, 3-19-1 SHIN
YOKOHAMA  2228525
JAPAN

CHIP SEMICONDUCTOR LLC
ATTN PARTNER
P.O. BOX 342343
AUSTIN, TX  78734

CHIP SUPPLY DBA MICROSS COMPONENTS
1810 SOUTH ORANGE BLOSSOM TRAIL
APOPKA, FL  32703-9419

CHIP SYSTEMS INTERNATIONAL INC
ATTN ENGINEER
1 CSI DR
P.O. BOX 68
SCOTTS, MI  49088

CHIPBOND TECHNOLOGY CORP
ATTN PRESIDENT
NO 3, LIXING 5TH RD
HSINCHU SCIENCE PARK
HSINCHU  300094  TAIWAN

CHIPCAD ELECTRONICS DIST LTD
ATTN TAMAS HOLMAN
TUZOLTO U 31
BUDAPEST  H-1094
HUNGARY

CHIPPAC INC
ATTN GEN COUNSEL
47400 KATO RD
FREMONT, CA  94538

CHIPS 4 LIGHT GMBH
ATTN DR WOLFGANG HUBER
NURNBERGER STRASSE 13A
ETTERZHAUSEN  93152
GERMANY

CHIPS 4 LIGHT GMBH
ATTN WOLFGANG HUBER
JOHANN-IGL-WEG 11
REGENSBERG  93051
GERMANY

CHIPWORKS INC
ATTN CFO
1891 ROBERTSON RD, STE 500
OTTAWA, ON  K2H 5B7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHIYODA INTEGRE OF AMERICA
ATTN SALES ENGINEER
303 H ST, STE 370
CHULA VISTA, CA  91910

CHLORIDE SYSTEMS
ATTN ELECTRICAL ENGINEER
272 STAG PARK SERVICE RD
BURGAW, NC  28425

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHOICEWELL BEIJING INFOTECH CO.,LTD
FLOOR 5, SOUTH TOWER, AVIATION
TECHNOLOGY BUILDING
NO. 58 BEIYUAN ROAD, CHAOYANG DISTRICT
BEIJING  100022
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CHONBUK NATIONAL UNIVERSITY
ATTN PROFESSOR
567 BAEKJE-DAERO
DEOKJIN-GU
JEONJU-SI, JEOLLABUK-DO  561-756  SOUTH
KOREA

CHONG SIMPSON

CHONG WING FUKEN JIDIAN SHEBEI CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHONGQING ADVANCED SILICON
TECHNOLOGY CO LTD
NO.5-188, YUNHAN AVENUE, LIANGJIANG
CHONGQING  400700
CHINA

CHONGQING INSTITUTE OF TECHNOLOGY
NO 4, XINGSHENG RD, YANGJIAPING
CHONGPING
CHINA

CHONGQING SILIAN OPTOELECTRONICS
SCIENCE & TECHNOLOGY LTD
NO 99 TONGXI RD
CAIJIAGANG TOWN, BEIBEI DISTRICT
CHONGQING  CHINA

CHONGQING WEILAN HUMAN RESOUR SVC
CO LTD
97 FANGHUA RD
YUBEI DIST
CHONGQING
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHOUSEN ELECTRONICS (SHENZHEN) CO
LTD
ATTN GEN MGR
3RD BLDG, NO.129 OF 1ST IND AREA
LISONGLANG COMM, GUANGMING NEW DIST
SHENZHEN, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHPARTNERS GMBH
ATTN MICHAEL MCDONONGH
POSTFACH 457
ZUG  CH-6301
SWITZERLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHRISTIAN-ALBRECHTS-UNIVERSITY OF KIEL
ATTN DIRECTOR
KAISERSTRASSE 2
KIEL  D-24143
GERMANY

CHRISTIE DIGITAL SYSTEMS CANADA INC
ATTN VP GLOBAL ENGINEERING
809 WELLINGTON ST N
KITCHENER, ON  N2G 4Y7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHRISTOPHER ASSOCIATES INC
ATTN DIR OF BIZ DEV
3617 W MACARTHUR BLVD, STE 507
SANTA ANA, CA  92704

[NAME REDACTED]
[ADDRESS REDACTED]

CHROMA ATE INC
ATTN VICE DIRECTOR
88 WENMAO RD, GUISHAN DIST
TAOYUAN CITY  333001
TAIWAN

CHROMA SYSTEMS SOLUTIONS INC
19772 PAULING
FOOTHILL RANCH, CA  92610-2611

CHROMA TECHNOLOGY CORP
10 IMTEC LANE
BELLOWS FALLS, VT  05101-3119

CHROMALOX
9301-I MONROE RD
CHARLOTTE, NC  28270-2469

CHRYSLER MOTORS CORPORATION
ATTN CHIEF PATENT COUNSEL
12000 CHRYSLER DR
HIGHLAND PARK, MI  48288-1919

[NAME REDACTED]
[ADDRESS REDACTED]

CHUANGWEI ELECTRONIC EQUIPMENT MFG
LTD
NO 8, KANG XIANG EAST ST
CHONG TOU VILLAGE, CHANG AN TOWN
DONG GUAN, GUANG DONG
CHINA

CHUBB & SON
ATTN TODD SANDAHL
3440 TORINGDON WAY
CHARLOTTE, NC  28277

CHUBB & SON
C/O ECW
ATTN EXEC PROTECTION
275 BATTERY ST, STE 1200
SAN FRANCISCO, CA  94111

CHUBB & SON
DIV OF FEDERAL INSURANCE CO
ATTN GEN COUNSEL
15 MOUNTAIN VIEW RD
WARREN, NJ  07059

CHUBB & SON
TWO LIVE OAK CTR
3445 PEACHTREE RD NE, STE 900
ATLANTA, GA  30326-1276

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW RD
WARREN, NJ  07069

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHUGAI LTD
ATTN PRESIDENT
5-21-11 NAKA-KU, NAYOGA
AICHI PREFECTURE
CHINA

CHUN KUANG OPTICS CORP
ATTN GENERAL MGR
5F, NO. 122-8, JHONGHUA RD
HUKOU TOWNSHIP
HSINCHU COUNTY  303  TAIWAN

CHUN WE CO LTD
ATTN AARON YEH
1F, NO.13, LN 60
SEC 1 GUANGMING RD
LUJHU TWNSHP, TAOYUAN  338  TAIWAN

CHUNG KING ENTERPRISE CO LTD
ATTN CHAIRMAN
NO 16, DINGHU 1ST ST
GUISHAN TOWNSHIP
TAOYUAN COUNTY  333  TAIWAN

CHUNG TAI PRINTING (CHINA) CO LTD
ATTN KA DIRECTOR
CHUNG TAI PRINTING GROUP BLDG
11 YIP CHONG ST, ON LOK TSUEN, FANLING
NEW TERRITORIES  HONG KONG

CHUNGHWA TELECOM CO LTD
21-3 HSINYI RD, SEC 1
TAIPEI  10048
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

CHUNGWOO TEK
RM 438, RENAISSANCE BUDDANG
342-2 YATAP-DONG, BUNDANG-GU
SEONGNAM-SI, KYEONGGI-DO  463-828
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CHWMEG INC
470 WILLIAM PITT WAY
PITTSBURGH, PA  15238-1330

CHWMEG ORGANIZATION
470 WILLIAM PITT WAY
PITTSBURGH, PA  15238

CI DELL PLASTICS INC
ATTN OWNER & ENGINEER
6301 W EXECUTIVE DR
MEQUON, WI  53092

CI HOLDINGS LTD
2 PRIORY RD, ROCHESTER
KENT  ME2 2EG
UNITED KINGDOM

CI INVESTMENT SVCS/CDS (5085)
ATT DEBORAH CARLYLE/PROXY MGR
4100 YONGE ST
STE 504A
TORONTO, ON  M2P 2G2  CANADA

CI SYSTEMS (ISRAEL) LTD
ATTN DIR OF SALES & MKTG
P.O. BOX 147
MIGDAL HAEMEK  10551
ISRAEL

CIAO WIRELESS INC
ATTN PRESIDENT
4000 VIA PESCADOR
CAMARILLO, CA  93012

CIBC WORLD MARKETS CORP
ATTN MANAGING DIRECTOR
2420 SAND HILL RD, STE 300
MENLO PARK, CA  94025

CIBC WORLD MKTS CORP (0438)
MICHAEL CASTAGLIOLA/PROXY MGR
425 LEXINGTON AV
5TH FL
NEW YORK, NY  10017

CIBC WORLD MKTS./CDS (5030)
ATT REED JON OR PROXY DEPT
22 FRONT ST. W. 7TH FL
TORONTO, ON  M5J 2W5
CANADA

CIBER ELECTRONICA SA DE CV
ATTN SALES DIR
AV LOPEZ MATEOS SUR 1480
INT 301 CAMPO DE POLO CHAPALITA
GUADALAJARA, JAL  45040  MEXICO

CIBER INC
ATTN VP
5251 DTC PKWY, STE 1400
GREENWOOD VILLAGE, CO  80111

CIC CONSTRUCTION GROUP USA LLC
ATTN DIRECTOR
5540 CENTERVIEW DR, STE 400
RALEIGH, NC  27606

[NAME REDACTED]
[ADDRESS REDACTED]

CICESE
ATTN DIR OF APPLIED PHYSICS DIV
CARRETERA ENSENADA-TIJUANA NO. 3918
ZONA PLAYITAS
ENSENADA, BC  22860  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CIGNA HEALTH & LIFE INSURANCE COMPANY
900 COTTAGE GROVE RD
BLOOMFIELD, CT  06002

CIGNA HEALTH & LIFE INSURANCE COMPANY
P.O. BOX 644546
PITTSBURGH, PA  15264-4546

CIH EQUIPMENT COMPANY INC.
EGAS DEPOT
S. HIGHLAND AVE, 1806
CLEARWATER, FL  33756-1762

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CILIO, EDGAR
75 HYACINTH LN
FARMINGTON, AR  72730

CIM TECHNOLOGIES INC
ATTN PRES
2838-C SOUTH I85 SERVICES RD
CHARLOTTE, NC  28208

CIMA NANOTECH INC
ATTN VP SALES & GM
1000 WESTGATE DR, STE 100
ST PAUL, MN  55114

CIMCON LIGHTING INC
ATTN VP BUSSINESS DEV
600 TECHNOLOGY PK DR
BILLERICA, MA  01821

CIMETRIX INC
6979 SOUTH HIGH TECH DRIVE
MIDVALE, UT  84047-3757

CIMTEC AUTOMATION
3030 WHITEHALL PARK DRIVE
CHARLOTTE, NC  28273-3334

CINCINNATI GASKET PACKING &
MANFACTURING
ATTN VICE PRESIDENT
40 ILLINOIS AVE
CINCINNATI, OH  45215

CINDY STAGE LIGHTING CO LTD
ATTN GENERAL MGR
BLOCK B1, LONG XIN INDUSTRIAL CTR
LONG HU, SHI JING
GUANGZHOU  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

CINTAS CLEANROOM RESOURCES
ATTN GENERAL MANAGER
140 OLD MILL RD
GREENVILLE, SC  29607

CINTAS CORPORATION
1003 TWIN CREEKS CT
DURHAM, NC  27703-9354

CINVESTAV GUADALAJARA
ATTN THESIS ADVISOR
AV. CIENTIFICA 1145, COLONIA EL BAJIO
ZAPOPAN, JAL  45015
MEXICO

CINVESTAV
ATTN PROFESSOR
AV. CIENTIFICA 1145, COL. EL BAJIO
ZAPOPAN, JAL  45015
MEXICO

CIPECO S R L
VIA SANDRO PERTINI 122
SESTO FIORENTINO, FI  50019
ITALY

CIPECO S R L
VIA VITTORIO EMANUELE N 11/1
CALENZANO, FI  50041
ITALY

CIPECO SRL
VIA EMANUELE 11/1
CALENZANO 50041
ITALY

CIRCADIAN ZIRCLIGHT INC
ATTN VP LIGHTING PROD
2 MAIN ST, STE 310
STONEHAM, MA 02180

CIRCUM CHECK INC
ATTN CFO
6550 WEDGWOOD RD
MAPLE GROVE, MN 55311

CIRCUIT DESIGN ASSOCIATES INC
ATTN PRESIDENT
625 WILLIAM ST
RACINE, WI 53402

CIRCUIT TECHNOLOGY TRAINING INC.
5200 RATHKEALE CT
HOLLY SPRINGS, NC 27540-3465

CIRCUITOS IMPRESOS PROFESIONALES SA
ATTN CHIEF EXECUTIVE OFFICER
CARRETERA DE TERRASSA, 210
RUBI, BARCELONA 08191
SPAIN

CIRCUITS INTEGRATED HELLAS IKE
ATTN DIRECTORS
N PLASTIRA 13, NEA ERYTHREA
ATTIKI 14671
GREECE

CIREXX INTERNATIONAL INC
ATTN PRESIDENT
791 NUTTMAN ST
SANTA CLARA, CA 95054

[NAME REDACTED]
[ADDRESS REDACTED]

CIRRUS LOGIC INC
ATTN VP, GENERAL COUNSEL
2901 VIA FORTUNA
AUSTIN, TX 78746

CIRTEK ELECTRONICS CORPORATION
116 EAST MAIN AVE., PHASE V, SEZ
BINAN LAGUNA 4024
PHILIPPINES

CIRTEM SA
ATTN CHIEF EXECUTIVE OFFICER
LA POINTE BLEUE, 1389 LOCCITANE
LABEGE 31670
FRANCE

CIRTICAL INFORMATION NETWORK LLC
ATTN SVP SALES
4101 INTERNATIONAL PKWY
CAROLLTON, TX 75007

CIS MICROELECTRONICS
ATTN GM
1801 KALBEHER RD
WEST LAFAYETTE, IN 47906

CISCO SYSTEMS INC
ATTN GENERAL COUNSELS OFFICE
170 W TASMAN DR
SAN JOSE, CA 95134

CISCO SYSTEMS
4125 HIGHLANDER PKWY
RICHFIELD, OH 44286

CISCO
3098 OLSEN DR
SAN DIEGO, CA 95128

CISNETCOM SRL
ATTN CHIEF EXECUTIVE OFFICER
VIA PENNABILLI N.10
ROME 00159
ITALY

CISSOID SA
ATTN CEO
RUE EMILE FRANCQUI, 3
MONT-SAINT-GUIBERT B-1435
BELGIUM

[NAME REDACTED]
[ADDRESS REDACTED]

CITADEL SECS LLC (0395,8430)
ATT KEVIN NEWSTEAD/PROXY MGR
131 SOUTH DEARBORN ST
35TH FL
CHICAGO, IL 60603

CITEL AMERICA INC
ATTN VICE PRESIDENT
10108 USA TODAY WAY
MIRAMAR, FL 33025

CITELUM US INC
ATTN BUSINESS DEV DIR
1100 NEW JERSEY AVE SE
WASHINGTON, DC 20003

CITIBANK (0505)
ATTN PROXY MGR
580 CROSSPOINT PKWY
GETZVILLE, NY 14068

CITIBANK BERHAD
ATTN DIR GLOBAL TRANSACTION SVCS
45TH FL, MENARA CITIBANK
165 JALANK AMPANG
KUALA LUMPUR 50450 MALAYSIA

CITIBANK, N.A. (0908,2333,3974)
ATTN PROXY MGR
3800 CITIBANK CTR
B3
TAMPA, FL 33610

CITIBANK, NA HONG KONG
ATTN: ELVIS WONG
3 GARDEN ROAD, 44/F CITIBANK TOWER
CITIBANK PLAZA
CENTRAL DISTRICT, HONG KONG HONG
KONG

CITIC TELECOM INTERNATIONAL CPC
LIMITED
ATTN SR VP SALES
20 F LINCOLN HOUSE
TAIKOO PLACE, 979 KINGS RD
QUARRY BAY HONG KONG

CITIZENS ELECTRONICS CO LTD
ATTN GM 1ST ELECTRONIC DEVICE DIV
1-23-1 KAMIKARECHI, FUJIYOSHIDA-SHI
FUJIYOSHIDA, YAMANASHI
JAPAN

CITRIX ONLINE LLC
ATTN ASSOC GEN MGR
6500 HOLLISTER AVE
GOLETA, CA 93117

CITY AND STATE OF TEPIC, NAYARIT,
MEXICO. THE
MERIDA Y AMADO NERVO S/N
TEPIC, NAYARIT  63000
MEXICO

CITY ELECTRIC SUPPLY CO
2436 S MIAMI BLVD 200-4
DURHAM, NC  27703-5740

CITY ELECTRIC SUPPLY COMPANY
400 S. RECORD ST., STE. 1500
DALLAS, TX  75202

CITY GREEN TECH CORP
ATTN GM
NO. 27, WUGUAN 6TH RD
WUGU DISTRICT
NEW TAIPEI CITY  24889  TAIWAN

CITY LIGHT WORKS INTERNATIONAL LLC

CITY OF DURHAM
ATTN ROGER THOMERSON
101 CITY HALL PLAZA
DURHAM, NC  27701

CITY OF DURHAM
DEPT OF PUBLIC WORKS
ATTN ASST SECRETARY
101 CITY HALL PL
DURHAM, NC  27701

CITY OF EDMONTON
ATTN ACTING DIRECTOR
9803-102A AVE NW
16TH FL, CENTURY PL
EDMONTON, AB  T5J 3A3  CANADA

CITY OF FARMERS BRANCH
P.O. BOX 819010
DALLAS, TX  75381-9010

CITY OF FAYETTEVILLE, AR
113 WEST MOUNTAIN STREET
FAYETTEVILLE, AR  72701

CITY OF GREENSBORO
2602 S ELM EUGENE STREET
GREENSBORO, NC  27406

CITY OF GREENSBORO
300 WEST WASHINGTON ST
GREENSBORO, NC  27402-1170

CITY OF LOS ANGELES, THE
ATTN DIR, BSC
200 N SPRING ST
LOS ANGELES, CA  90012

CITY OF MEDICINE HAT
ATTN MAYOR
188 KIPLING ST SE
MEDICINE HAT, AB  T1A 1Y3
CANADA

CITY OF MORGAN HILL
17575 PEAK AVE
MORGAN HILL, CA  95037-4128

CITY OF RALEIGH CONVENTION CENTER
500 S SALISBURY ST
RALEIGH, NC  27601

CITY OF RALEIGH NORTH CAROLINA
ATTN MAYOR
222 W HARGETT ST
P.O. BOX 590
RALEIGH, NC  27602

CITY OF SAN DIEGO
9601 RIDGEHAVEN CT
SAN DIEGO, CA  92123

CITY OF THUNDER BAY
ATTN SENIOR BUYER
VICTORIAVILLE CIVIC CENTER, MAIN FL
111 SYNDICATE AVE S, P.O. BOX 800
THUNDER BAY, ON  P7C 5K4  CANADA

CITY OF VANCOUVER
453 W 12TH AVE
VANCOUVER, BC  V5Y 1V4

CITY UNIVERSITY OF HONG KONG
TAT CHEE AVE
KOWLOON
HONG KONG

CITYSMART OPTOTEC CORP
ATTN NICK LIU
3F-1, NO. 35, GANGU ST
DATONG DISTRICT
TAIPEI CITY  103  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

CIVIC MEDIA CO LTD
ATTN DIRECTOR
2,24,25 SOI CHAROEN KRUNG 78
CHAROENKRUNG RD, BANG KHO LAEM
BANGKOK  10120  THAILAND

CIVIL CONSULTANTS INC
3708 LYCKAN PARKWAY, SUITE 201
DURHAM, NC  27707-2586

CIVILIGHT SHENZHEN SEMICONDUCTOR
LIGHT CO LTD
ATTN PRESIDENT
3-4/F NOVOPHALT BLDG, LANGSHAN RD 2
HI-TECH PARK
NANSHAN, SHENZHEN  CHINA

CIVILIGHT SHENZHEN SEMICONDUCTOR
LIGHTING CO LTD
ATTN JANET LUO
4-5/F, BLDG D, HONGFA HI-TECH PARK
SHIYAN TOWN
SHENZHEN  518108  CHINA

CIVILIGHT SHENZHEN SEMICONDUCTOR
ATTN PRES
10/F RONGCHAO, ECONOMIC & BUSINESS
CTR
4028 JIN TIAN RD, FUTIAN, CTR
SHENZHEN, GUANGDONG  CHINA

CIXI FEINUOSI ELECTRONIC TECH CO LTD
ATTN DEPUTY GEN MGR
56 LINXIN RD, ZONGHAN ST
CHIXI, ZHEJIANG
CHINA

CIXI JING YU LIGHTING & ELECTRICAL
EQUIPMENT CO LTD
FANSHI INDUSTRIAL ZONE
LONGSHAN TOWN
NINGBO CITY  CHINA

CJL ENGINEERING INC
ATTN ELECTRICAL ASSOC
1555 CORAPOLIS HEIGHTS RD
MOON TOWNSHIP, PA  15108

CK LIGHTING
ATTN PRESIDENT
3911 OLD LOUISVILLE RD, STE 110
GARDEN CITY, GA  31408

CKS PACKAGING INC
ATTN GEN COUNSEL
445 GREAT SW PKWY
ATLANTA, GA  30336

CLAIM TECHNOLOGIES INC
ATTN EXEC VP
100 COURT AVE, STE 306
DES MOINES, IA  50309

CLAIREMONT COMMUNICATIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
101 S BLOODWORTH ST
RALEIGH, NC  27601

CLANCY & THEYS CONSTRUCTION CO
ATTN VICE PRESIDENT
516 W CABARRUS ST
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLARIANT CORPORATION, BUS UNIT
ELECTRONIC MATERIALS
ATTN VP
70 MEISTER AVE
SOMERVILLE, NJ  08876

CLARK AIR SYSTEMS
3721 W MARKET ST.
GREENSBORO, NC  27403-1374

CLARK DYNAMIC TESTING INC
1801 RTE 51
JEFFERSON HILLS, PA  15025

CLARK INDUSTRIES INC
ATTN VP
1324 SW AUBURN RD
TOPEKA, KS  66615

CLARK MACHINE TOOL AND DIE INC
ATTN ENGINEER
1314 SHUN PIKE
NICHOLASVILLE, KY  40356

CLARK RICHARDSON AND BISKUP
CONSULTING-
ENGINEERS INC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLARK, MICHEL ANN
1221 67TH DR
UNION GROVE, WI  53182

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLARKE & SEVERN ELECTRONICS
ATTN ROBYN
UNIT 4, 8A KOOKABURRA RD
HORNSBY, NSW  2077
AUSTRALIA

CLARK-POWELL ASSOCIATES, INC
110 REGENT DR
WINSTON-SALEM, NC  27103-6711

CLARKSON INDUSTRIAL CONTRACTORS INC
DBA BECK & POLLITZER USA
ATTN BUSINESS DEV MGR
135 N CHURCH ST, STE 320
SPARTANBURG, SC  29306

[NAME REDACTED]
[ADDRESS REDACTED]

CLASSIC FOOD SERVICE
ATTN OFFICE AREA MGR
1716 CAMDEN AVE
DURHAM, NC  27704

CLASSIC SHEET METAL INC
ATTN PRESIDENT
1065 SESAME ST
FRANKLIN PARK, IL  60131

CLASSONE EQUIPMENT INC
5302 SNAPFINGER WOODS DRIVE
DECATUR, GA  30035-4027

CLASSONE TECHNOLOGY INC
109 COOPERATIVE WAY UNIT 101
KALISPELL, MT  59901-2389

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLAYTON GLASS AND MIRROR INC
ATTN OWNER
435 E 2ND ST
CLAYTON, NC  27520

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLC

CLEAN AIR PRODUCTS
8605 WYOMING AVENUE NORTH
MINNEAPOLIS, MN  55445-1828

CLEAN AIR SYSTEMS

CLEAN EARTH LLC
ATTN SALES VP
933 FIRST AVE, STE 200
KING OF PRUSSIA, PA  19406

CLEAN ENERGY SOLUTIONS INC
ATTN PRESIDENT
1385 CAMBRIDGE ST
CAMBRIDGE, MA  02139

CLEAN GREEN ENERGY LLC
ATTN PRESIDENT
7627 PARK PL
BRIGHTON, MI  48116

CLEAN HARBORS ENVIRONMENTAL SERVICE
74 N WEST BYPASS
SPRINGFIELD, MO  65802

CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
42 LONGWATER DR
NORWELL, MA  02061

CLEAN LIGHTING SOLUTIONS LLC
ATTN PRESIDENT
980 CORPORATE DR, STE 200
HILLSBOROUGH, NC  27278

CLEAN TECH INC DBA CENTROTHERM CLEA
3850 NE 30TH AVENUE
HILLSBORO, OR  97124

CLEAN WATER SCIENTIFIC INC
ATTN PRES
1121 SITUS CT, STE 120
RALEIGH, NC  27606

CLEANPART EAST
10 CABOT STREET
SOUTHBRIDGE, MA  01550-2683

CLEANPART SET INC FORMALLY TSET INC
631 INTERNATIONAL PKWY
RICHARDSON, TX  75081-6618

CLEANPLANET CHEMICAL INC
ATTN PRESIDENT
6207 BEE CAVE RD, STE 165
AUSTIN, TX  78746

CLEANSOL LLC
343 TECHNOLOGY DRIVE SUITE 1107
GARNER, NC  27529-7949

CLEAR PROCESS SOLUTIONS LLC
512 EAST WASHINGTON STREET
CHAGRIN FALLS, OH  44022-4453

CLEAR ST LLC (4231,9132)
ATT PROXY MGR
55 BROADWAY STE 2102
NEW YORK, NY  10006

CLEARBRIDGE COMPENSATION GROUP LLC
ATTN CHIEF EXECUTIVE OFFICER
515 MADISON AVE
NEW YORK, NY  10022

CLEARCO PRODUCTS CO INC
ATTN SECRETARY
3430 G PROGRESS DR
P.O. BOX 923
BENSALEM, PA  19020

CLEARESULT CONSULTING INC
ATTN LEGAL DEPT
100 SW MAIN ST, STE 1500
PORTLAND, OR  97204

CLEARESULT
ATTN SR DIR FOR EFFICIENCY UNITED
3474 ALAIDEON PKWY, STE 600
OKEMOS, MI  48864

CLEARINGHOUSE
RE: 000314333004 (AMENDED)
P.O. BOX 52107
PHOENIX, AZ  85072-2107

CLEARSTREAM BANKING AG (2000)
ATT NICO STAES
MERGENTHALLERALLEE 61
ESCBORN  D65760
GERMANY

CLEARWATER ANALYTICS LLC
777 WEST MAIN STREET SUITE 900
BOISE CITY, ID  83702-6183

CLEATECH LLC DBA GLOBAL LAB SUPPLY
2106 N GLASSELL ST
ORANGE, CA  92865-3308

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLEMENT INDUSTRIES LLC
ATTN VP SALES
13850 BALLANTYNE CORP PL, STE 500
CHARLOTTE, NC  28277

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLEMSON UNIVERSITY
ATTN DIRECTOR
230 KAPPA ST, STE 200
CLEMSON, SC  29634

[NAME REDACTED]
[ADDRESS REDACTED]

CLENERGY (XIAMEN) TECHNOLOGY CO LTD
ATTN CHIEF TECHNOLOGY OFFICER
NO.99-1009, MINAN RD, TORCH HI-TECH-
IND DEV ZONE, XIANGAN DIST
XIAMEN, FUJIAN  CHINA

CLEO COMMUNICATIONS US LLC
4949 HARRISON AVENUE SUITE 200
ROCKFORD, IL  61108-7947

CLEORA STERLING CORP, THE
ATTN EXEC VICE PRESIDENT
200 REDMAN CROSSING
MEBANE, NC  27302

CLEVE WAGSTAFF STONE MASONRY LLC
ATTN MANAGER/MEMBER
309 WAGSTAFF CARVER RD
ROXBORO, NC  27574

CLEVELAND BROWNS FOOTBALL COMPANY
LLC
ATTN GENERAL COUNSEL
76 LOU GROZA BLVD
BEREA, OH  44017

CLEVELAND ELECTRIC LAB CO INC, THE
ATTN VP SALES
1776 ENTERPRISE PKWY
TWINSBURG, OH  44087

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLEVERSCOPE LTD
21A LANCING ROAD
AUCKLAND AKL  1025
NEW ZEALND

CLIFTON GUNDERSON LLP
222 MAIN ST, STE 104
P.O. BOX 1347
RACINE, WI  53401-1347

[NAME REDACTED]
[ADDRESS REDACTED]

CLIFTONLARSONALLEN LLP
1120 EAST BOULEVARD
CHARLOTTE, NC  28203-5706

CLIFTONLARSONALLEN LLP
ATTN FRED MILLER
4208 SIX FORKS RD, STE 1000
RALEIGH, NC  27605

CLINE RESOURCES LLC
ATTN PRESIDENT
16200 HEATHER CT
SPRING LAKE, MI  49456

[NAME REDACTED]
[ADDRESS REDACTED]

CLINICAL REFERENCE LABORATORY INC
ATTN VICE PRESIDENT
8433 QUIVIRA RD
LENEXA, KS  66215

[NAME REDACTED]
[ADDRESS REDACTED]

CLIPPER WINDPOWER
ATTN ANTHONY CHOBOT
6305 CARPINTERIA AVE, STE 300
CARPINTERIA, CA  93013

CLNA HOLDINGS
6675 PARK;AND BLVD
SOLON, OH  44139-4345

CLONDALKIN PHARMA & HEALTHCARE INC
ATTN VP OF SALES & MKGT
1072 BOULDER RD
GREENSBORO, NC  27409

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLOUD SOFTWARE GROUP, INC.
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL  33309-2009

CLOUDMOYO INC
14711 NE 29TH PLACE SUITE 103
BELLEVUE, WA  98007-8611

CLOUDPATH NETWORKS INC
ATTN PRESIDENT
1120 W 122ND AVE, STE 302
WESTMINSTER, CO  80234

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CLOW STAMPING CO
23103 COUNTY RD3
MERRIFIELD, MN  56465

CLPF-RESEARCH CENTER LLC
C/O CASSIDY TURLEY
ATTN TARA GALLAGHER, ASST PROPERTY
MGR
2511 OLD CORNWALLIS RD, STE 290
DURHAM, NC  27713

CLPF-RESEARCH CENTER LLC
C/O CLARION PARTNERS
ATTN ANDY SITZER, SVP
177 MCKINNEY AVE, STE 1900
DALLAS, TX  75202

CLS COX LOCKSMITH LLC
7633 HWY 64 EAST
KNIGHTDALE, NC  27545-9015

CLUB ONE INC
ATTN VICE PRESIDENT
3108 TWIN LEAF DR
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CM BUCK & ASSOCIATES INC
ATTN DAVE SIMPSON, PRINCIPAL
6850 N GUION RD
INDIANAPOLIS, IN  46268

C-MAC MICROCIRCUITS LTD
ATTN HEAD OF OPS
FENNER RD, SOUTH DENES, GREAT
YARMOUTH
NORFOLK  NR30 3PX
UNITED KINGDOM

CMC INTERCONNECT TECH INC
ATTN VP ENGINEERING
7755 S RESEARCH DR, STE 115
TEMPE, AZ  85284

CMC MATERIALS EC INC (FKA KMG
CHEMICALS)
300 THROCKMORTON STREET
FORT WORTH, TX  76102-2921

CMC WIRELESS COMPONENTS
ATTN PRESIDENT
10409 S 50TH PL
PHOENIX, AZ  85044

CMD PROPERTIES INC
P.O. BOX 13587
RESEARCH TRIANGLE PARK, NC  27709-3587

CMD SOUTHEAST INC
ATTN PRES
2525 MERIDIAN PKWY
P.O. BOX 13587
RESEARCH TRIANGLE PARK, NC  27709-3587

CML INNOVATIVE TECHNOLOGIES INC
ATTN OPTICAL DESIGN ENGR
147 CENTRAL AVE
HACKENSACK, NJ  07601

C-MOTIVE TECHNOLOGIES INC
ATTN PRESIDENT
2436 PENNSYLVANIA AVE
MADISON, WI  53704

CMT AGENCY INC
ATTN JOHN MCNAMARA, COO
1417 DUTCH VALLEY PL, STE A
ATLANTA, GA  30324

CMT CO LTD
ATTN PRESIDENT
20, GANGNAM-DAERO
47-GIL SEOCHO-GU
SEOUL  06729  SOUTH KOREA

CMTEC AG
HINTERBERGSTRASSE 30
CHAM  CH-6330
SWITZERLAND

CNC MICROTECH A DIVISION OF
NOBLEHOUSE TECHNOLOGIES I
14 JUPITER LANE SUITE 04
ALBANY, NY  12205-5066

CNC SOLUTIONS LLC
ATTN SALES ENGINEER
1206 BOOMER ST
WATERTOWN, WI  53094

CNLIGHT CO LTD
ATTN SALES SUPV NORTH AMERICA
A ZONE, SHI-SHAN TECH IND DIST
NANHAI GUNGDONG PROV
FOSHAN CITY  CHINA

CO OHG CREE INC
ATTN GENERAL MANAGER
WERNERWERKSTRASSE 2
REGENSBURG  D-93049
GERMANY

CO STAMP S.R.L
ATTN PRESIDENT
VIA VERDI
SIRONE  6-23844
ITALY

COACTION SPECIALTY MANAGEMENT CO INC
ATTN SVP
412 MT KEMBLE AVE, STE 300C
MORRISTOWN, NJ  07960

COALITION INSURANCE SOLUTIONS INC
ATTN HEAD OF INSURANCE
1160 BATTERY ST, STE 350
SAN FRANCISCO, CA  94111

COAST CUTLERY CO
ATTN MARKETING DIR
2045 SE ANKENY
PORTLAND, OR  97214

COAST CUTLERY
ATTN DIR OF OP
8033 NE HOLMAN ST
PORTLAND, OR  97218

COASTAL BUSINESS MACHINES INC
ATTN COO
9635 LIBERTY RD
RANDALLSTOWN, MD  21133

COASTAL CV9 LLC
C/O COASTAL PARTNERS LLC
ATTN BRETT R BAUMGARTEN, CEO
231 VERNON ST
ROSEVILLE, CA  95678

COASTAL GV9 LLC
C/O COASTAL PARTNERS LLC
2237 DOUGLAS BLVD, STE 130
ROSEVILLE, CA  95661

COASTAL INSTRUMENTS INC
2120 HIGH SMITH ROAD
BURGAW, NC  28425-4312

COASTAL MECHANICAL SERVICES LLC
ATTN PROJECT MANAGER
4504 BENNETT MEMORIAL RD
DURHAM, NC  27705

COASTAL TECHNOLOGIES LLC
ATTN PRESIDENT
42 CENTER ST
YARMOUTHPORT, MA  02675

COASTTEC
1533 PROGRESS WAY
ELDERSBURG, MD  21784-6967

[NAME REDACTED]
[ADDRESS REDACTED]

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
1001 PAWTUCKET BLVD
LOWELL, MA  01854-1040

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
1701 N GREENVILLE AVE, 304
RICHARDSON, TX  75081-1845

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
305 RICHARDSON RD
LANSDALE, PA  19446-1485

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
3310 CARLINS PARK DR
BALTIMORE, MD  21215-7851

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
4700 140TH AVE N, STE 104
CLEARWATER, FL  33762-3847

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
5300 HELLYER AVE
SAN JOSE, CA  95138-1003

COBAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN DIR SUPPLY CHAIN MGMT
9404 CHESAPEAKE DR
SAN DIEGO, CA  92123-1303

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COBES GMBH
ATTN MANAGING DIR
C-D-MAGIRUS-STR 1
WEISWEIL  79367
GERMANY

COBHAM ADV ELECTRONIC SOLUTIONS INC
ATTN CONTRACT MANAGER
303 RICHARDSON RD
LANSDALE, PA  19446

COBHAM ADVANCED ELECTRONIC
SOLUTIONS INC
ATTN VP MARKETING
1701 N GREENVILLE AVE 1005
RICHARDSON, TX  75081-1845

COBHAM DEFENSE ELECTRONIC SYSTEMS
CORP
ATTN JACK GILES
58 MAIN ST
BOLTON, MA  01740

COBHAM ELECTRONIC SYSTEMS INC
ATTN SUPPLY CHAIN MGR
1001 PAWTUCKET BLVD
LOWELL, MA  01854

COBHAM SENSOR SYSTEMS
ATTN CONTRACTS & EXPT MGR
FEATHERSTONE RD, WOLVERTON MILL
MILTON KEYNES  MK12 5EW
UNITED KINGDOM

COBHAM SENSORS & ANTENNA SYST
LANSDALE INC
ATTN RF ENGINEER
303 RICHARDSON RD
LANSDALE, PA  19446

COCA COLA COMPANY
ATTN IVOR J LONGO
P.O. BOX 1734
ATLANTA, GA  30301

COCA-COLA REFRESHMENTS
1 COCA COLA PLAZA NW
ATLANTA, GA  30313

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COCO COMMUNICATIONS CORP
ATTN GENERAL COUNSEL
800 FIFTH AVE, STE 3700
SEATTLE, WA  98104

CODE 3 INC
ATTN VP, SUPPLY CHAIN MGMT
10986 N WARSON RD
ST LOUIS, MO  631134

CODE ELECTRIC INC
3112 GLEN ROYAL RD
RALEIGH, NC  27617

CODE ZERO LLC
ATTN MANAGING PARTNER
1040 MARIETTA ST NW
ATLANTA, GA  30318

CODE42 SOFTWARE INC
ATTN CHIEF LEGAL OFF
100 WASHINGTON AVE S, STE 2000
MINNEAPOLIS, MN  55401

[NAME REDACTED]
[ADDRESS REDACTED]

COE DESIGN INDUSTRIES
7432 EDENWOOD LN
RALEIGH, NC  27615-7607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CO-ELECTRONIC COMPANY LTD
ATTN OPERATIONS MGR
FLAT 1, 13/F, WAH HUNG CTR
41 HUNG TO RD
KWUN TONG  HONG KONG

COEMAR LIGHTING SRL
ATTN OFFICIO TECNICO
VIA CARPENEDOLO 90
CASTIGLION DELLE STIVIETE
MANTOVA  46042  ITALY

COEMAR SPA
ATTN PREISDENT
VIA INGHILTERRIA 2/A
CASTEL GOFFREDO  I-46042
ITALY

COFAN KOMOT USA INC
DBA COFAN USA
ATTN SALES
48664 MILMONT DR
FREMONT, CA  94538

COFAN USA
ATTN DAVID KAO, VP OPERATIONS
46177 WARM SPRINGS BLVD
FREMONT, CA  94539

[NAME REDACTED]
[ADDRESS REDACTED]

COFELY ITALIA SPA
ATTN PRESIDENT
VIALE GIORGIO RIBOTTA, 31
ROME  00144
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COGNEX CORPORATION
ONE VISION DRIVE
NATICK, MA  01760-2083

COGNITION PRODUCT DVPT
ATTN FOUNDER, DESIGN DIR
611 2ND ST, UNIT B
INDIAN ROCKS BEACH, FL  33785

COGNITUS CONSULTING LLC
ATTN PRESIDENT
16600 DALLAS PKWY, STE 200
DALLAS, TX  75248

COHEN PARTNERS STRATEGIC MILITARY
PLACEMENT
2650 ANNANDALE
TUSTIN FOOTHILLS, CA  92782-1262

COHEN VENTURES INC
DBA ENERGY SOLUTIONS
ATTN DIRECTOR
1610 HARRISON ST
OAKLAND, CA  94612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COHERE TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
2550 WALSH AVE, STE 150
SANTA CLARA, CA  95051

COHERENT INC
5100 PATRICK HENRY
SANTA CLARA, CA  95054-1112

COHERENT NA INC
40984 CONCEPT DRIVE
PLYMOUTH TOWNSHIP, MI  48170-4252

COHESITY INC
ATTN FINANCE & SALES OPS VP
451 EL CAMINO REAL, STE 235
SANTA CLARA, CA  95050

[NAME REDACTED]
[ADDRESS REDACTED]

COHU GMBH
GEIGELSTEINSTRAßE 6
KOLBERMOOR  83059
GERMANY

COHU INTERFACE SOLUTIONS LLC
14570 MEYER CANYON DRIVE UNIT 100
FONTANA, CA  92336-4029

COHU MALAYSIA SDN BHD
NO. 5203-1 JALAN PAK 2/3
MELAKA  75450
MALAYSIA

COILCRAFT INC
1102 SILVER LAKE ROAD
CARY, IL  60013-1658

COINING, INC.
15 MERCEDES DRIVE
MONTVALE, NJ  07645-1815

COJOT OY
ATTN R&D MGR
PAIVANKAKKARANTIE 10
ESPOO  2270
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLDEN CORPORATION
5842 HERITAGE LANDING DRIVE
EAST SYRACUSE, NY  13057-9359

COLDWATT INC
ATTN CFO
13809 RESEARCH BLVD, STE 475
AUSTIN, TX  78750

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLEMAN COMPANY INC, THE
ATTN VP
3600 N HYDRAULIC
WICHITA, KS  67219

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLE-PARMER INSTRUMENT CO LLC
ATTN VICE PRESIDENT OPS
625 E BUNKER CT
VERNON HILLS, IL  60061

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLIBRI LTD CO
ATTN MANAGING PARTNER
1144 CANTON ST, STE 102
ROSWELL, GA  30075

COLIN GORDON ASSOCIATES
150 NORTH HILLS DRIVE SUITE 15
BRISBANE, CA  94005-1023

[NAME REDACTED]
[ADDRESS REDACTED]

COLLABORATIVE SOLUTIONS LLC
ATTN PRESIDENT
11190 SUNRISE VALLEY DR, STE 110
RESTON, VA  20191

COLLABRATECH SOLUTIONS LLC
3451 E HARBOUR DR
PHOENIX, AZ  85034-7229

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLLECTIVE GROUP LLC, THE
ATTN VP, MANAGED SERVICES
9433 BEE CAVES RD
AUSTIN, TX  78733

COLLEGE OF ENGINEER, UNI OF WISCONSIN-
MADISON
1415 ENGINEERING DR
MADISON, WI  53706

[NAME REDACTED]
[ADDRESS REDACTED]

COLLIERS INTERNATIONAL RALEIGH LLC
ATTN J SCOTT ADAMS
5420 WADE PARK BLVD, STE 104
RALEIGH, NC  27607-4188

COLLIERS PINKARD
ATTN VP/PRINCIPAL
3110 EDWARDS MILL RD, STE 210
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLLINGWOOD LIGHTING
ATTN DIRECTOR OPS
BROOKLANDS HOUSE
SYWELL AERDOME
NORTHAMPTONSHIRE  NN6 0BT  UNITED
KINGDOM

COLLINS STRUCTURAL CONSULTING LLC
ATTN PRINCIPAL ENGINEER
602 N DURHAM AVE, STE C
CREEDMOOR, NC  27522

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COLOR KINETICS INCORPORATED
ATTN CEO
10 MILK ST, STE 1100
BOSTON, MA  02108

COLORADO DEPT OF LABOR AND EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH ST
STE 201
DENVER, CO 80202-3660

COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO 80246-1530

COLORADO DEPT OF REVENUE (UPS, FED EX)
1881 PIERCE ST, ENTRANCE B
LAKEWOOD, CO 80214

COLORADO DEPT OF REVENUE (USPS MAIL)
P.O. BOX 17087
DENVER, CO 80217-0087

COLORADO DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-3000

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO 80202

COLORADO ENGINEERING INC
ATTN VP ADVANCED SYSTEMS
1915 JAMBOREE DR, STE 165
COLORADO SPRINGS, CO 80920

COLORADO FAMILY SUPPORT REGISTRY
RE: 18201210 (ORIGINAL)
P.O. BOX 2171
DENVER, CO 80201

COLORADO MICROCIRCUITS INC
ATTN PRESIDENT
6650 N HARRISON AVE
LOVELAND, CO 80538

COLORADO OFFICE OF THE ATTORNEY GENERAL
OFFICE OF ATTORNEY GNERAL
CONSUMER PROTECTION SECTION
1300 BROADWAY, 7TH FL
DENVER, CO 80203

COLORADO SECRETARY OF STATE
1700 BROADWAY
STE 550
DENVER, CO 80290

COLORADO SEMINARY
ATTN DEPT OF ELEC & COMP ENG
2390 S YORK ST
DENVER, CO 80208

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E COLFAX AVE, STE 141
DENVER, CO 80203-1722

COLORDREAMER TECHNOLOGY CO LIMITED
ATTN SALES DIR
10/F LONG ZHI XIANG INDUSTRIAL PARK
NO2 HUA GUO SHAN RD, CHANGAN TOWN
DONGGUAN CHINA

COLORLUME INC
ATTN PRESIDENT
205 LLOYD ST, STE 203
CARRBORO, NC 27510

COLORS KINETICS INC
10 MILK ST, STE 1100
BOSTON, MA 02108

COLSON, CAROLINE B
106 WOODBERRY DR
GREENVILLE, NC 27858

COLSON, CAROLINE B
C/O DENNIS C EATON
COLLIERS INTL
702 OBERLIN RD, STE 400
RALEIGH, NC 27605

COLSON, CAROLINE B
C/O STEPHEN F HORNE II
300 COTANCHE ST
GREENVILLE, NC 27858

COLSON, CAROLINE B
P.O. BOX 4007
GREENVILLE, NC 27836-2007

[NAME REDACTED]
[ADDRESS REDACTED]

COLT TECHNOLOGY SERVICES GMBH
GERVINUSSTRASSE 18-22
FRANKFURT 60322
GERMANY

COLUMBIA ENGINEERED RUBBER INC
ATTN GM
2501 THUNDERHAWK CT
DAYTON, OH 45414

COLUMBIA PACIFIC SALES
ATTN PRINCIPAL
14004 SE 23RD CIRCLE
VANCOUVER, WA 98683

COLUMBUS CHEMICAL INDUSTRIES INC
ATTN PRESIDENT
N4335 TEMKIN RD
COLUMBUS, WI 53925

COM DEV EUROPE LIMITED
ATTN ROB GOLDSMITH, DIR BUSINESS DEV
TRIANGLE BUSINESS PARK
STOKE MANDEVILLE, AYLESBURY
BUCKS HP22 5SX UNITED KINGDOM

COM DEV LTD
ATTN KAMAL ALI, MGR OF MKTG
155 SHELDON DR
CAMBRIDGE, ON N1R 7H6
CANADA

COMAIR SPA
ATTN PROCURATORE SPECIALE
VIA DELLE VIOTTOLE 16-18
PRATO 59100
ITALY

COMBA TELECOM SYSTEMS (CHINA) LTD
ATTN DIR WIRELESS BUS UNIT
NO 10, SHENZHOU RD
GUANGZHOU SCIENCE CITY
CHINA

COMBAT AEROSPACE
ATTN GENERAL MANAGER
ZONE ARTISANALE DE VIGNALIS
6 CHEMIN DE VIGNALIS
FLOURENS 31130 FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

COMCAST CORP
ATTN JAMES FINNEGAN
ONE COMCAST CTR
1701 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19103-2838

COMCHIP TECHNOLOGY CORP USA
ATTN CHIEF EXECUTIVE OFFICER
4115 CLIPPER CT
FREMONT, CA  94538

COMCO INC
ATTN CHAIRMAN
2151 N LINCOLN ST
BURBANK, CA  91504

COMDELL INC
ATTN PRESIDENT
11 KONDELIN RD
GLOUCESTER, MA  01930

COMER COMMUNICATIONS INC
ATTN PRESIDENT
609 WASHINGTONIA
SAN MACROS, CA  92078

COMERCIALIZADORA DE REFACCIONES Y-MAQUINADOS SA DE CV
MIGUEL ALEMAN 168
MIGUEL DE LA MADRID HURTADO
ZAPOPAN, JAL  45239  MEXICO

COMERICA BANK (2108)
ATT LEWIS WISOTSKY/PROXY MGR
411 WEST LAFAYETTE
MAIL CODE 3530
DETROIT, MI  48226

COMET ELECTRONICS - DIMITROV ALIPIEV SD
PRESIDENT
DISTRICT DRUZHBA 2, 47 OBIKOLNA STR
SOFIA  1582
BULGARIA

COMET ELECTRONICS
ATTN DIPL ING EMIL DIMITROV, PRES
16 TSAR SAMUIL STR
SOFIA
BULGARIA

COMET NORTH AMERICA INC
ATTN VP
76 PROGRESS DR
STAMFORD, CT  06902

COMFORT CONTROL INC
ATTN VICE PRESIDENT
2228 PAGE RD, STE 101
DURHAM, NC  27703

COMFORT ENGINEERS
F-574 LADO SARAI NEW DELHI
DELHI  110030
INDIA

COMLAB AG
ATTN MSC ELECTRICAL ENGINEERING ICT
BFH
EY 13
ITTIGEN  3063
SWITZERLAND

COMMERCIAL CLEAN UP AND DUMPSTER
ATTN DAVID COLPITTS
218 S ELIZABETH ST
DURHAM, NC  27701

COMMERCIAL CLEAN UP AND DUMPSTER
ATTN DAVID COLPITTS
P.O. BOX 97784
RALEIGH, NC  27624

COMMERCIAL CONSTRUCTION CONSULTING
313 CONGRESS STREET 2ND FLOOR
BOSTON, MA  02210-1218

COMMERCIAL MECHANICAL SYSTEMS INC
ATTN DDL DEPT SALES MNGR
5410 OLD POOLE RD
RALEIGH, NC  27610

COMMERCIAL RESOURCES CORP
499 ERNSTON RD
PARLIN, NJ  08859

COMMISSIONER OF CUSTOMS AND BORDER PROTECTION
ATTN FP&F OFFICER
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN  46278

COMMISSIONER OF TAXATION AND FINANC
NYS TAX DPT,RPC-HAZARDOUS WASTE,W A
W A HARRIMAN CAMPUS
ALBANY, NY  12227-0863

COMMONWEALTH LAND TITLE INSURANCE CO
5600 COX RD
GLEN ALLEN, VA  23060

COMMONWEALTH LAND TITLE INSURANCE CO
P.O. BOX 45023
JACKSONVILLE, FL  32232

COMMONWEALTH MICROTECHNOLOGIES CORP
ATTN PRESIDENT
PO 5188
MARTINSVILLE, VA  24115

COMMONWEALTH OF PUERTO RICO ATTY GENERAL
ATTN: DOMINGO EMANUELLI HERNANDEZ
P.O. BOX 9020192
SAN JUAN, PR  00902-0192

COMMONWEALTH OF VIRGINIA, STATE CORP COMMISSION
P.O. BOX 1197
RICHMOND, VA  23218

COMMSCOPE INC
ATTN GLOBAL CATEGORY MGR
1100 COMMSCOPE PL SE
HICKORY, NC  28602

COMMTECH INC
ATTN VP OF SALES
9011 E 37TH ST N
WICHITA, KS  67226-2006

COMMULITE LIMITED
ATTN DIRECTOR
UNIT 12, SEAX COURT
SOUTHFIELDS INDUSTRIAL PARK
LAINDON, ESSEX  SS15 6SL  UNITED KINGDOM

COMMUNICATIONS & POWER IN
45 RIVER DRIVE
GEORGETOWN, ON  L7G 2J4
CANADA

COMMUNICATIONS & POWER IN
BEVERLY MICROWAVE DIVISION
BEVERLY, MA  01915-5536

COMMUNICATIONS & POWER IND LLC
ATTN PRESIDENT
150 SOHIER RD
BEVRLY, MA  01915

COMMUNICATIONS & POWER INDUSTRIES
INC
ATTN VP
811 HANSEN WAY
PALO ALTO, CA  94304

COMMUNICATIONS SUPPLY CORPORATION
ATTN GM
200 E LIES RD
CAROL STREAM, IL  60188

COMMUNITY IN SCHOOLS OF THE DALLAS
INC.
1341 W MOCKINGBIRD LN, SUITE 1000E
DALLAS, TX  75247

COMMUNITY ORGANIZING FOR RACIAL EQU
(CORE)
181 SPRINGDALE DRIVE
PITTSBORO, NC  27312-1043

COMMUNITY RESEARCH CENTRE CANADA
ATTN VP
3701 CARLING AVE
P.O. BOX 11493, STATION H
OTTAWA, ON  K2H 8S2  CANADA

COMPACT DYNAMICS GMBH
MOOSSTRASSE 9
STARNBERG  82319
GERMANY

COMPACT PARTICLE ACCELERATION CORP
ATTN GENERAL MGR
1212 DEMING WAY
MADISON, WI  53717

COMPACT PARTICLE ACCELERATOR CORP
ATTN CEO
1240 DEMING WAY
MADISON, WI  53717

COMPACT PARTICLE ACCELERATOR CORP
ATTN VP / GM
6336 B PATTERSON PASS RD
LIVERMORE, CA  94550

COMPAGNIN GIANCARLO IMPIANTI
VIA GARIBALDI 64
LEGNARO, PD  35020
ITALY

COMPASS C CORP
ATTN VP & DIR OF ENGINEERING
14 CRABAPPLE CT
BRANTFORD, ON  N3R 5X9
CANADA

COMPASS GROUP USA INC
ATTN DIVISION PRESIDENT
3101 SPRING FOREST RD
RALEIGH, NC  27616

COMPASS GROUP USA, INC.
DBA CANTEEN VENDING
2400 YORKMONT ROAD
CHARLOTTE, NC  28217-4511

COMPASS ROSE EVENTS INC
ATTN REGIONAL DIR
267 WISCASSET RD
BOOTHBAY, MN  04537

COMPATIBLE ELECTRONICS INC
ATTN LAB MGR
102 OLINDA DR
BREA, CA  92823

COMPEL JSC
ATTN: ARTEM MALININ
DERBENEVSKY BUSINESS PARK, OFFICE 202
ENTR. 28, BLD. 1, 1/2 DERBENEVSKAYA STR.
MOSCOW  115114  RUSSIA

COMPEL JSC
ATTN: MAXIM SOLOMATIN
23 NOVOHOHLOVSKAYA STREET, BUILDING 1
AREA 1, 3RD FLOOR, OFFICE 321
MOSCOW  109052  RUSSIA

COMPEL SPB
ATTN CHIEF EXECUTIVE OFFICER
BOLSHOI PROSPECT OF VASILIEVSKIY ISL
18, LIT A, 2ND FLORR
ST PETERSBURG  199034  RUSSIA

COMPENSIA, INC.
50 WEST SAN FERNANDO ST
SAN JOSE, CA  95113-2430

COMPETITIVE SOLUTIONS INC
ATTN MANAGING PARTNER
1140 POWERS PLACE
ALPHARETTA, GA  30004

COMPETITIVE TECHNOLOGIES INC
ATTN VP & GENERAL COUNSEL
1960 BRONSON RD
FAIRFIELD, CT  06824

COMPEX CORP
ATTN VP
439 COMMERCE LN
WEST BERLIN, NJ  08091

COMPINTELLIGENCE INC
56 DRIFTWAY LANE
NEW CANAAN, CT  06840-6501

COMPINTELLIGENCE
56 DRIFTWAY LANE
NEW CANAAN, CT  06840-6501

COMPINTELLIGENCE, INC.
315 RIGGS STREET UNIT IB
OXFORD, CT  06478

COMPLETE COMMUNICATIONS INC
ATTN PRESIDENT
684 E VINE ST, STE 3
MURRAY, UT  84107

COMPLETE IONS LLC
ATTN MANAGER
36 LIBERTY RD
MARSHFIELD, MA  02050

COMPLIANCE CONCEPTS INC
ATTN VP OPERATIONS
8305 UNIVERSITY EXEC PARK DR, STE 320
CHARLOTTE, NC  28262

COMPONENT MARKETING SERVICES
ATTN PRES
110 PERTH PL
DURHAM, NC  27712

COMPONENT RESOURCES LLC
ATTN VP/ CO-OWNER
239 MEDICAL DR
ANGLER, NC  27501

COMPONENT SALES ASSOC LLC
ATTN PRESIDENT
6068 HWY 98, STE 1-242
HATTIESBURG, MS  39402

COMPONENT SURFACES INC
ATTN PRESIDENT
11880 COMMUNITY RD, STE 380
POWAY, CA  92064

COMPONENTS DISTRIBUTORS INC
ATTN SALES MGR
2601 BLAKE ST, STE 450
DENVER, CO  80205

COMPONENTSMAX INC
ATTN PRES
5373 N NOB HILL RD
SUNRISE, FL  33351

COMPONENTSOURCE INC
650 CLAREMORE PROFESSIONIAL WAY 1
WOODSTOCK, GA  30188-5188

COMPOSTNOW INC
706 MOUNTFORD ST
RALEIGH, NC  27603-1944

COMPOSTNOW INC
P.O. BOX 12152
RALEIGH, NC  27605-2152

COMPRESSED AIR CONSULTANTS INC
ATTN PRESIDENT
417 E BLVD, STE 204
CHARLOTTE, NC  28203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
301 W PRESTON ST, RM 310
BALTIMORE, MD  21201

COMPUGRAPHICS USA INC
ATTN PRESIDENT
120 C ALBRIGHT WAY
LOS GATOS, CA  95032

COMPULAB LTD
ATTN GEN MANAGER
17 HAYETSIRA ST
MORADOT HACARMEL INDUSTRIAL PARK
YOKNEAM ILLIT  2069208  ISRAEL

COMPUSA INC
ATTN MARK R WALKER, EXEC VP & GEN
COUNSEL
14951 N DALLAS PKWY
DALLAS, TX  75254

COMPUSOFT INTERNATIONAL
RIVIKUJA 5 C 23
SAVONLINNA
FINLAND

COMPUSPEC INDUSTRIES LTD
ATTN TECHNICAL DIR
3 RAKINO WAY
MT. WELLINGTON, AUCKLAND
NEW ZEALAND

COMPUTEC ENGINEERING SDN. BHD.
LEVEL 16, 1 SENTRAL
KUALA LUMPUR  50470
MALAYSIA

COMPUTEC ENGINEERING TAIWAN LTD
3F COMPUTEC ICHIGAYA-BUILDING,
TOKYO  1620845
JAPAN

COMPUTEC SCIENCE AND TECHNOLOGY CO
WEST 5/F, CHINA LIFE TOWER
16 CHAO WAI ST CHAOYANG DISTRICT
BEIJING  100020
CHINA

COMPUTER CONNECTION OF CNY INC.
CCNY TECH
145 NEW HARTFORD STREET
NEW HARTFORD, NY  13413

COMPUTER HELP
ATTN OWNER
557 10TH AVE N
SOUTH SAINT PAUL, MN  55075

COMPUTER PACKAGES INC
ATTN OFFICE ADMINISTRATOR
11 N WASHINGTON ST, STE 300
ROCKVILLE, MD  20850

COMPUTER PROTECTION TECHNOLOGY INC
ATTN PRESIDENT
1215 PACIFIC OAKS PL, STE 106
ESCONDIDO, CA  92029

COMPUTERS DESIGNS INC
ATTN VP
5235 W COPLAY RD
WHITEHALL, PA  18052

COMPUWARE CORP
ATTN SENIOR COUNSEL
1 CAMPUS MARTIUS
DETROIT, MI  48226

COMPUWARE TECHNOLOGY INC
ATTN RDS MNGR
5F, 232 LIANCHENG RD
ZHONGHE DISTRICT
NEW TAIPEI CITY  235  TAIWAN

COMREP INC
ATTN VICE PRESIDENT
3260 PEACHTREE IND BLVD, STE 10
DULUTH, GA  30096

COMSOL INC
100 DISTRICT AVE
BURLINGTON, MA  01803-5042

COMTECH DIGITAL TECH (HONGKONG)LTD
ATTN VICE PRESIDENT
GOODMAN KWAI CHUNG LOGISTICS CTR
5F, BLK A, NO.585-609, CASTLE PEAK RD
KWAI CHUNG, NT  HONG KONG

COMTECH EF DATA
ATTN UNIT MGR, RF/MW
2114 W 7TH ST
TEMPE, AZ  85281

COMTECH PST
ATTN DIRECTOR, CONTRACTS
105 BAYLIS RD
MELVILLE, NY  11747

CONA TECHNOLOGY CO LTD
ATTN ENG MGR
UNIT C, 11/F, YOO HOO TOWER, NO 38-42
KWAI FUND CRESCENT
KWAI CHUNG, NT  HONG KONG

CONA TECHNOLOGY CO LTD
ATTN GENERAL MANAGER
RM 1012, 10/F, 113 ARGYLE ST
MONGKOK
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

CONATION TECHNOLOGIES
ATTN MANAGING DIR
101 S MERIDIAN, STE B
PUYALLUP, WA  98371

[NAME REDACTED]
[ADDRESS REDACTED]

CONCENTRA HEALTH SERVICES INC
5400 S MIAMI BLVD, STE 112
DURHAM, NC  27703

CONCENTRA HEALTH SVCS INC
ATTN SHERRI MELTON
5400 S MIAMI BLVD, STE 112
DURHAM, NC  27703

CONCENTRA HEALTH SVCS INC
C/O CONCENTRA INC
ATTN OFFICE OF GENERAL COUNSEL
5080 SPECTRUM DR, STE 400W
ADDISON, TX  75001

CONCENTRA MEDICAL CENTERS
P.O. BOX 82730
ATLANTA, GA  30354-0730

CONCEPT MASONRY INC
ATTN PRESIDENT
116 KITTY HAWK DR
MORRISVILLE, NC  27560

CONCEPT PART SOLUTIONS DBA CPS
2047 ZANKER RD
SAN JOSE, CA  95131-2107

CONCIPERE PTY LTD
ATTN MANAGING DIRECTOR
7 QUOKKA CT
AUSTRALIND, WA  6233
AUSTRALIA

CONCORD TECHNOLOGIES HON KONG CO
LTD
RM A02, 6/F, HANG CHEONG FACTORY BLDG
1 WING MING ST, CHEUNG SHA WAN
KOWLOON
HONG KONG

CONCORDE ELECTRIC INC
ATTN OWNER
296 HUYLER ST
SOUTH HACKENSACK, NJ  07606

CONCORDIA LIGHTING & CONTROLS INC
ATTN BRUCE HEMMELMAN
4109 NW FRUIT VALLEY RD, STE A
VANCOUVER, WA  98660

CONCOTE CORP
ATTN PRESIDENT
600 FREEPORT PKWY, STE 150
COPPELL, TX  75019

CONCRETE RECYCLING RESOURCES LLC
ATTN MANAGING PARTNER
1800 N SALEM ST, STE 101
APEX, NC  27523

CONCUR TECHNOLOGIES INC
18400 NE UNION HILL ROAD
REDMOND, WA  98052-3332

CONCUR TECHNOLOGIES INC
ATTN CHIEF LEGAL OFFICER
601 108TH AVE NE, STE 1000
BELLEVUE, WA  98004

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONCURRENCY INC
ATTN PRES/CEO
3190 GATEWAY RD
BROOKFIELD, WI  53045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONDUCTIVE CONTAINERS, INC.
10900 FOUNTAINS DRIVE
MAPLE GROVE, MN  55369-5743

CONDUCTIVE INKJET TECHNOLOGY LIMITED
ATTN DIR
SPRINGSTONE HOUSE, P.O. BOX 88
27 DEWSBURY RD, OSSETT
WEST YORKSHIRE  WF5 9WS  UNITED
KINGDOM

CONEER ENGINEERING
1629 AVE D, C7
BILLINGS, MT  59102

CONERGY AG
ATTN HEAD OF PRRODUCT DEVELOPMENT
THEODOR-HEUSS-STR 53 63C
BAD VIBEL  D61118
GERMANY

CONEXLED - ILLUMINACAO LED DE ALTA
PERFORMANCE
ATTN MARKETING DIR
RUA PATAGONIA, 70 TABOAO SAO
BERNARDO DO CAMPO
SAO PAULO, SP  9666070  BRAZIL

CONFIO CORP
ATTN VP WORLD WIDE SALES & SVC
4772 WALNUT, STE 100
BOULDER, CO  80301

CONFIO SOFTWARE INC
4772 WALNUT, STE 100
BOULDER, CO  80301-2532

CONFLICT-FREE SOURCING INITIATIVE, THE

[NAME REDACTED]
[ADDRESS REDACTED]

CONIFER RF LLC
ATTN PRESIDENT
1951 CRESTLINE BLVD NW
OLYMPIA, WA  98502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONNECTED DEVELOPMENT LLC
ATTN VP SALES
5020 WESTON PKWY, STE 215
CARY, NC  27513

CONNECTICUT DEPARTMENT OF BANKING
SECURITIES AND BUSINESS INVESTMENTS
DIVISION
260 CONSTITUTION PLAZA
HARTFORD, CT  06103-1800

CONNECTICUT DEPARTMENT OF
DEPARTMENT OF CONSUMER PROTECTION
450 COLUMBUS BLVD
STE 901
HARTFORD, CT  06103-1840

CONNECTICUT DEPT OF ENERGY AND
ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPT OF PUBLIC HEALTH
410 CAPITOL AVE
HARTFORD, CT  06134

CONNECTICUT DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103

CONNECTICUT LIGHT & POWER CO, THE
107 SELDEN ST
BERLIN, CT  06037-1616

CONNECTICUT PLASTICS INC
ATTN VP
1268 OLD COLONY RD
WALLINGFORD, CT  06492

CONNECTRONICS CORP
ATTN GENERAL MGR
2745 AVONDALE AVE
TOLEDO, OH  43607

CONNELL TECHNOLOGIES CO LLC
ATTN EXEC VP
350 LINDBERGH AVE
LIVERMORE, CA  94551

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONNEX ELECTRONICS INC
ATTN CONTROLLER
4540 ENTERPRISE ST
FREMONT, CA  94538

CONNEY SAFETY PRODUCTS LLC
ATTN VICE PRESIDENT
3202 LATHAM DR
MADISON, WI  53713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONSERD GCV
KREKELSTRAAT 27
ZWIJNAARDE  9052
BELGIUM

CONSERVATION TECHNOLOGY OF ILLINOIS
LLC
725 LANDWEHR RD
NORTHBROOK, IL  60062-2349

CONSERVATION TECHNOLOGY OF ILLINOIS
LLC
ATTN PRES / CEO
2783 SHERMER RD
NORTHBROOK, IL  60062

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONSOLIDATED CRYOGENCIS INC
ATTN PRES
15325 MANILA ST
FONTANA, CA  92337

CONSOLIDATED ELECT WIRE & CABLE CORP
ATTN DISTRICT SALES MGR
11044 KING ST
FRANKLIN PARK, IL  60131

CONSOLIDATED ELECTRICAL DISTRIBUTOR
INC
1206 ERIE STREET
UTICA, NY  13502-3314

CONSOLIDATED ELECTRONIC RESOURCES
2933 SOUTH MIAMI BLVD SUITE 122
DURHAM, NC  27703-9041

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONSTELLATION NEWENERGY - GAS DIV LLC
9960 CORPORATE CAMPUS DR, STE 2000
LOUISVILLE, KY  40223

CONSTRUCTION SAFETY EXPERTS INC
ATTN PRESIDENT
7032 COPPERLEAF PL
CARY, NC  27519

CONSTRUCTION SOLUTIONS INTEGRATIONS
215 SPRUCE DR
BENSON, NC  27504-5524

CONSTRUCTIONEERING LLC
4542 REVERE ROAD
RALEIGH, NC  27609

CONSTRULITA LIGHTING INTERNATIONAL SA
DE CV
ATTN ACCT MGR
ACCESO IV NO 3 FRACC
IND BENITO JUAREZ
QUERETARO  76130  MEXICO

CONSULTANTS TO THE ELECTRONICS
INDUSTRIES
DBA CTTEI
ATTN OWNER
32 WALCOTT ST
NATICK, MA  01760

CONSUMER LINK MODERATING &
RESEARCH CONSULTING INC
ATTN PRESIDENT
1237 W HOOD AVE
CHICAGO, IL  60660

CONSUMER TECHNOLOGY ASSOCIATION
1919 SOUTH EADS STREET
ARLINGTON, VA  22202-3028

CONTA CLIP INC
ATTN PRODUCT MGR
400 APGAR DR
SOMERSET, NJ  08873

[NAME REDACTED]
[ADDRESS REDACTED]

CONTECH LIGHTING
ATTN JOHN RANSHAE, PRESIDENT & CEO
725 LANDWEHR RD
NORTHBROOK, IL  60062

CONTERRA ULTRA BROADBAND LLC
DBA CONTERRA NETWORKS
ATTN EVP, CRO
5301 77 CENTER DR
CHARLOTTE, NC  28217

CONTEXT CAPITAL MANAGEMENT LLC
289 GREENWICH AVE
2ND FL
GREENWICH, CT  06830

CONTEXT INFORMATION SECURITY LTD
ATTN CHIEF EXECUTIVE OFFICER
4TH FL, 30 MARSH WALL
LONDON  E14 9TP
UNITED KINGDOM

CONTI TEMIC MICROELECTRONIC GMBH
ATTN HEAD OF FINANCE
SIEBOLDSTRASSE 19
NUMBERG  90411
GERMANY

CONTINENTAL AG
ATTN LARS ENGBERG
OSTERHOFENERSTRASSE 1
REGANSBURG  93055
GERMANY

CONTINENTAL AG
VAHRENWALDER STR 9
HANNOVER  D-30165
GERMANY

CONTINENTAL CASUALTY CO
C/O CNA INS CO
ATTN DEP GC, SPEC OPS
CAN PL- 43S
CHICAGO, IL  60685

CONTINENTAL DESIGN CO. INC
ATTN CEO
1524 JACKSON ST
ANDERSON, IN  46016

CONTINENTAL DIAMOND TOOL
CDT
10511 ROSE AVE
NEW HAVEN, IN  46774-1418

CONTINENTAL LIGHTING SYSTEMS INC
ATTN PRESIDENT
928 BROADWAY, STE 1010
NEW YORK, NY  10010

CONTINENTAL RESOURCES INC
175 MIDDLESEX TURNPIKE
BEDFORD, MA  01730

CONTOUR METROLOGICAL &
MANUFACTURING INC
ATTN PRESIDENT
488 OLIVER DR
TROY, MI  48084

CONTOURAL INC
ATTN CFO
1935 LANDINGS DR
MOUNTAIN VIEW, CA  94043

CONTRA COSTA ELECTRIC INC
ATTN VP
825 HOWE RD
MARTINEZ, CA  94553

CONTRACT DESIGN SERVICE INC
ATTN GM
7650 EDGECOMB DR
LIVERPOOL, NY  13088

CONTRAST LIGHTING ML INC
ATTN TECH DIRECTOR
1009 RUE DU PARC INDUSTRIEL
SAINT-JEAN-CHYSOSTOME, QC  G6Z 1C5
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CONTROL AUTOMATION TECHNOLOGIES
CORPORATION
P.O. BOX 6598
WILLIAMSBURG, VA  23188-5225

CONTROL AUTOMATION TECHNOLOGY CORP
DBA CATLAB
ATTN PRESIDENT
337 MCLAWS CIR
WILLIAMSBURG, VA  23185

CONTROL CONCEPTS INC
18760 LAKE DRIVE EAST
CHANHASSEN, MN  55317-9384

CONTROL DEVELOPMENT INC
ATTN PRESIDENT
2633 FOUNDATION DR
SOUTH BEND, IN  46628

CONTROL ELECTRIC CO
ATTN PRESIDENT
12130 EATON COMMERCE WAY
COLUMBIA STATION, OH  44028

CONTROL ELEMENTS INC
ATTN PRESIDENT
302 OLD BELL RD
ST GEORGE, SC  29477

CONTROL LASER CORPORATION
7101 TPC DRIVE
ORLANDO, FL  32822-5105

CONTROL MICRO SYSTEMS INC
ATTN SALES DIRECTOR
4420A METRIC DR
WINTER PARK, FL  32792

CONTROL PRODUCTS INC
ATTN VICE PRESIDENT
280 RIDGEDALE AVE
EAST HANOVER, NJ  07936

CONTROL RESOURCES INC
ATTN PRESIDENT
1302 RICHARD ST
P.O. BOX 3502
SALISBURY, NC  28145

CONTROLE SALES INC
ATTN EXEC VP
2330 BRICKVALE DR
ELK GROVE VILLAGE, IL  60007

CONTROL SOLUTIONS INTL
400 W CUMMINGS PARK, STE 1725-310
WOBURN, MA  01801-6500

CONTROLE ANALYTIQUE INC
ATTN PRESIDENT
1076 JOHNSON EST, STE 101
THETFORD MINES, QC  G6G 5W6
CANADA

CONTROLEX CORP
ATTN BRUCE KAUFMAN
14621 TITUS ST, STE 227
VAN NUYS, CA  91402

CONTROLLED CONTAMINATION SERVICES,
LLC
ATTN: LEGAL DEPARTMENT
14800 LANDMARK BLVD, SUITE 155
DALLAS, TX  75254

CONTROLLED ENVIRONMENTS GROUP LLC
ATTN PRES
3519 HIGH SIERRA LN
HOUSTON, TX  77084

CONTROLLER INDEPENDENT LLC
10214 HUTTON PARK DR
KATY, TX  77494-5902

CONTROLUP INC
3141 STEVEN CREEK BLVD, STE 41038
SAN JOSE, CA  95117

CONVENTUS POLYMERS LLC
ATTN PRIN & OWNER
P.O. BOX 1157
BRISTOL, RI  02809

CONVERGENCE PARTNERS, INC.
ATTN: PETER KURTZ
103 EAST 18TH AVENUE
NORTH KANSAS CITY, MO  64116

CONVERGENCE TECHNOLOGY CONSULTING
LLC
ATTN VP, FINANCE
808 LANDMARK DR, STE 213
GLEN BURNIE, MD  21061

CONVERGINT TECHNOLOGIES, LLC
136 TOWERVIEW COURT
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

CONVEYOR TECHNOLOGIES OF SANFORD
NC INC
ATTN OPERATIONS MGR
5313 WOMACK RD
SANFORD, NC  27330

CONVEYORS & DRIVES INC
ATTN MGR OF ENGINEERING
1850C MACARTHUR BLVD NW
ATLANTA, GA  30318

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COOK & WEIL, INC DBA CWI TECHNICAL
704 GINESI DRIVE SUITE 11A
MORGANVILLE, NJ  07751-1249

COOK AND BOARDMAN LLC
DBA MARTIN ARCHITECTURAL
511 EAST CHATHAM STREET
CARY, NC  27511-6906

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COOK, ROBERT J
DBA COOK ACOUSTICAL CONSULTANTS
ATTN OWNER
4009 WOODFOX DR
CHARLOTTE, NC  98277

COOKE COMPANIES INTERNATIONAL
105 YORK PL
CHAPEL HILL, NC  27517

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COOL DRY INC
ATTN R&D VP
25400 LOMA ROBLES DR
CARMEL, CA  93928

COOL LUMENS INC
ATTN PRESIDENT
497 LAKE AVE
SANTA CRUZ, CA  95062

COOL POLYMERS INC
ATTN GENERAL MANAGER
333 STRAWBERRY FIELD RD
WARWICK, RI  02886

COOL POLYMERS INC
ATTN GENERAL MANAGER
51 CIRCUIT DR
NORTH KINGSTOWN, RI  02852

COOLCAD ELECTRONICS LLC
7101 POPLAR AVENUE
TAKOMA PARK, MD  20912-4671

COOLEDGE LIGHTING INC
ATTN BUS MGR & CONTROLER
3751 N FRASER WAY, UNIT 1
BURNABY, BC  V5J 5G4
CANADA

COOLER MASTER CO LTD
ATTN DIRECTOR
9F, NO 786, CHUNG CHENG
CHUNG HO CITY, TAIPEI HSIEN
TAIWAN

COOLER MASTER USA INC
ATTN DIR
1951 S PARCO AVE, UNIT A
ONTARIO, CA  91761

COOLER MASTER
ATTN REGIONAL MGR
4124 CLIPPER CT
FREMONT, CA  94538

[NAME REDACTED]
[ADDRESS REDACTED]

COOLIANCE INC
ATTN PRESIDENT
60 ALHAMBRA RD, STE 1
WARWICK, RI  02888

COOLING SOURCE INC
ATTN PRESIDENT
5001 GREAT AMERICA PKWY, STE 400
SANTA CLARA, CA  95054

COOLON PTY LTD
ATTN TECHNICAL DIR
40 DOWNING ST
OAKLEIGH, VIC  3166
AUSTRALIA

COOL-VIEW LLC
ATTN PRESIDENT
10780 SAFETY ST
FORT MYERS, FL  33908

[NAME REDACTED]
[ADDRESS REDACTED]

COOPER CONSULTING SERVICES INC
ATTN CHIEF FINANCIAL OFFICER
4334 VALLE VISTA
SAN DIEGO, CA  92103

COOPER CROUSE-HINDS LLC
ATTN MVP OPTICS ENG
1200 KENEDY RD
WINDSOR, CT  06095

COOPER ELECTRIC
315 CRANBURY HALF ACRE ROAD
CRANBURY, NJ  08512-3253

COOPER ELECTRICAL CONSTRUCTION
COMPANY
ATTN VP
1706 E WENDOVER AVE
GREENSBORO, NC  27405

COOPER FULLEON LTD
LLANTARNAM PARK
CWMBRAN  NP44 3AW
UNITED KINGDOM

COOPER LIGHTING AND SAFETY LTD
ATTN DESIGN DIR
WHEATLEY HALL RD
DONCASTER S YORKSHIRE  DN2 4NB
UNITED KINGDOM

COOPER LIGHTING INC
ATTN VP ENGINEERING
CUSTOMER FIRST CENTER
1121 HWY 74 SOUTH
PEACHTREE CITY, GA  30269

COOPER LIGHTING LLC
C/O EATEN CORP PLC
ATTN GENERAL COUNSEL
1000 EATON BLVD
CLEVELAND, OH  44122

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COORSTEK GK
OSAKI WIZ TOWER, 11-1, OSAKI 2-CHOM
TOKYO  1410032
JAPAN

COORSTEK INC
1100 COMMERCE PARK DRIVE
OAK RIDGE, TN  37830-8018

COORSTEK KOREA LTD
23-1-11 LOT, GUMI 4TH INDUSTRIAL CO
GUMI-CITY  730400
SOUTH KOREA

COPE ASSEMBLY PRODUCTS
ATTN PARTNER
40747 STONEBURNER MILL LN
LOVETTSVILLE, VA  20180

COPE PLASTICS INC
ATTN BRANCH MGR
4441 INDUSTRIAL DR
ALTON, IL  62002

COPELAND LOWERY JACQUEZ DENTON &
SHOCKEY
525 9TH ST NW, STE 800
WASHINGTON, DC  20004

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CO-PLANAR INC
ATTN PRESIDENT
100 ROUNDHILL DR
ROCKAWAY, NJ  07866-0215

COPLEY CONTROLS
ATTN ASST GM & DIR OF ENGINEERING
20 DAN RD
CANTON, MA  02021

COPPER III 2021 LLC
4725 PIEDMONT ROW DR, STE 800
CHARLOTTE, NC  28210

COPPER MOUNTAIN TECHNOLOGIES
631 EAST NEW YORK STREET
INDIANAPOLIS, IN  46202-3706

COPPER WAVE INC
ATTN PRESIDENT
705 SKYMONT DR
HOLLY SPRINGS, NC  27540

COPYRIGHT CLEARANCE CENTER INC
ATTN VP, BUSINESS OPERATIONS
222 ROSEWOOD DR
DENVERS, MA  01923

CORA AERO LLC
ATTN GEN COUNSEL
2700 BRODERICK WAY
MOUNTAIN VIEW, CA  94043

[NAME REDACTED]
[ADDRESS REDACTED]

CORAC GROUP PLC
ATTN DIRECTOR
BRUNEL SCIENCE PARK
KINGSTON LN
UXBRIDGE  UB8 3PQ  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CORD SPECIALTIES CO
ATTN PRESIDENT
10632 W GRAND AVE
FRANKLIN PARK, IL  60131

[NAME REDACTED]
[ADDRESS REDACTED]

CORDELIA LIGHTING INC
ATTN SR VP PROJECT MGMT
20101 S FE AVE
RANCHO DOMINGUEZ, CA  90221

CORDHON GMBH
INGOLSTADTERSTRABE 22
MUNCHEN  80807
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CORD-SETS INC
ATTN VICE PRESIDENT
1015 5TH ST N
MINNEAPOLIS, MN  55441

CORE CONSULTING LLC
ATTN PARTNER
163 GREEN BAY RD
THIENSVILLE, WI  53092

CORE DESIGN INC
ATTN PRESIDENT
160 GLEN BRIDGE RD
ARDEN, NC  28704

CORE MASTER
ATTN OWNER
6038 HARRISONTOWN RD
ROCKY MOUNT, NC  27804

CORE METROLOGY, INC.
DBA CORE SERVICES, LLC
1271 SHINE AVENUE
MYRTLE BEACH, SC  29577-1508

CORE SALES INC
ATTN PRESIDENT
901 WARRENVILLE RD, STE 211
LISLE, IL  60532

CORE SYSTEMS INC
ATTN VICE PRESIDENT, B&D
805 ALDO AVE
SANTA CLARA, CA  95054

CORECOMPETENCE MESSE-LADENBAU
BERGHOFFSTR. 30
OSNABRUECK  49090
GERMANY

COREL RESEARCH AND DEVELOPMENT
ATTN OWNER
906 SW SAINT LUCIE WEST BLVD 298
PORT SAINT LUCIE, FL  34986

CORELASE OY
ATTN MANAGING DIR
P.O. BOX 73
KAUHAKORVENKATU 52
TAMPERE  33720  FINLAND

CORELED SYSTEMS LLC
ATTN PRESIDENT
38025 SCHOOLCRAFT RD
LIVONIA, MI  48150

CORELED SYSTEMS LLC
ATTN PRESIDENT,OWNER
41876 BRENTWOOD DR
PLYMOUTH, MI  48170

COREPOWER MAGNECTICS INC
ATTN CHIEF EXECUTIVE OFFICER
1435 BEDFORD AVE
PITTSBURGH, PA  15219

CORESEM INC
ATTN PRESIDENT
NO 102-905, BURCHEON TECHNOPARK 1, 364
SAMJUNG-DONG, OHJUNG-GU
BUCHEON, GYEONGGI-DO  421-809  SOUTH
KOREA

CORETEQ SYSTEMS
ATTN DIRECTOR
450 BATH RD
LONGFORD, HEATHROW  UB70EB
UNITED KINGDOM

CORETRONIC CORP INC
ATTN GEN MGR, BKL BG
NO 2, KE BEI RD 5TH
SCIENCE PARK
CHU NAN, MIAOLI  350  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CORMORANT TECHNOLOGIES
11710 PLAZA AMERICA DR, STE 2000
RESTON, VA  20191

CORNELIUS INC
ATTN DIR SUPPLY CHAIN
101 REGENCY DR
GLENDALE HEIGHTS, IL  60139

CORNELL DUBILIER MARKETING INC
ATTN PRESIDENT
140 TECHNOLOGY PL
LIBERTY, SC  29657

CORNELL RESEARCH FOUNDATION INC
ATTN VP
20 THORNWOOD DR, STE 105
ITHACA, NY  14850

CORNELL UNIVERSITY
CORNELL NANOSCALE FACILIT
250 DUFFIELD HALL
ITHACA, NY  14853-2700

[NAME REDACTED]
[ADDRESS REDACTED]

CORNERSTONE COMPOSITES INC
ATTN VP
900 E VIENNA ST
MILWAUKEE, WI  53212

CORNERSTONE ELECTRICAL SERVICES INC
ATTN PRESIDENT
2 INDUSTRIAL WAY, UNIT 402
SALEM, NH  03079

CORNERSTONE SALES LLC
625 HUTTON ST, STE 104
RALEIGH, NC  27606

CORNERSTONE SCG/TBR LLC
100 TERRASTONE PL
CARY, NC  27519

CORNERSTONE TECHNOLOGY LLC
ATTN PRESIDENT
5 MOAT CT
BEAR, DE  19701

CORNING CABLE SYSTEMS GMBH & CO KG
ATTN DIRECTOR
WALTHER-NERNST-STR 3&5
BERLIN  12489
GERMANY

CORNING MOBILE ACCESS LTD
ATTN GENERAL MANAGER
GOLAN BLDG,
HAGOLAN ST & HANEGEV ST
AIRPORT CITY  70151  ISRAEL

CORNING SPECIALTY MATERIALS
ATTN BUSINESS MGR
265 CORNING DR
DANVILLE, VA  24541

CORNING TROPEL CORP
ATTN SR VP COMM OPS
60 OCONNOR RD
FAIRPORT, NY  14450

CORNISH & CAREY COMMERCIAL
C/O NEWMARK CORNISH & CAREY
2804 MISSION COLLEGE BLVD, STE 120
SANTA CLARA, CA  95054

CORNISH & CAREY COMMERICAL
245 LYTTON AVE, STE 150
PALO ALTO, CA  94301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CORP FOR NATIONAL RESEARCH INITIATIVES
ATTN VP
1895 PRESTON WHITE DR, 100
RESTON, VA  20191

CORP SERVICE CO
ATTN VICE PRESIDENT
2711 CENTERVILLE RD
WILMINGTON, DE  19808

CORPORATE ADVISORS INC
ATTN PRESIDENTE
1101 30TH ST NW, STE 500
GEORGETOWN PLACE, DC  20007

CORPORATE EXECUTIVE BOARD CO, THE
1919 N LYNN ST
ARLINGTON, VA  22209

CORPORATE EXPRESS OFFICE PRODUCTS
INC
ATTN RICH COLEMAN
1133 POPLAR CREEK DR
HENDERSON, NC  27537

CORPORATE EXPRESS OFFICE PRODUCTS
INC
C/O CORPORATE EXPRESS INC
ATTN THOMAS F CULLEN, SVP/GEN COUNSEL
1 ENVIRONMENTAL WAY
BROOMFIELD, CO  80021

CORPORATE FITNESS WORKS INC
ATTN BETH VIVIO
1200 16TH ST N
ST PETERSBURG, FL  33705

CORPORATE TAX MANAGEMENT INC
ATTN VICE PRESIDENT
9001 AIRPORT FWY, STE 700
FORT WORTH, TX  76180

CORPORATE TRAVEL MGMT NORTH
AMERICA INC
ATTN DIR BD
16420 PARK TEN PLACE DR, STE 455
HOUSTON, TX  77084

[NAME REDACTED]
[ADDRESS REDACTED]

CORRECT PRODUCTS INC
610 PRESIDENTIAL DRIVE SUITE 104
RICHARDSON, TX  75081-2956

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CORRELATED MAGNETICS RESEARCH LLC
101 QUALITY CIR NW, 150
HUNSTVILLE, AL  35806

CORRIGAN BENTLEY EXECUTIVE LTD
ATTN DIRECTOR
CORRIGAN HOUSE, 3 WINDSOR PL
FARADAY RD, MANOR ROYAL BUSINESS DIST
CRAWLEY, WEST SUSSEX  RH10 9TF  UNITED
KINGDOM

CORRIGAN, MCCOY & BUSH, PLLC
SCOTT W. BUSH
220 COLUMBIA TURNPIKE, RENSSELAER
NY
12144-4103  sbushcmb-lawfirm.com  518-477-
4578

CORROSION MATERIALS
ATTN SALES MNGR
2262 GROOM RD
BAKER, LA 70714

CORT
14850 CONFRENCE CENTER DR, STE 110
CHANTILLY, VA 20151

CORTEK TEST SOLUTIONS LLC
430 LE ROY DRIVE
CORONA, CA 92879-1361

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COSENTINI ASSOC
2 PENNSYLVANIA PLZ
NEW YORK, NY 10121

COSMIC SOURCE PHOTOELECTRIC TECH CO
LTD
LANHONG HAOYUAN 8/F
SHEKOU HAICHANG STREET
NANSHAN DISTRICT
SHENZHEN CHINA

COST MANAGEMENT GROUP LLC
ATTN VICE PRESIDENT, SALES
5490 MCGINNIS VILLAGE PL, STE 100
ALPHARETTA, GA 30005

COSTA, CORIE
510 KINLEY NE
ALBUQUERQUE, NM 87102

[NAME REDACTED]
[ADDRESS REDACTED]

COSTCO WHOLESALE MEMBERSHIP INC
C/O COSTCO WHOLESALE CORP
ATTN LEGAL DEPT
999 LAKE DR
ISSAQUAH, WA 98027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COTCO HOLDINGS LIMITED
ATTN IVOR LEE
6/F, PHOTONICS CENTRE
HONG KONG SCIENCE PARK
HONG KONG

COTCO HOLDINGS LIMITED
C/O PAUL HASTINGS JANOFSKY & WALKER
LLP
21-22/F BANK OF CHINA TWR
1 GARDEN RD, CENTRAL
HONG KONG

COTCO HOLDINGS LTD
ATTN MANAGING DIR
UNIT 1301, VANTA INDUSTRIAL CENTRE
TAI LIN PAI RD
KWAI CHUNG, NT HONG KONG

COTCO INTERNATIONAL LIMITED
6/F PHOTONICS CENTRE
NO.2 SCIENCE PARK E AVE
HONG KONG SCIENCE PARK
HONG KONG

COTCO INTERNATIONAL LTD
ATTN GENERAL MGR
UNITS 1-5, 13/F, VANTA INDUSTRIAL CENTRE
21 TAI LIN PAI RD
KWAI CHUNG HONG KONG

COTCO JAPAN CO LTD
2F, KONAN SANRITSU-DC BLDG 4-27
3-CHOME, KONAN
MINATO-KU
TOKYO 108-0075 JAPAN

COTCO LUMINANT DEVICE (HUIZHOU) LTD
1F BLDG 8 NO.21, JIANGBEI YUNSHAN E RD
HUIZHOU CITY, GUANGDONG
CHINA

COTCO LUMINANT DEVICE LIMITED
ATTN RICHARD SY
6/F, PHOTONICS CENTRE
2 SCIENCE PARK E AVE, HK SCIENCE PARK
SHATIN HONG KONG

COTCO OPTO TECHNOLOGY (SHANGHAI) LTD
RM 508, SCIENCE & TECH TOWER
NO.9 SOUTH ST, ZHONG GUAN CUN
HAI DIAN DISTRICT
BEIJING CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

COTRONICS CORPORATION
ATTN SALES REPRESENTATIVE
131 47TH ST
BROOKLYN, NY 11232

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COUCH OIL COMPANY OF DURHAM INC
P.O. BOX 2753
DURHAM, NC 27715-2753

[NAME REDACTED]
[ADDRESS REDACTED]

COUGAR COMPONENTS CORP
ATTN PRESIDENT AND CEO
290 SANTA ANA CT
SUNNYVALE, CA  94085

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COUNTDOWN CITY INSTALLS LLC
ATTN OWNER
1108 JUNO PL
MELBOURNE, FL  32940

COUNTERTOP FACTORY INC, THE
ATTN PRESIDENT
6009 TRIANGLE DR
RALEIGH, NC  27617

COUNTY OF CHATHAM
P.O. BOX 608
PITTSBORO, NC  27312

COUNTY OF DURHAM
DURHAM COUNTY TAX COLLECTOR
DURHAM, NC  27702-3090

COUNTY OF ONEIDA
ATTN SEAN DEERY
109 N MAIN ST
1627
ONEIDA, NY  13421

COUNTY OF ONEIDA
P.O. BOX 442
UTICA, NY  13503-0442

COUPA SOFTWARE INC
ATTN VP & CG
1855 S GRANT ST
SAN MATEO, CA  94402

COUPAGE DESIGN
ATTN CFO
3897 24TH ST
SAN FRANCISCO, CA  94114

[NAME REDACTED]
[ADDRESS REDACTED]

COURTSIDE SERVICES INC
ATTN GM
1320 HODGES ST
RALEIGH, NC  27604

COURTYARD BY MARRIOTT HONG KONG
SHA TIN
ATTN DIR OF MARKETING
1 ON PING ST
SHATIN, NT
HONG KONG

COURY SCIENCE AND ENGINEERING PLLC
P.O. BOX 125
HAMPSTEAD, NC  28443

[NAME REDACTED]
[ADDRESS REDACTED]

COUSINS SUBS
ATTN PRESIDENT
13330 WASHINGTON AVE
STURTEVANT, WI  53177

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COVAL VACUUM TECHNOLOGY
901-102 JONES FRANKLIN ROAD
RALEIGH, NC  27606-3374

COVALENT MATERIALS CORP
ATTN GM CERAMICS DIV
NISSEI BLDG, 6-3 OSAKI 1 CHOME
SHINAGAWA-KU
TOKYO 141-0032  JAPAN

COVANTA ENVIRONMENTAL SOLUTIONS LLC
29023 NETWORK PLACE
CHICAGO, IL  60673-1290

COVEO SOFTWARE CORP
ATTN CFO
DEPT CH 16766
PALATINE, IL  60055-6766

COVERT SCIENCE GMBH
KOEPENICKER STRAßE 148
BERLIN  10997
GERMANY

COVESTRO LLC
1 COVESTRO CIR
PITTSBURGH, PA  15205

COVINGTON CORP
520 E FRANKLIN ROAD
MERIDIAN, ID  83642-2940

COVINGTON POWER SERVICES
ATTN GENERATOR SERVICE MANAGER
8015 PIEDMONT TRIAD PKWY
GREENSBORO, NC  27419

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

COWBELL ENGINEERING CO LTD
ATTN EXECUTIVE CORPORATE OFFICER
1739-1 NAGATORO SAKU
NAGANO  385-0021
JAPAN

COWEN EXECUTION SVCS (8185)
ATT HOWARD FLAXER OR PROXY MGR
3501 QUADRANGLE BLVD
STE 200
ORLANDO, FL  32817

[NAME REDACTED]
[ADDRESS REDACTED]

COX BUSINESS
ATTN TOMMIE RAE BARNETT
P.O. BOX 787
GOLETA, CA  93117

COX MFG CO INC
ATTN VP , BUS DEV
5500 N 1604 E
SAN ANTONIO, TX  78247

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CP COMPACT PRODUCT LTD
ATTN MARKETING MGR
701 CONNAUGHT COMMERCIAL BLDG
185 WANCHAI RD
WANCHAI  HONG KONG

CP GAUGER CO INC
ATTN PRESIDENT
11300 W THEODORE TRECKER WY
WEST ALLIS, WI  53214

CPA GLOBAL LTD
F/K/A COMPUTER PATENT ANNUITIES LTD

CPA GLOBAL NORTH AMERICA LLC
ATTN VP OPERATIONS
225 REINEKERS LN, STE 400
ALEXANDRIA, VA  22314

C-PAK CERGAS SDN BHD
LOT 22 LORONG BUNGA TANJUNG 3/1
SEREMBAN  70400
MALAYSIA

CPCNET HONG KONG LIMITED
ATTN SALES MANAGER
20/F LINCOLN HOUSE, TAIKOO PLACE
979 KING RD
QUARRY BAY  HONG KONG

CPG SOLUTIONS LLC
6400 CONGRESS AVE, STE 1750
BOCA RATON, FL  33487

CPI LOCUS MICROWAVE INC
ATTN MGR, CONTRACTS
176 TECHNOLOGY DR, STE 200
BOALSBURG, PA  16827-1530

CPIC PROPERTY & CASUALTY CO LTD
C/O CHINA PACIFIC INSURANCE (GROUP) CO
LTD
NO 1, ZHONGSHAN S RD
HUANGPU DIST SHANGHAI
SHANGHAI  200010  CHINA

CPK INDUSTRIES LLC
ATTN PRES
1535 GEHMAN RD
HARLEYSVILLE, PA  19438

CPM ELETTRONICA SRL
ATTN MARCO LUCIANI
VIA GIUSEPPE MICALI 24/26
ROMA, RM  00124
ITALY

CPM SALES & MARKETING
ATTN PRESIDENT
1021 PAMLICO DR
CARY, NC  27511

CPM SDN BHD
ATTN DIRECTOR
B-02-20 KRYSTAL POINT
JALAN SULTAN AZLAN SYAH
SUNGAI NIBONG  11900  MALAYSIA

CPM SDN BHD
ATTN DIRECTOR
THE CEO, 31-15-3A
LEBUH NIPAH 5, BAYAN LEPAS
PENANG  11900  MALAYSIA

CPM SDN BHD
LEVEL 21, STE 21. 01, THE GARDENS S TWR
MID VALLEY CITY
LINGKARAN SYED PUTRA
KUALA LUMPUR  MALAYSIA

CPP INC
ATTN DIR OF MARKETING
2400 MIDPOINT DR
FORT COLLINS, CO  80525

CPS 5 LLC
ATTN ALI CIAFRE, CPS EVENTS
C/O THE PLAZA HOTEL
770 5TH AVE, 3RD FL
NEW YORK, NY  10019

CPS RESOURCES INC
ATTN MKT DIR
2000 INNOVATION DR
INDIAN TRAIL, NC  28079

CPS TECHNOLOGIES CORP.
111 SOUTH WORCESTER ST.
NORTON, MA  02766-2102

CPS TECHNOLOGIES
P.O. BOX 844078
BOSTON, MA  02284-4078

CPS US INC
ATTN PRES
2935 S FISH HATCHERY RD, STE 157
MADISON, WI  53711

CR CABINETRY INC
716 LUNT AVE
SCHAUMBURG, IL  60193

CR CONTROL SYSTEMS INC
ATTN ENGINEERING MNG
20 AIRPARK RD
WEST LEBANON, NH  03784

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRAFT METAL PRODUCTS INC
ATTN VP
2751 N EMERSON AVE
INDIANAPOLIS, IN  46218

CRAFTECH INDUSTRIES INC
ATTN DIR OF FINANCE
8 DOCK ST, BOX 636
HUDSON, NY  12534

CRAIG MACHINERY & DESIGN INC
ATTN VP
629 W MAGNOLIA AVE
LOUISVILLE, KY  40208

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRAMER COIL & TRANSFORMER CO INC
ATTN MGR BUS DEV
401 N PROGRESS DR
SAUKVILLE, WI  53080

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRANE AEROSPACE & ELECTRONICS A
CRANE CORP CO
ATTN CONTRACTS MGR
84 HILL AVE
FORT WALTON BEACH, FL  32548

CRANE AEROSPACE & ELECTRONICS
ATTN GRP DIR, SUPPLY CHAIN MGMT
16700-13TH AVE W
P.O. BOX 97027
LYNNWOOD, WA  98046-9727

CRANE ELECTRONICS INC
ATTN CONTRACTS MANAGER
10301 WILLOWS RD NE
REDMOND, WA  98502

CRANE ELECTRONICS INC
ATTN RF ENGINEER
340 N ROOSEVELT AVE
CHANDLER, AZ  85226

CRANE MORLEY INC
ATTN PRESIDENT
16782 VON KARMAN AVE, STE 16
IRVINE, CA  92606

CRANE PRODUCTION SYSTEMS CORP
ATTN VP SALES
N22 W22931 NANCYS CT
WAUKESHA, WI  53186

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRAWFORD SPRINKLER CO OF RALEIGH IN
2725 SOUTH SAUNDERS STREET
RALEIGH, NC  27603-3234

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRB HIGH FIELD LLC
ATTN OWNER
2335 COCONUT LANE
MERRITT ISLAND, FL  32952

CRC SYSTEMS
8309 N SAULRAY STREET
TAMPA, FL  33604-2739

CREARE INC
ATTN CONTRACTS MGR
16 GREAT HOLLOW RD
HANOVER, NH  03755

CREATION TECHNOLOGIES OF WISCONSIN
INC
ATTN VP & GM
2250 W SOUTHBRANCH BLVD
OAK CREEK, WI  53154

CREATIVE ASSOCIATES INC
8540 COLONNADE CENTER DR, STE 106
RALEIGH, NC  27615

CREATIVE AUTOMATION COMPANY
ATTN PRESIDENT
11641 PENDLETON ST
SUN VALLEY, CA  91352

CREATIVE CIRCLE LLC
ATTN ACCOUNT MGR
330 N WABASH, STE 1430
CHICAGO, IL  60611

CREATIVE DESIGN ENGINEERING, INC.
20565 ALVES DRIVE
CUPERTINO, CA  95014-2236

CREATIVE DEVICES INC
ATTN PRESIDENT
361 MISTY VALE DR
MIDDLETOWN, DE  19709

CREATIVE ELECTRON INC
ATTN PRESIDENT
253 PAWNEE ST
SAN MARCOS, CA  92078

CREATIVE ELECTRON INC
ATTN VP
310 VIA VERA CRUZ, STE 107
SAN MARCOS, CA  92078

CREATIVE ELECTRONIC CONSULTANTS LLC
ATTN MANAGER, CEC LLC
1815 W MAIN ST
SLEEPY HOLLOW, IL  60118

CREATIVE ELECTRONIC HOLDING LTD
ATTN CHAIRMAN
3F ON BLDG B, JINGCHENG SCIENCE &
TECH PARK, YU YUAN, HUANGJING
DONGGUAN, GUANGDONG  CHINA

CREATIVE ELECTRONICS SRL
ATTN CEO
BD1 MAI NR 20, BL 10S14, AP 30 SEC 6
BUCHAREST
ROMANIA

CREATIVE IMPRESSIONS INC
ATTN PRESIDENT
829 S GREEN BAY RD, STE 105
RACINE, WI  53406

CREATIVE LAB CO LTD
ATTN MANAGING DIR
249/27-28 RANSIT PATHUMTHANEE RD
BANGPOON MUANG
PATHUMTHANEE  12000  THAILAND

CREATIVE LIGHTING & ASSOC SYSTEMS INC
(CLAS)
ATTN PRESIDENT
206 N SPRUCE
P.O. BOX 500
VALLEY, NE 68064

CREATIVE LINEAR SOLUTIONS LLC
ATTN PRESIDENT
1035 DAIRY ASHFORD RD, STE 120
HOUSTON, TX 77079

CREATIVE METAL PRODUTS INC
ATTN PRESIDENT
505 W 3RD ST
KIMBERLY, WI 54136

CREATIVE SAFETY SUPPLY
8030 SW NIMBUS AVE
BEAVERTON, OR 97008-6438

CREATIVE SOUND AND LIGHTING LLC
1585 GABLE STREET
HIGH POINT, NC 27260-8474

CREATIVE TECHNOLOGY GROUP INC
ATTN VP
1459 18TH ST, STE 159
SAN FRANCISCO, CA 94107

CREATIVE TECHNOLOGY HONGKONG
LIMITED
ATTN R&D MGR
UNIT 01-02 26TH FL, 1 HUNG TO RD
KWUN TONG
KOWLOON HONG KONG

CREATIVE VISIONS, INC.
4225 MILLER RD, B9 267
FLINT, MI 48507

CREDENTIAL SECS INC (5083)
DANIELLE MONTANARI/PROXY MGR
700 - 1111 W. GEORGIA ST
VANCOUVER, BC V6E 4T6
CANADA

CREDIT AGRICOLE SECS USA (651)
ATTN PROXY DEPT
1301 AVE OF THE AMERICAS
9TH FL
NEW YORK, NY 10019

CREDITRISKMONITOR.COM INC
704 EXECUTIVE BLVD, SUITE A
VALLEY COTTAGE, NY 10989-2023

CREDITSAFE USA INC
4635 CRACKERSPORT ROAD
ALLENTOWN, PA 18104-9553

[NAME REDACTED]
[ADDRESS REDACTED]

CREE ASIA-PACIFIC LTD
ATTN DIRECTOR
UNIT 301, 3/F PHOTONICS CENTRE
2 SCIENCE PARK E AVE, HONG KONG SCI
PARK
SHATIN, NT HONG KONG

CREE ASIA-PACIFIC LTD
ATTN VP
UNTS 308-310, 3/F 5
SCIENCE PARK WEST AVE
SHATIN HONG KONG

CREE EUROPE GMBH
ATTN MANAGING DIR
EINSTEINSTRASSE 12
UNTERSCHLESSHEIM 85716
GERMANY

CREE EUROPE GMBH
ATTN MANAGING DIR
IM BREITSPIEL 11
HEIDELBERG 69126
GERMANY

CREE EUROPE GMBH
ATTN MANAGING DIR
LICHTENBERGSTRASSE 8
GARCHING 85748
GERMANY

CREE EUROPE LTD
VIA SANDRO PERTINI 122
SESTO FIORENTINO (FI) 50019
ITALY

CREE EUROPE SRL
ATTN MANAGING DIR
VIA DEI GIUNCHI 52-54
FLORENCE 50145
ITALY

CREE FAYETTEVILLE INC
ATTN TY MCNUN
535 W RESEARCH CTR BLVD
FAYETTEVILLE, AR 72701

CREE HONG KONG LIMITED
ATTN DIRECTOR
3/F, PHOTONICS CENTRE, UNIT 301
NO.2 SCIENCE PARK E AVE, HK SCIENCE
PARK
SHATIN, NT HONG KONG

CREE HONG KONG LTD
ATTN DIRECTOR
4600 SILICON DR
DURHAM, NC 27703

CREE HONG KONG LTD
ATTN DIRECTOR
6TH-8TH FLOOR, GREEN 18
18 SCIENCE PARK AVE, HONG KONG
SCIENCE PARK
SHATIN, NT HONG KONG

CREE HONG LTD
UNIT 525-530, BLDG 1W
1 SCIENCE PK W AVE
HONG KONG SCIENCE PK, SHATIN
NEW TERRITORIES HONG KONG

CREE HUIZHOU OPTO LIMITED
ATTN DIRECTOR
1/F, BLK 8, NO.21 YUN SHAN DONG RD
HUIZHOU
CHINA

CREE HUIZHOU OPTO LIMITED
ATTN DIRECTOR
TCL INDUSTRIAL AREA
NO.21 JIANGBEI YUNSHAN E RD
HUIZHOU, GUANGDONG 516003 CHINA

CREE HUIZHOU SOLID STATE LIGHTING CO
LTD
ATTN DIRECTOR
NO.32, ZHONGKAI HIGH-TECH INDUSTRY
ZONE
HUIZHOU
CHINA

CREE INDIA PRIVATE LTD
C/O RAMNI TANEJA
ATTN DIRECTOR
A-34 DEFENCE COLONY
NEW DELHI 110024 INDIA

CREE INTERNATIONAL SARL
ATTN CATEGORY A MGR
6, RUE EUGENE RUPPERT
LUXEMBOURG L-2453
LUXEMBOURG

CREE JAPAN LTD
ATTN DIRECTOR
4/F ANNEX TOWER, WORLD TRADE CENTER
BLDG,
2-4-1, HAMAMATSUCHO, MINATO-KU
TOKYO 105-0013  JAPAN

CREE JAPAN LTD
ATTN DIRECTOR
SEKAI BOEKI CTR BLDG (WORLD TRADE CTR)
4-1 HAMAMATSUCHO 2-CHOME, MINATO-KU
TOKYO  JAPAN

CREE LED LIGHTING SOLUTIONS INC
ATTN DIRECTOR
635 DAVIS DR, STE 100
MORRISVILLE, NC  27560

CREE LED LIGHTING SOLUTIONS INC
ATTN VP
4600 SILICON DR
DURHAM, NC  27703

CREE LIGHTING EUROPE SPA
VIA SANDRO PERTINI 122
SESTO FIORENTINO  50019
ITALY

CREE SHANGHAI OPTO DEVELOPMENT LTD
ATTN DIRECTOR
16/F, BLOCK 1, ZHENBEI ROAD
UNIVERSAL HI-TECH PLAZA, NO 958
SHANGHAI  200333  CHINA

CREE SHANGHAI OPTO DEVELOPMENT LTD
ATTN DIRECTOR
22F, 879 NONG, ZHONGJIANG RD
PUTUO DIST
SHANGHAI  200333  CHINA

CREE SHANGHAI OPTO DEVT LTD
ATTN DIRECTOR
BLOCK 22, UNIV SOFTWARE PARK
1ST - 4TH FL, NO 879 ZHONGJIANG RD
SHANGHAI  CHINA

CREE SINGAPORE PRIVATE LTD
ATTN DIRECTOR
8 MARINA BLVD 05-02
MARINA BAY FINANCIAL CENTRE, TOWER 1
SINGAPORE  018981  SINGAPORE

CREE SWEDEN AB
ATTN MANAGING DIR
MIKLAGARDSVAGEN 30
TABY  18774
SWEDEN

CREE VENTURE LED COMPANY LTD
ATTN TEIK KOOI ONG, CEO
18 SCIENCE PARK EAST AVE
HONG KONG SCIENCE PARK
SHATIN, NT  HONG KONG

CREE WEST INC
C/O RSM RICHTER CHAMBERLAND LLP
ATTN PRESIDENT
2, PLACE ALEXIS NIHON
MONTREAL, QC  H3Z 3C2  CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

CREEK RIDGE CORPORATION OF PERSON
COUNTY
ATTN PRESIDENT
1885 CUNNINGHAM RD
SEMORA, NC  27343

CREFORM CORP
ATTN SR SALES ENGINEER
1628 POPLAR DR
GREER, SC  29652

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRENLO CAB PRODUCTS INC
1600 4TH AVE NW
ROCHESTER, MN  55901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRESA LLC
ATTN JIM HAZARD
1 COWBOYS WAY, STE 350
FRISCO, TX  75034

CRESA PARTNERS BOSTON INC
ATTN MANAGING PRINCIPAL
280 CONGRESS ST, 10TH FL
BOSTON, MA  02210

CRESA
ATTN MG PRINCIPAL
280 CONGRESS ST, FL 10
BOSTON, MA  02210

CRESCEND TECHNOLOGIES
ATTN PRES
140 E STATE PKWY
SCHAUMBURG, IL  60173

CRESCENT ELECTRIC SUPPLY CO
ATTN RICHARD CODY
7750 DUNLEITH DR
EAST DUBUQUE, IL  61025

[NAME REDACTED]
[ADDRESS REDACTED]

CRESSTON CO LLC, THE
DBA COMPASS LANGUAGES
ATTN BUSINESS DVPT MGR
147 OLD SOLOMONS ISLAND RD, STE 302
ANNAPOLIS, MD  21401

CREST INTL NOMINEES LTD (2012)
ATT NATHAN ASHWORTH/PROXY MGR
33 CANNON ST
LONDON  EC4M 5SB
UNITED KINGDOM

CREST SYSTEMS (M) SDN BHD
1 JALAN OP 1/2 ONE PUCHONG BUSINESS
PUCHONG, SELANGOR  47160
MALAYSIA

CREST ULTRASONICS
P.O. BOX 7266
TRENTON, NJ  08628-0266

CRESTON ELECTRONICS INC
ATTN VERTICAL MARKET MGR
15 VOLVO DR
ROCKLEIGH, NJ  07647

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRI LIGHTING SALES INC
ATTN TOM VALLEY
7340 TRADE ST, STE B
SAN DIEGO, CA  92121

CRIMP CIRCUITS INC
ATTN US SALES DIR
5864 MABEL RD
WILLIAMSBURG, MI  49690

[NAME REDACTED]
[ADDRESS REDACTED]

CRISTAL MATERIAL CORP
ATTN GEN MGR
53-3F, LN 258, RUIGUANG RD, NEIHU
TAIPEI  114
TAIWAN

CRISTO REY RESEARCH TRIANGLE
CORPORATE WORK STUDY PROG
334 BLACKWOOD STREET SUITE 100
DURHAM, NC  27701

CRITERIA LABS INC
ATTN PRESIDENT
706 BRENTWOOD ST
AUSTIN, TX  78752

CRITERION INC
ATTN TERRITORY MANAGER
5007 MONROE RD
CHARLOTTE, NC  28205

CRITERION TECHNOLOGY INC
ATTN PRESIDENT
101 MCINTOSH PKWY
THOMASTON, GA  30286

CRITES, TIDEY, & ASSOCIATES INC
ATTN PRESIDENT
4700 ARDMORE AVE
OKEMOS, MI  48864

CRITICAL CLEANING TECHNOLOGY
DBA MICROCOMPLETE
ATTN PRESIDENT - COO
2111 BALDWIN AVE, STE 819
CROFTON, MD  21114

CRITICAL MANUFACTURING, S.A.
ATTN: JEFF PEABODY, MANAGING DIRECTOR
3975 LAKEFIELD COURT, SUITE 104
SUWANEE, GA  30024

CRITICAL MANUFACTURING, S.A.
ATTN: JEFF PEABODY, VP & MANAGING
DIRECTOR
9901 BRODIE LANE, STE. 160-240
AUSTIN, TX  78748

CRITICAL MANUFACTURING, S.A.
RUA ENGENHEIRO FREDERIC° ULRICH, 2650
MOREIRA DA MAIA
PORTUGAL

CRITICAL POWER RESOURCE LLC
ATTN OWNER
6070-E SIX FORKS RD
RALEIGH, NC  27609

CRITICAL SYSTEMS INC
7000 WEST VICTORY ROAD
BOISE CITY, ID  83709-4234

CRMFUSION INC
ATTN CHIEF EXECUTIVE OFFICER
14 WOLFORD CT
KESWICK, ON  L4P 0B1
CANADA

CROLUX SRL
ATTN RESEARCH & DESIGNER
VIA PRADA, 5
BRIVIO (LECCO)  23883
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CROMPTON GREAVES LTD
ATTN CTO & VP
CG HOUSE, 6TH FL
DR ANNIE BESANT RD
WORLI, MUMBAI  4000 30  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CROSS AUTOMATION
ATTN DIV PRESIDENT
2001 OAKS PKWY
P.O. BOX 1026
BELMONT, NC  28012

CROSS OF HOPE LUTHERAN CHURCH
5730 179TH LN NW
RAMSEY, MN  55303

CROSS POINT SRL
ATTN PURCHASING MGR
VIA AGNESI, 123
DESIO  20033
ITALY

CROSS TECHNOLOGIES INC DBA CROSS
PRECISION MEASUR.
DBA CROSS COMPANY
2001 OAKS PARKWAY
BELMONT, NC  28012-5134

CROSS TECHNOLOGY INC
305 JUNIA AVENUE
WINSTON-SALEM, NC  27127-3113

CROSSBORDER SOLUTIONS
ATTN CHIEF FINANCIAL OFFICER
ONE NEW YORK PLAZA, 34TH FL
NEW YORK, NY  10004

CROSSFIELD TECHNOLOGY LLC
ATTN MEMBER OF LLC
9390 RESEARCH BLVD, STE I200
AUSTIN, TX  78759

CROSSLIGHT SOFTWARE INC
ATTN VP OF ENGINERING
230-3410 LOUGHEED HWY
VANCOUVER, BC  V5M 2A4
CANADA

CROSSROADS FIRE PROTECTION INC
809 SOUTH MARKET STREET
BENSON, NC  27504-2111

CROSSROADS NISSAN OF WAKE FOREST
ATTN OPPS DIRECTOR
11120 CAPITAL BLVD
WAKE FOREST, NC  27587

CROSSTOWN SERVICES LLC
DBA CHECK ISSUING
5445 DTC PKWY, PENTHOUSE 4
GREENWOOD VILLAGE, CO  80111

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CROWDER CONSTRUCTION CO
6425 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CROWDSTRIKE, INC.
150 MATHILDE PLACE, SUITE 300
SUNNYVALE, CA  94086-6009

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CROWN EQUIPMENT CORPORATIONS
CROWN LIFT TRUCKS
1000 NORTH GREENFIELD PARKWAY SUITE
GARNER, NC  27529-6955

CROWN LIFT TRUCKS
P.O. BOX 641173
CINCINNATI, OH  45264-1173

CROWN POINT ADVISORS LLC
ATTN PARTNER
180 N STETSON AVE
CHICAGO, IL  60601

CROWN RECORDS MANAGEMENT
C/O CROWN INFORMATION MANAGEMENT
600 KAHELU AVE
MILILANI, HI  96789

CROWN TROPHY & REWARDS OF RALEIGH
INC
ATTN VICE PRESIDENT
2431 SPRING FOREST RD
RALEIGH, NC  27615

CROWNE PLAZA ZHONGSHAN XIAOLAN
NO 18 SHENGPING ZHONG RD
XIAOLAN
ZHONGSHAN  528415
CHINA

CRRC YONGJI ELECTRIC CO LTD
ATTN SR ENGINEER
NO 18 DIANJI ST
SHANXI PROVINCE
YONGI CITY  044502  CHINA

CRRC ZIC RESEARCH INSTITUTE OF ELEC-
TECH & MATERIAL ENGINEERING
ATTN RD DEPT SUPV
NO 169 TIMES RD, SHIFENG DIST
ZHUZHOU  CHINA

CRS ELECTRONICS CORP
ATTN SCOTT RIESEBOSCH
129 HAGAR ST, UNIT 5
WELLAND, ON  L3B 5V9
CANADA

CRS ELECTRONICS INC
ATTN MATTHEW GROEN
9120 LESLIE ST, STE 102
RICHMOND HILL, ON  L4B 3J9
CANADA

CRS REPROCESSING LLC
DBA CRS REPROCESSING SERVICES
ONE TRITON OFFICE PARK
13551 TRITON PARK BLVD, STE 1200
LOUISVILLE, KY  40223

CRUCIALTEC CO LTD
ATTN EXEC VP
165, SECHUL
BAEBANG, ASAN
CHUNGNAM  336-795  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

CRUM & FORSTER SPECIALTY INS. CO.
305 MADISON AVE
MORRISTOWN, NJ  07960

CRUM & FORSTER SPECIALTY INSURANCE
CO
ATTN SVP & CHIEF COUNSEL
305 MADISON AVE
MORRISTOWN, NJ  07960

CRUM, JOE
104 60TH AVE
SMITHSHIRE, IL  61478

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CRUZIO INTERNET
877 CEDAR ST, STE 150
SANTA CRUZ, CA  95060

CRUZIO MEDIA INC
ATTN DIR OF MKTG & SALES
877 CEDAR ST, 150
SANTA CRUZ, CA  95060

CRYOQUIP INC
ATTN SALES MGR
25720 JEFFERSON AVE
MURRIETA, CA  95262

CRYOSTOP LLC
7256 WESTPORT PLACE SUITE A
WEST PALM BEACH, FL  33413-1680

CRYPSIS GROUP HOLDINGS LLC
ATTN MANAGING PARTNER
1521 WESTBRANCH DR, STE 400
MCLEAN, VA  22102

CRYPTON COMPUTERS LTD

CRYSTAL IS INC
ATTN PRESIDENT
877 25TH ST
WATERVLIET, NY  12189

CRYSTAL LIKE PLASTICS
2547 N ONTARIO ST
BURBANK, CA  91504

CRYSTAL MARK INC
ATTN PRESIDENT
613 JUSTIN AVE
GLENDALE, CA  91201

CRYSTAL TECHNOLOGY LLC
RM 31, 47/4 CHKALOVA ST
DIMITROVGRAD
ULYANOVSK REGION  433504
RUSSIA

CRYSTALASER
ATTN SALES MNGR
4750 LONGLEY LN, STE 205
RENO, NV  89502

CRYSTALLINE MATERIALS CORP
ATTN VP
10409 S 50TH PL
PHOENIX, AZ  85044-5214

CRYSTALLOGRAPHIC RESOURCES INC
ATTN PRESIDENT
11942 SARA ANN DR
DEWITT, MI  48820

CRYSTALPLEX CORPORATION
ATTN CHIEF EXECUTIVE OFFICER
2403 SYDNEY ST, STE 270
PITTSBURGH, PA  15203

CRYSTALQ BV
BUSINESS PARK MERCURIUS
ELECTRONICAWEG 1
STADSKANAAL  NL-9503GA
NETHERLANDS

CRYTUR SPOL SRO
ATTN CHIEF EXECUTIVE OFFICER
PALACKEHO 175
TURNOV  511 01
CZECH REPUBLIC

CS AUTOMATION, DIV. OF NOVATECH
INDUSTRIES INC
6319 DEAN PARKWAY
ONTARIO, NY  14519-8939

CS CLEAN SOLUTIONS INC
1112 N MAIN STREET
MANTECA, CA  95336-3208

CS CLEAN SYSTEMS INC
ATTN VICE PRESIDENT
51 WHITNEY PL
FREMONT, CA  94539

CS ILLUMINATION INC
ATTN PRESIDENT
2865 SCOTT ST, STE 101
VISTA, CA  92081

CSA AMERICA TESTING & CERTIFICATION
8501 E. PLEASANT VALLEY ROAD
CLEVELAND, OH  44131-5516

CSA GROUP INC
ATTN STRATEGIC ACCOUNT MGR
6215 SHILOH CROSSING, BLDG 100, STE A
ALPHARETTA, GA  30005

CSG GLOBAL CONSULTING LLC
ATTN ALLEN RHODES
450 COLWELL LN
CONSHOHOCKEN, PA  19428

CSG TALENT LTD
ATTN BUSINESS MGR-TECHNOLOGY
SPRINGWOOD HOUSE
LOW LANE, HORSFORTH
LEEDS  LS18 5NU  UNITED KINGDOM

CSI KEYBOARDS INC
ATTN NATIONAL SALES MGR
56 PULASKI ST
PEABODY, MA  01960

CSIRO
ATTN RESEARCH ENGINEER
CNR VIMIERA & PEMBROKE RD
MARSFIELD, NSW  2122
AUSTRALIA

CSM INDUSTRIES
460 JAY ST
COLDWATER, MI  49036

CSR ELECTRONICS INC
ATTN VP/CHIEF TECHNOLOGY OFFICER
111 GREENHOUSE CT
COLUMBIA, SC  29210

CSS INTERNATIONAL INC
ATTN PATRICK MCKENZIE
115 RIVER LANDING DR
CHARLESTON, SC  29492

CSSI
ATTN VICE PRESIDENT
300 SIGMA DR
GARNER, NC  27529

CT CORP SYSTEM
ATTN AMBER CARROUTH
350 N ST PAUL ST, STE 2900
DALLAS, TX  75201

CT LIGHTING SALES INC
ATTN PARTNER
1210 S JASON ST
DENVER, CO  80223

CT METAL WARE FACTORY LTD
ATTN MANAGING DIR
RM BLOCK B, 1/F, VICTORY INDUSTRIAL BLDG
151-157 WO YI HOP RD
KWAI CHUNG, NT  HONG KONG

CT-CONCEPT TECHNOLOGIE GMBH
ATTN MANAGING DIR
JOHANN-RENFIR-STRASSE 15
BIEL-BIENNE  2504
SWITZERLAND

C-TECH SALES INC
ATTN PRES
7820 BRECKON WAY
RALEIGH, NC  27615

CTI CONSULTANTS NC INC
ATTN CONTRACTS MGR
13500 E BOUNDARY RD
MIDLOTHIAN, VA  23112

CTM MAGNETICS INC
ATTN MANAGING DIR
710 W GENEVA DR
TEMPE, AZ  85282

CTSUPPORT
RE: 241455518 (ORIGINAL)
ONE LAFAYETTE CIRCLE, P.O. BOX 821
BRIDGEPORT, CT  06601

CTT INC
ATTN CEO & PRES
241 E JAVA DR
SUNNYVALE, CA  94089

CTTC
ATTN SR RESEARCH ASSOCIATE
AVDA CARL FRIEDRICH GAUSS 7
CASTELLDEFELS  08860
SPAIN

CTW SPECIALTIES INC.
6106 CORPORATE PARK DRIVE
BROWNS SUMMIT, NC  27214-9700

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CULLIGAN
P.O BOX 2932
WICHITA, KS  67201-2932

CULLIGAN WATERCO
1249 ILLINOIS STREET SUITE 1
FAIRFIELD, CA  94533-6469

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CULTIV8 CONSULTING INC
ATTN MANAGING DIR
5815 WINDWARD PKWY, STE 302
ALPHARETTA, GA  30005

CULTURE AMP INC
16501 VENTURE BLVD SUITE 400
ENCINO, CA  91436-2067

CUMBERLAND FARMS INC
C/O EBIX
P.O. BOX 12100-CF
HEMET, CA  92546-8010

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CUMMINS ATLANTIC LLC
ATTN SERVICE SALES
513 PREDDY BLVD
GREENSBORO, NC  27406

CUMMINS INC
511 TEAGUE STREET
GREENSBORO, NC  27406

CUMMONS CONSTRUCTION SERVICES, LLC
100 FALCON COURT
GIBSONVILLE, NC  27249-8409

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CUNNINGHAM, DAVID
8442 HOLLYWOOD BLVD
LOS ANGELES, CA  90069

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CUOCO, JOHN
263 WINN ST
BURLINGTON, MA  01803

CUPRUM FAB SA DE CV
ATTN ATTORNEY
DIEGO DIAZ DE BERLANGA, NO 95-A
FRACC EL NOGALAR
SAN NICOLAS DE LOS GARZA, NLE  66480
MEXICO

CURAMIK ELECTRONICS INC
ATTN EXEC VICE PRESIDENT
3770 ARAPAHO RD
ADDISON, TX  75001

CURATORS OF THE UNIVERSITY OF
MISSOURI, THE
ATTN LICENSING MNGR, OTMIR
OFC AT UNIVERSITY OF MISSOURI
COLUMBIA RESEARCH PARK
COLUMBIA, MO  65211-3400

CURBELL PLASTICS INC
ATTN BUSINESS MGR
7 COBHAM DR
ORCHARD PARK, NY  14127

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CURRAN & CONNORS INC
ATTN REG VICE PRESIDENT
140 ADAMS AVE, STE 20C
HAUPPAUGE, NY  11788

CURRENT EDM INC
ATTN VICE PRESIDENT
2577 LEGHORN ST
MOUNTAIN VIEW, CA  94043

CURRENT TECHNOLOGIES INC
303-F EAST DURHAM RD
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CURTEC
ATTN COM DIRECTOR
SPOORLAAN NOORD 92
RIJEN  5121 WX
NETHERLANDS

CURTIS H STOUT INC
ATTN PRESIDENT
2400 CANTRELL RD, STE 100
LITTLE ROCK, AR  72202

CURTIS STRAUS LLC
ATTN SALES MANAGER
ONE DISTRIBUTION CTR CIR
LITTLETON, MA  01460

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CUSHMAN & WAKEFIELD CONSTRUCTION GK
ATTN MANAGING DIRECTOR
13F SANNO PARK TOWER
2-11-1 NAGATACHO, CHIYODA-KU
TOKYO  100-6113  JAPAN

CUSHMAN & WAKEFIELD
1 PROLOGIS BLVD, STE 300
MISSISSAUGA, ON  L5W 0G2
CANADA

CUSHMAN AND WAKEFIELD US INC
ATTN CAROLYN SIDOR, MANAGING
PRINCIPAL
225 FRANKLIN ST, STE 300
BOSTON, MA  02110

CUSTOM ALARM CO
ATTN OWNER
3007 DE LA VINA ST
SANTA BARBARA, CA  93105

CUSTOM ALUMINUM PRODUCTS INC
ATTN PRESIDENT
414 WEST DIVISION
SOUTH ELGIN, IL  60177

CUSTOM CALIBRATION SOLUTIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
535 US HWY 130
HAMILTON, NJ  08620

CUSTOM CANVAS WORKS
540 DYNAMIC DRIVE
GARNER, NC  27529-2508

CUSTOM CASE CO INC
ATTN PRESIDENT
6045 S KNOX AVE
CHICAGO, IL  60629

CUSTOM CHIP CONNECTIONS INC
ATTN VICE PRESIDENT
2019 FISHER ST
HUNTSVILLE, AL  35803

CUSTOM COMPANIES INC, THE
ATTN EXEC VP OF SALES
317 W LAKE ST
NORTHLAKE, IL  60164

CUSTOM DOOR AND GATE
830 S NEW HOPE ROAD
RALEIGH, NC  27610-1484

CUSTOM ENVIRONMENTAL SERVICES
233 FOREST DR
SANTA BARBARA, CA  93117

CUSTOM FABRICATING & SUPPLY INC
ATTN SALES REP
6100 INDUSTRIAL CT
GREENDALE, WI  53129

CUSTOM FIXTURE SOLUTIONS
ATTN SCOTT MITCHELL
212 SENTINEL AVE
NEWTOWN, PA  18940

CUSTOM INTERCONNECT LIMITED
CIL HOUSE CHARLTON ROAD
ANDOVER  SP10 3JL
UNITED KINGDOM

CUSTOM LIGHT AND SOUND INC
2506 GUESS RD
DURHAM, NC  27705

CUSTOM LIGHTING SERVICES LLC
DBA BLACK & MCDONALD
6001 EAST FRONT STREET
KANSAS CITY, MO  64120-1355

CUSTOM MAGNETICS INC
ATTN VP
4050 N ROCKWELL ST
CHICAGO, IL  60618

CUSTOM MMIC DESIGN SERVICES INC
ATTN PRESIDENT
1 PARK DR, UNIT 12
WESTFORD, MA  01886

CUSTOM OVERHEAD DOOR LLC
ATTN PROJECT MANAGER
P.O. BOX 18628
RALEIGH, NC  27619

CUSTOM OVERHEAD DOORS LLC
ATTN MANAGER
830 S NEW HOPE RD
RALEIGH, NC  27610

CUSTOM OVERHEAD DOORS LLC
DBA CUSTOM DOOR & GATE
P.O. BOX 18628
RALEIGH, NC  27619

CUSTOM PLASTICS INC
ATTN VP
1940 LUNI AVE
ELK GROVE VILLAGE, IL  60007

CUSTOM REPS INC
8398 SIX FORKS ROAD SUITE 202
RALEIGH, NC  27615-3059

CUSTOM THERMOELECTRIC LLC
ATTN SECRETARY TREASURER
11941 INDUSTRIAL PARK RD, STE 5
BISHOPVILLE, MD  21813

CUSTOM TOOL & MODEL CORP
ATTN PRESIDENT
151 INDUSTRIAL DR
FRANKFORT, NY  13340

CUSTOM TRANSPORT INC
C/O CUSTOM COMPANIES INC
ATTN ROBERT HEINZ
317 W LAKE ST
NORTHLAKE, IL  60164

CUSTOM WIRE TECHNOLOGIES INC
ATTN PRESIDENT
1123 MINERAL SPRINGS DR
PORT WASHINGTON, WI  53074

CUSTOMIZED PERFOMANCE INC
ATTN NORBERTO VELEZ
780 MONTAGUE EXPW, STE 201
SAN JOSE, CA  95131

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CUTTER ELECTRONICS INC
ATTN MARK RILEY
5 HIGHGATE WAY
ROWVILLE, VIC  3178
AUSTRALIA

CUTTER ELECTRONICS INC
ATTN MARK RILEY, DIR OF SALES
3 ROSSITER CT, ROWVILLE
ROWVILLE, VIC  3178
AUSTRALIA

CUTTER ELECTRONICS, INC.
ATTN: MARK RILEY
UNIT 12/137-145 ROOKS ROAD
VERMONT, VICTORIA
AUSTRALIA

CUTTERS DOCUMENT DESTRUCTION LLC
3227 EAST ENCANTO STREET
MESA, AZ  85213-6219

CUTTINGEDGE IONS LLC
1301 NORTH DYNAMICS STREET
ANAHEIM, CA  92806-1901

[NAME REDACTED]
[ADDRESS REDACTED]

CVD EQUIPMENT CORP
ATTN PRESIDENT
1860 SMITHOWN AVE
RONKONKOMA, NY  11779

CVD INC
ATTN VP METALORGANICS
185 NEW BOSTON ST
WOBURN, MA  01801

CVI LASER LLC
DBA CVI MELLES GRIOT
ATTN VP
200 DORADO PL SE
ALBUQUERQUE, NM  87123

CVINC
ATTN PRESIDENT
850 S GREENVILLE, STE 108
RICHARDSON, TX  75081

C-VISION LIMITED
ATTN VP INNOVATION/SPECIAL PROJECTS
21 TANTRAMAR CRESCENT
AMHERST, NS  B4H 4S8
CANADA

CVR/IT CONSULTING LLC
ATTN PRESIDENT & MP
111 SADDLEVIEW LN
FRANKLINTON, NC  27525

CVS PHARMACY INC DBA CAREMARK LLC
9501 E SHEA BLVD
SCOTTSDALE, AZ  85260-6719

CW LIGHTING & ASSOCIATES
ATTN PAUL WEATHERSBY, PARTNER
9000 JAMEEL, STE 110
HOUSTON, TX  77040

CWI TECHNICAL SALES
ATTN VICE PRESIDENT
50 ROUTE 9, STE 302
MORGANVILLE, NJ  07751

CWRF SOLUTIONS
ATTN OWNER
2913 EL CAMINO REAL, 303
TUSTIN, CA  92782

CYANIDE DESTRUCT SYSTEMS INC
ATTN MANAGING DIR
135 DIMSON AVE
GUELPH, ON  N1G 3C5
CANADA

CYBER TECHNOLOGIES GMBH
ATTN MANAGING DIR
BEI DER HOLLERSTAUDE 19
INGOLSTADT  85049
GERMANY

CYBER-ARK SOFTWARE LTD
ATTN PRESIDENT
57 WELLS AVE
NEWTON, MA  02459

CYBERBIOTA INC
ATTN DIRECTOR
405 GRESHAM AVE
DURHAM, NC  27704

CYBERLUX CORPORATION
ATTN PRESIDENT & COO
4625 CREEKSTONE DR, STE 100
DURHAM, NC  27703

CYBEROPTICS CORPORATION
5900 GOLDEN HILLS DRIVE
GOLDEN VALLEY, MN  55416-1040

CYBEROPTICS SEMICONDUCTOR INC
ATTN EXEC VP & CFO
5900 GLODEN HILLS DR
MINNEAPOLIS, MN  55413

CYBEROPTICS SEMICONDUCTOR INC
ATTN GENERAL MGR
13555 SW MILLIKAN WY
BEAVERTON, OR  97005

CYBERSOURCE CORP
ATTN CYBERSOURCE LEGAL, M1-12SE
P.O. BOX 8999
SAN FRANCISCO, CA  94128

CYCLE TREND INDUSTRIES SDN BHD
ATTN GENERAL MGR
NO.1001,JALAN PERINDUSTRIAN BUKIT
MINYAK
KAWASAN PERINDUSTRIAN BUKIT MINYAK
BUKIT MERTAJAM, PENANG  14000  MALAYSIA

CYGOLITE
ATTN ENGINEER
1307-A E SAINT GERRUDE PL
SANTA ANA, CA  92705

CYLINDER TRAINING SERVICES
O/B/O HOODSPORTN DIVE LLC
ATTN OWNER
21417 90TH AVE W
EDMONDS, WA  98026

CYNTEC CO., LTD.
NO.2 R&D 2ND ROAD, SCIENCE-BASED
INDUSTRIAL PARK
HSINCHU  30076
TAIWAN

CYPRESS CREEK RENEWABLES LLC
ATTN MANAGER
3250 OCEAN PARK BLVD, STE 355
SANTA MONICA, CA  90405

CYPRESS SEMICONDUCTOR CORP
ATTN EXECUTIVE VP
198 CHAMPION CT
SAN JOSE, CA  95134

CYSTALLINE MATERIALS CORPORATION
ATTN VICE PRESIDENT
10409 S 50TH PL
PHOENIX, AZ  85044-5214

CYTS-SPIRIT LOGISTICS LTD
ATTN MANAGING DIR
RM910, B-912, 9/F, 833 CHEUNG SHA WAN RD
TOWER LI SHEUNG SHA WAN PLZ
KOWLOON  HONG KONG

CZARNOWSKI DISPLAY SERVICE INC
DBA CZARNOWSKI NORTH AMERICA
ATTN VP & GM
2287 SOUTH BLUE ISLAND AVE
CHICAGO, IL  60608

D & D COMPRESSOR SERVICE, INC.
D & D COMPRESSOR, INC.
347 COMMERCIAL STREET
SAN JOSE, CA  95112-4404

D SWAROVSKI & CO
SWAROVSKISTRASSE 30
WATTENS  6112
AUSTRIA

D Z COOK CO
ATTN BOB POWELL
23284 EICHLER ST, UNIT F
HEYWARD, CA  94545

D&D FILTRATION CONSULTANTS
& SUPPLIER INC
612 FOUR ROD ROAD
KENSINGTON, CT  06037-2281

D&D PAINTINGS
ATTN OFFICE MGR
3853 CRESCENT DR
SANTA BARBARA, CA  93110

D&D MANUFACTURING DE MEXICO
ATTN VP
NO 200 FINSA IND. PARK
MONTERREY
APODACA, NL  66600  MEXICO

D&H INDUSTRIES INC
ATTN SALES MANAGER
510 S WORTHINGTON ST
OCONOMOWOC, WI  53066

D&K COATING TECHNOLOGIES INC
ATTN SALES & MARKETING VP
1795 COMMERCE DR
ELK GROVE VILLAGE, IL  60007

D&O VENTURES BHD
ATTN GROUP MANAGING DIR
LOT 6, BATU BERENDAM, FTZ PHASE 3
MELAKA  75350
MALAYSIA

D&R ELECTRONICS CO LTD
ATTN PRESIDENT
8820 GEORGE BOLTON PKWY
BOLTON, ON  L7E 2Y4
CANADA

D&W DIESEL, INC.
1503 CLARK STREET ROAD
AUBURN, NY  13021

D. A. DAVIDSON & CO. (0361)
ATT RITA LINSKEY OR PROXY MGR
8 THIRD ST NORTH
GREAT FALLS, MT  59401

D. Z. COOK CO.
ATTN: BOB POWELL
23284 EICHLER STREET, UNIT F
HEYWARD, CA  94545

D.H. GRIFFIN INFRASTRUCTURE LLC
ATTN: KIRSTEN PETRINI
4716 HILLTOP ROAD
GREENSBORO  27407-5217

D.W. EVANS ELECTRIC, INC.
3511 EVANS CORPORATE LANE
DURHAM, NC  27705-7981

D/S MARKETING
ATTN PRES
135 COOK RD
EAST AURORA, NY  14052

DAAN ELECTRONICS CO LTD
ATTN SANG KYOON YIM, MANAGER
TRADE DEPT, 5F DAAN BLDG
22-1 SHINGYE DONG, YONGSAN-KU
SEOUL  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DABURN ELECTRONICS & CABLE
44 RICHBOYNTON ROAD
DOVER ANNEX, NJ  07801-2650

DAC AWNINGS INC
ATTN SECRETARY
6709 MT HERMAN CHURCH RD
DURHAM, NC  27705

DAC PRODUCTS INC
ATTN JIM TAYLOR
100 CENTURY POINT DR
EAST BEND, NC  27018

DAC SOFTWARE CONSULTING LLC
ATTN DAVID A CUMMINGS
5946 MYAKKA CT
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

DAEJOO ELECTRONIC MATERIALS CO LTD
ATTN CTO
SI HWA IND ESTATE, 1RA 110 1236-10
JUNG WANG-DONG
SIHUNG, GYEONGGI-DO 429-848  SOUTH
KOREA

DAEMAR INC
ATTN VP OF OPS
1635 LAKES PARKWAY, STE F
LAWRENCEVILLE, GA  30043

DAEWOO HEAVY INDUSTRIES AMERICA
CORP
ATTN MGR
8 YORK AVE
WEST CALDWELL, NJ  07006

DAF ENTERPRISES LTD
ATTN SALES EXEC
RM901-3,9/F, WING FAT IND BLDG
12 WANG TAI RD
KOWLOON BAY  HONG KONG

DAGE PRECISION INDUSTRIES INC
ATTN OPERATIONS MGR
4024 CLIPPER COURT
FREMONT, CA  94538

DAGE PRECISION INDUSTRIES INC
ATTN PRESIDENT
48065 FREEMONT BLVD
FREEMONT, CA  94538

DAGOSTA, DAVE
DBA TECHNOLOGY SEGUE
ATTN PRESIDENT
855 GRANITE RIDGE DR
SANTA CRUZ, CA  95065

DAH CHONG HONG
5/F, DCH BLDG 20, KAI CHEUNG RD
KOWLOON BAY
KOWLOON
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAHL AIR CONDITIONING INC
ATTN GENERAL MGR
30 S LA PATERA LN, 9
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAHMES, BRIAN R

DAHOM (FUJIAN) ILLUMINATION TECH CO LTD
ATTN GENERAL MANAGER
YONGDING IND PARK
FUJIAN  36400
CHINA

DAHOM FUJIAN ILLUMINATION TECH CO LTD
XIAMEN HULI HI TECH PARK RD
SANFORD WEALTH CENTER
FL 5, NO 990-992
YASUMINE B 361006  CHINA

DAHTECH LLC
ATTN CEO
1887 CASTLE WOODS DR
CLEARWATER, FL  33759

[NAME REDACTED]
[ADDRESS REDACTED]

DAICO INDUSTRIES INC
ATTN VP
1070 E 233RD ST
CARSON, CA  90745

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAIHEN CORPORATION
ATTN GM APS DIV
2-1-11 TAGAWA
YODAGAWA KU
OSAKA  532-8512  JAPAN

DAIICHI JITSUGYO AMERICA INC
ATTN GM
245 SPRING LAKE DR
ITASCA, IL  69143

DAIKIN APPLIED AMERICAS INC
2100 FAIRFAX RD
GREENSBORO, NC  27407-1000

DAILY MUSE INC
ATTN FOUNDER & COO
151 W 25TH ST, 9TH FL
NEW YORK, NY  10001

DAIM NET CO LTD
RM A-808, 13 HEUNGDEOK 1-RO
GIHEUNG-GU
YONGIN, GYEONGGI-DO
SOUTH KOREA

DAIMLER AG
ATTN IPS
MERCEDESSTRASSE 137
STUTTGART  D-70327
GERMANY

DAIMLER AG
ATTN MANAGER
EPPLESTRABE 225
STUTTGART  70567
GERMANY

DAIMLERCHRYSLER AG
ATTN HEAD OF INTELLECTUAL PROPERTY
MGMT
EPPLESTRABE 225
STUTTGART  70567
GERMANY

DAINIPPON SCREEN MFG CO LTD
ATTN CORP EXEC OFFICER
TENJINKITA MACHI 1-1, TERANOUCHI AGARU
4 CHOME
KAMIGYO KU
KYOTO  602 8585  JAPAN

DAINTREE NETWORKS INC
ATTN CEO
1503 GRANT RD, STE 202
MOUNTAIN VIEW, CA  94040

DAITRON INC
ATTN PRES/CEO
27750 SW 95TH AVE, STE 100
WILSONVILLE, OR  97070

DAIWA CAPITAL MKTS AMERICA (0647)
DAVID BIALER OR PROXY MGR
FIN SQ
32 OLD SLIP, 14TH FL
NEW YORK, NY  10005

[NAME REDACTED]
[ADDRESS REDACTED]

DAK AMERICAS LLC
ATTN VICE PRESIDENT
5925 CARNEGIE BLVD, STE 500
CHARLOTTE, NC  28209

DAKOTA SYSTEMS INC
1057 BROADWAY ROAD
DRACUT, MA  01826-2807

DAKOTA TECHNOLOGIES INC
ATTN EXEC VP
2201-A 12TH ST N
FARGO, ND  58102

DAKTRONICS INC
201 DAKTRONICS DR
P.O. BOX 5128
BROOKINGS, SD  57006-5128

DAKTRONICS INC
331 32ND AVE
BROOKINGS, SD  57006

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DALEMANS
RUE JULES MELOTTE 27
REMICOURT  4350
BELGIUM

DALEMARK INDUSTRIES INC
EXCEL BUSINESS PARK
575 PROSPECT ST, UNIT 211/212
UNIT 211/212
LAKEWOOD, NJ  08701

DALI WIRELESS INC
ATTN CHIEF EXECUTIVE OFFICER
1031 E DUANE AVE, STE I
SUNNYVALE, CA  94085

DALIAN DRAGON DREAM INFO TECH CO LTD

DALIAN PHOTOELECTRIC TECH CO LTD
ATTN CHIEF EXECUTIVE OFFICER
NO 3 XINXI RD, IT INDUSTRIAL PARK
DALIAN DEVELOPMENT ZONE
DALIAN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

DALLAS COUNTY
P.O. BOX 139066
DALLAS, TX  75313-9066

DALLAS FLUID SYSTEMS, LLC
SWAGELOK NORTH TEXAS
505 CENTURY PKWY
ALLEN, TX  75013

[NAME REDACTED]
[ADDRESS REDACTED]

DALMEC INC
ATTN GENERAL MANAGER
469 FOX CT
BLOOMINGDALE, IL  60108

[NAME REDACTED]
[ADDRESS REDACTED]

DALSA CORP
ATTN VP SALES & MKTG
605 MCMURRRY RD
WATERLOO, ON  N2V 2E9
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAMCO USA INC
ATTN VP COMPLIANCE
180 PARK AVE
FLORHAM PARK, NJ  07932

DAN BOBYN ENGINEERING LTD
ATTN PRES
515 MACEWAN DR NW
CALGARY, AB  T3K 3W5
CANADA

DANA SAFETY SUPPLY, INS.
3810 W. OSBORNE AVE.
TAMPA, FL  33614

DANAHER MOTION LLC
ATTN CONTRACTS ADMIN
1300 N STATE ST
MARENGO, IL  60152

DANAM COMMUNICATIONS INC
ATTN DIRECTOR
900-3 HOKYE-DONG, DONGAN-GU
AHNYAN-SHI, KYUNGKI-DO  431-836
SOUTH KOREA

DANAM COMMUNICATIONS
ATTN DIR
3003 N 1ST ST
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

DANE TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
7105 NORTHLAND TER
BROOKLYN PARK, MN  55428

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DANFOSS SILICON POWER GMBH
ATTN BJARME LAUSTEN
HUSUMER STRASSE 251
FLENSBURG  24941
GERMANY

DANFOSS SILICON POWER GMBH
ATTN BUSINESS MGR
HEINRICH-HERTZ-STRASSE 2
SCHLESWIG  D-24837
GERMANY

DANFOSS SILICON POWER GMBH
ATTN: CLAUS A. PETERSEN (OR HIS SUCCESSOR
HUSUMER STRAHE 251
FLENSBURG  24941
GERMANY

DANFOSS SILICON POWER GMBH
ATTN: GENERAL COUNSEL
NORDBORGVEJ 81
NORDBORG  6430
DENMARK

[NAME REDACTED]
[ADDRESS REDACTED]

DANGOO ELECTRONICS (USA) INC
ATTN VP INNOVATION
3340 PEACHTREE RD NE, STE 2301
ATLANTA, GA  30326

[NAME REDACTED]
[ADDRESS REDACTED]

DANIEL BURNS & ASSOCIATES INC
ATTN PRES
225 BUSH ST, 16TH FL
SAN FRANCISCO, CA  94104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DANIEL S SPIRO COMPANIES LTD
4260 N BROWN AVE, STE 8
SCOTTSDALE, AZ  85251

DANIEL TAYLOR TECH LLC
ATTN OWNER
21 WINDHAM RD
DERRY, NH  03038

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DANIS CONSTRUCTION CO LLC
ATTN EXEC VP
5511 CAPITAL CENTER DR
RALEIGH, NC  27606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DANOTEK MOTION
ATTN GARY BLACKFORD
8608 N HAGGERTY RD
CANTON, MI  48187

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DARK ARTS CYBERSECURITY LLC
ATTN MANAGER
11641 BROADFIELD CT
RALEIGH, NC  27617

DARKLIGHT TECHNOLOGY LTD
ATTN GENERAL MANAGER
BLDG 44, FUNING IND ZONE
PINGHU AVE, PINGHU ST, LONGGANG
DISTRICT
SHENZHEN CITY  CHINA

DARKOO OPTICS CO LTD
ATTN GENERAL MANAGER
HUANMAO RD, HIGH TECH
DEVELOPING ZONE
ZHONGSHAN, GUANGDONG  528400  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

DART AQUISITION LLC DBA CLEAN EARTH
4132 POMPANO ROAD
CHARLOTTE, NC  28216-3466

DART CASTINGS INC
ATTN MANAGER SALES & ENG
12400 S LOMBARD LN
ALSIP, IL  60803

DARWIN

[NAME REDACTED]
[ADDRESS REDACTED]

DAS ENVIRONMENTAL EXPERT USA INC
23439 NORTH 35TH DRIVE
GLENDALE, AZ  85310-4195

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DASAL INDUSTRIES LTD
ATTN VP
804-1515 BROADWAY ST, 804
PORT COQUITIAM, BC  V3C 6M2
CANADA

DASH STUDIO LLC
610 HILLSBOROUGH STREET UNIT 103
RALEIGH, NC  27603-1748

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DASSAULT SYSTEMS
10, RUE MARCEL DASSAULT
VELIZY VILLACOUBLAY  78140
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

DATA ANALYSIS TECHNOLOGIES INC
DBA DAT LABORATORY
ATTN PRESIDENT
7715 CORPORATE BLVD
PLAIN CITY, OH  43064

DATA COMMUNICATIONS SOLUTIONS INC
ATTN DARCY RUNNING
10125 CROSSTOWN CIR, 235
EDEN PRAIRIE, MN  55344

DATA DEVICE CORP
ATTN DIR CONTRACTS
105 WILBUR PL
BOHEMIA, NY  11716

DATA MANAGEMENT STAFF RECRUITERS
111 CORNING RD, STE 130
CARY, NC  27511

DATA NETWORK SOLUTIONS INC
ATTN ACCT EXEC
629 LAKE TIDE DR
CHAPIN, SC  29036

DATA PHYISCS CORP
ATTN VP - GLOBAL SHAKER BUS
1741 TECHOLOGY DR, STE 260
SAN JOSE, CA  95110

DATA VIRTUALITY INC
ATTN COO
2261 MARKET ST, 4788
SAN FRANCISCO, CA  94114

DATA WEIGHING SYSTEMS INC
ATTN TREASURER
2100 LANDMEIER RD
ELK GROVE, IL  60007

DATACOMMUNITY LLC
ATTN MEMBER & ENG
1223 PEOPLES AVE
TROY, NY  12180

DATACON NORTH AMERICA INC
ATTN GENERAL MGR
7 NESHAMINY INTERPLEX, STE 116
TREVOSE, PA  19053

DATADIRECT TECHNOLOGIES
ATTN VP FIN PLANNING
14 OAK PARK
BEDFORD, MA  01730

DATAMENSIONAL LLC
7200 DOVERTON CT, STE 210
RALEIGH, NC  27615

DATANG MOBILE COMMS EQUIPMENT CO
LTD
29, XUE YUAN RD, HAI DIAN DIST
BEIJING
CHINA

DATAPLAY INC
ATTN CFO
2560 55TH ST
BOULDER, CO  80301

DATAQUEST INC
ATTN VP
1290 RIDDER PARK DR
SAN JOSE, CA  95131-2398

DATARUNWAY INC
ATTN DIR OPERATIONS
212 SUNSET TERRACE
SCOTTS VALLEY, CA  95066

DATASYST ENGINEERING & TESTING SVC INC
ATTN MGR OF OPS
S14 W33511 HWY 18
DELAFIELD, WI  53018

DATATEC AG
FERDINAND-LASALLE-ST. 52
REUTLINGEN  72770
GERMANY

DATATRONIC DISTRIBUTION INC
ATTN VP SALES
28151 HWY 74
MENIFEE, CA  92585

DATRON DYNAMICS INC
ATTN CONTROLLER
115 EMERSON RD
MILFORD, NH  03055

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAULAT RAM ENERCON LTD
ATTN DIR (TECH)
131, STREET NO 8, KRISHNA NAGAR
SAFDARJUNG ENCLAVE
NEW DELHI  INDIA

DAVCO DEVELOPMENT CORP
ATTN PRESIDENT
1326 POPLAR DR
WAUKESHA, WI  53188

DAVE CASH AND ASSOCIATES
ATTN DAVE CASH
4911 JACKSBORO PIKE
KNOXVILLE, TN  37918

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAVID ALLEN CO INC
ATTN ESTIMATING COORD
150 RUSH ST
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAVID DIMPERIO INC
ATTN PRESIDENT
2471 RTE 737
KEMPTON, PA 19529

DAVID J FRANK LANDSCAPING INC
ATTN DEPT MGR
N120 W21350 FREISTADT RD
P.O. BOX 70
GERMANTOWN, WI 53022

[NAME REDACTED]
[ADDRESS REDACTED]

DAVID MOODY

DAVID MULLER LIGHTING
ATTN GM VP LEDS
82 STEVENS ST
E TAUNTON, MA 02718

[NAME REDACTED]
[ADDRESS REDACTED]

DAVID, BRYAN

[NAME REDACTED]
[ADDRESS REDACTED]

DAVIDSON KEMPER CAPITAL MANAGEMENT
LP
9 W 57TH ST
29TH FL
NEW YORK, NY 10019

[NAME REDACTED]
[ADDRESS REDACTED]

DAVIES OFFICE REFURBISHING INC
40 LOUDONVILLE ROAD
ALBANY, NY 12204-1513

DAVIES, JONATHAN CLIVE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAVINCI INDUSTRIAL INC
ATTN PROJECT MANAGER
10F, NO. 68, CHUNG CHENG RD
HSIN CHUANG DIST, NEW TAIPEI
TAIWAN

DAVINCI LIGHTING CO LTD
ATTN GENERAL MANAGER
BLDG 39, LONG WANG TEMPLE
BAI SHI XIA FU YONG TOWN
BAOAN, SHENZHEN CHINA

DAVINCI OPTO CORPORATION
ATTN VICE PRESIDENT
9F, NO.800, CHUNG-CHENG RD
CHUNG-HO DIST
NEW TAIPEI TAIWAN

DAVIS GROUP LLC, THE
ATTN CHIEF MGR
212 SHELBY ST
MURFREESBORO, TN 37127

DAVIS LANDSCAPE, LTD
60 RUPERT RD
RALEIGH, NC 27603-3629

DAVIS PUBLIC SAFETY
2466 CORPORATION PARKWAY
BURLINGTON, NC 27215-6752

DAVIS TAYLOR FORSTER CO
ATTN OWNER
825 GROVE RD, STE 12
MIDLOTHIAN, VA 23114

DAVIS WATER SERVICE
ATTN PM
6868 DAVIS CTRY RD
RANDLEMAN, NC 27317

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAVIS, CARA
7019 HARPS MILL RD, 200
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DAYSTAR MATERIALS LLC
ATTN DIR
803, POLARIS BLDG, 15-3
JEONGJA-DONG, BUNDANG-GU
SUNG-NAM-SI, KYEONGGI-DO  SOUTH KOREA

DAYTON ROGERS OF MINNESOTA LLC
ATTN VP OPERATION
8501 W 35W SERVICE DR
MINNEAPOLIS, MN  55449

DAYTONA INTERNATIONAL SPEEDWAY LLC
ATTN VP, BUS DEV
1801 W INTL SPEEDWAY BLVD
DAYTONA BEACH, FL  32114

DAYTRON DYNAMICS INC
ATTN PRES
115 EMERSON RD
MILFORD, NH  03055

[NAME REDACTED]
[ADDRESS REDACTED]

DAZOR MANUFACTURING CO
ATTN PRES/CEO
2079 CONGRESSIONAL
ST LOUIS, MO  63146

DBA PIRA INTERNATIONAL
ATTN GLOBAL CONTROLLER
6539 WESTLAND WAY, STE 24
LANSING, MI  48917

DBM ENGINEERING INC
ATTN PRESIDENT
5446 CONESTOGA CT
BOULDER, CO  80301

DBM REFLEX ENTERPISES INC
ATTN VP SALES
1620 BOUL, DAGENAIS OUEST
LAVAL, QC  H7L 5C7
CANADA

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC DEPT OF ENERGY AND ENVIRONMENT
1200 FIRST ST, NE
WASHINGTON, DC  20002

DC DEPT OF HEALTHS ENVIRONMENTAL
HEALTH ADMINISTRATION
899 N CAPITOL ST, NE
WASHINGTON, DC  20002

DC ELEVATOR COMPANY INC.
3835 GENEROSITY COURT
GARNER, NC  27529-6233

DC OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW
SUITE 270 WEST
WASHINGTON, DC  20024

DC OFFICE OF THE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
400 6TH ST, NW
WASHINGTON, DC  20001

DCG SYSTEMS INC
ATTN CHIEF EXECUTIVE OFFICER
1321 N PLANO RD
RICHARDSON, TX  75081

DCL GLOBAL LOGISTICS HK LTD
ATTN GEN MGR
FLAT/RM 05-09, 6F TOWER B
REGENT CENTRE NO7, TA CHUEN PING ST
KWAI CHUNG  HONG KONG

DCW TECH INC
4455 THEURER BLVD
WINONA, MN  55987

DCMA DALLAS
4211 CEDAR SPRINGS RD
DALLAS, TX  75219-2602

DCMA DALLAS
600 N PEARL ST, STE 1630
DALLAS, TX  75201-2843

DCMA
C/O DCMA DALLAS
ATTN DERIC JEFFRIES, ADMIN CONT OFFC
4211 CEDAR SPRINGS RD
DALLAS, TX  75219-2602

DCSEU
1 M ST SE, 3RD FL
WASHINGTON, DC  20003

DDM NOVASTAR INC
212 RAILROAD DRIVE
IVYLAND, PA  18974-1447

DDS ELETTRONICA
ATTN VICE PRESIDENT
NICOLO BIONDO 171
MODENA  4110
ITALY

DE LAGE LANDEN
1111 OLD EAGLE RD
WAYNE, PA  19087-1453

DE SANTIAGO, OSCAR
4110 RIO BRAVO ST
EL PASO, TX  79902

DE SHAW & CO LP
TWO MANHATTAN WEST
375 9TH AVE
52ND FL
NEW YORK, NY  10001

DEAJIN DMP CO LTD
341 CHEONG HUNG-LI
SEONG-GEO
CHEONAN, CHUNGCHEONG
SOUTH KOREA

DEAK ENERGIES INC
ATTN PRESIDENT
481 VAN BRUNT ST
BROOKLYN, NY  11231

DEAK-LAM INC
ATTN PRESIDENT
481 VAN BRUNT ST
BROOKLYN, NY  11231

DEAL
POST BOX NO 6
RAIPUR RD, DEHRADUN
UTTRAKHAND
INDIA

DEALOGIC LLC
120 BROADWAY, 8TH FL
NEW YORK, NY  10271

DEAN EKKAIA
DBA LUMILAN
ATTN CEO
80 S 6TH ST
SAN JOSE, CA  95112

DEAN TECHNOLOGY INC
3227 SKYLANE DR
CARROLTON, TX  75006

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEAN, TERESA E

DEAN'S PAVING, INC.
ATTN: JAMES DEAN
6002 CAVANAUGH RD
MARCY, NY  13403

[NAME REDACTED]
[ADDRESS REDACTED]

DEANS PAVING INC
6002 CAVANAUGH ROAD
MARCY, NY  13403-2405

[NAME REDACTED]
[ADDRESS REDACTED]

DEARIEN, AUDREY
700 RESEARCH CENTER BLVD
FAYETTEVILLE, AR  72701

DEAVER INDUSTRIALS INC
ATTN GM
3120 COUNTY RD 52
BESSEMER, AL  35022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DECATURWISE

DECC COMPANY INC, THE
ATTN VP OPS
1266 WALLEN AVE, SW
GRAND RAPIDS, MI  49507

DECIBEL RESEARCH INC
ATTN VP-PROJECTS
1525 PERIMETER PKWY, STE 500
HUNTSVILLE, AL  35806

[NAME REDACTED]
[ADDRESS REDACTED]

DECO LIGHTING INC
ATTN SAM SINAI, CEO
2917 VAIL AVE
COMMERCE, CA  90040

DECO PRODUCTS COMPANY LLLP
ATTN GENERAL MGR
506 SANFORD ST
DECORAH, IA  52101

DECODE SOLUTIONS LLC
ATTN OWNER
415 CUTLER ST
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

DECOLIGHTS INC
ATTN DEREK DUNCAN
4780 W HARMON AVE, STE 11
LAS VEGAS, NV  89103

DECON ENVIRONMENTAL
2652 NW 31ST AVE
FORT LAUDERDALE, FL  33311

DECTRON INC
ATTN SALES ENGINEER
9750 SW WILSONVILLE RD, STE 300
WILSONVILLE, OR  97070

DEEPCURRENTS INVESTMENT GROUP LLC
546 5TH AVE
20TH FL
NEW YORK, NY  10036

DEEPSEA POWER & LIGHT INC
ATTN PRESIDENT
4033 RUFFIN RD
SAN DIEGO, CA  92123-1817

DEER DISTRICT LLC
1134 N VEL R PHILIPS AVE
MILWAUKEE, WI  53203

[NAME REDACTED]
[ADDRESS REDACTED]

DEFENCE ADV RESEARCH PROJECTS
AGENCY,THE
ATTN BRIAN NUCKOLS
675 N RANDOLPH ST
ARLINGTON, VA  22203

DEFENCE ELECTRONICS RESEARCH
LABORATORY
CHANDRAYANGUTTA LINES
HYDERABAD, TELANGANA  500005
INDIA

DEFENCE SCIENCE & TECHNOLOGY
ORGANISATION
ATTN MICHAEL PARKER
DSTO, 5TH AVE
EDINBURGH, SA  5111
AUSTRALIA

DEFENESE AUTOMOTIVE TECHNOLOGIES
CONSORTIUM
755 BIG BEAVER RD, STE 1600
TROY, MI  48084

DEFENSE ADVANCED RESEARCH PROJECTS
AGENCY
ATTN CONTRACTING OFFICER
3701 N FAIRFAX DR
ARLINGTON, VA  22203-1714

DEFENSE MICROELECTRONICS ACTIVITY
ATTN DANIEL MARRUJO
RESEARCH & TECH APPLICATION OFFICE
4234 54TH ST, BLDG 620
MCCLELLAN, CA  95652-2100

DEFOND NORTH AMERICA LLC
ATTN VICE PRESIDENT
2841 PLAZA PL, STE 200
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEJANA CARGO & VAN BODY EQPT
COMPANY INC
ATTN MANAGER
6901 ROLLING MILL RD
BALTIMORE, MD  21224

[NAME REDACTED]
[ADDRESS REDACTED]

DEJONY, TJ
1080 ERIN WY
CAMPBELL, CA  95008

DEK USA INC, A DELAWARE CORP
ATTN REGIONAL BUS MGR
8 BARTLES CORNER RD
FLEMINGTON, NJ  08822

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEKKER PERICH SABATINI
ATTN ARCHITECTURE
2532 ZEARING AVE NW
ALBUQUERQUE, NM  87104

DEKOR
ATTN PRES & OWNER
2655 S SANTA FE, UNIT 4A
DENVER, CO  80223

DEKRA IST RELIABILITY SERVICES INC
ATTN GEN MGR
NO 22, PUDING RD, EAST DIST
HSINCHU CITY  300
TAIWAN

DEKRA TESTING & CERT (SHANGHAI) LTD
DEKRA HOUSE, BLOCK A3
NO 3 QIYUN RD, SCIENCE CITY
GUANGZHOU HI-TECH INDUS DEV ZONE
GUANGZHOU  510663  CHINA

DEL INDUSTRIAL LTD
ATTN VP BUSINESS DEV
5/F CHAIWAN INDUSTRIAL CENTRE
20 LEE CHUNG ST
CHAIWAN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

DELAWARE AMERICAN LIFE INSURANCE CO
ATTN PRESIDENT
ONE ALICO PLZ
WILMINGTON, DE  19801

DELAWARE AMERICAN LIFE INSURANCE CO
ATTN VP
600 N KING ST
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
P.O. BOX 8931
WILMINGTON, DE  19899-8931

DELAWARE DEPARTMENT OF JUSTICE
FRAUD & CONSUMER PROTECTION
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF STATE
401 FEDERAL ST, STE 3
DOVER, DE  19901

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
4425 N MARKET ST
WILMINGTON, DE  19802

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
UNIVERSITY OFFICE PLAZA
252 CHAPMAN RD, 2ND FL
NEWARK, DE  19702

DELAWARE DEPT OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIAMOND KNIVES INC
ATTN PRESIDENT
3825 LANCASTER PIKE
WILMINGTON, DE  19805

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
THOMAS COLLINS BUILDLING
540 S DUPONT HIGHWAY
DOVER, DE  19901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DELFT UNIVERSITY OF TECHNOLOGY
P.O. BOX 5053
DELFT  2600 GB
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DELL B.V. TAIWAN BRANCH
20F, NO 218, SEC. 2,
TAIPEI 30261
TAIWAN

DELL COMPUTERS
C/O DELL USA L.P.
ATLANTA, GA  30353-4118

DELL FINANCIAL SERVICES LLC
ONE DELL WAY
ROUND ROCK, TX  78682-7000

DELL GLOBAL B.V. (SINGAPORE BRANCH
2 INTERNATIONAL BUSINESS PARK
01-34 THE STRATEGY
SINGAPORE  609930
SINGAPORE

DELL GLOBAL BUSINESS CENTRE SDN. BH
PLOT P27, BAYAN LEPAS INDUSTRIAL ZO
PHASE IV
PULAU PINANG  11900
MALAYSIA

DELL HONG KONG LIMITED
18/F OXFORD HOUSE
HONG KONG  999077
HONG KONG

DELL INTERNATIONAL INC (KOREA)
18TH FLOOR, GANGNAM FINANCE CENTER
SEOUL  06236
SOUTH KOREA

DELL SALES MALAYSIA SDN BHD
2900 PERSIARAN APEC
CYBERJAYA
SELANGOR DARUL EHSAN  63000
MALAYSIA

DELL( CHINA ) CO., LTD
JINSHANG ROAD
XIAMEN  361000
CHINA

DEL-LIGHT LLC
ATTN PRES
85 S GROFFDALE RD
LEOLA, PA  17540

DELMARVA POWER & LIGHTING CO
500 N WAKEFIELD DR
NEWARK, DE  19702

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DELOITTE & TOUCHE LLP
WACHOVIA CAPTL CTR, STE 1800
RALEIGH, NC  27601

DELOITTE ADVISORY (HONG KONG) LIMIT
35/F ONE PACIFIC PLACE 88 QUEENSWAY
HONG KONG  999077
HONG KONG

DELOITTE CONSULTING LLP
30 ROCKEFELLER PLZ, 41ST FL
NEW YORK, NY  10112-0015

DELOITTE CONSULTING LLP
ATTN: DEB BHATTACHARJEE
225 WEST SANTA CLARA STREET
SAN JOSE, CA  95113

DELOITTE TOUCHE TOHMATSU
ATTN PRINCIPAL
35/F ONE PACIFIC PL
88 QUENNSWAY
HONG KONG  HONG KONG

DELONG D&S CO LTD
ATTN GEN MGR
RAILOX, BLDG D, NO 1, YANLUO RD
SONGGANG ST, BAOAN DIST
SHENZHEN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN VP ELECTRONIC CONTROLS
2151 E LINCOLN RD
KOKOMO, IN  46902-3773

DELPHI LASER CO LTD
ATTN CHIEF EXECUTIVE OFFICER
NO 77, SUHONG MIDDLE RD
SUZHOU INDUSTRIAL PARK
SUZHOU  215021  CHINA

DELSTAR METAL FINISHING INC
ATTN PRESIDENT
11501 BRITTMORE PARK DR
HOUSTON, TX  77041

DELTA COMPONENTS LTD
ATTN MANAGING DIR
THE COURTYARD
7 ACRES, SMALLFIELD RD
HORNE, SURREY  RH6 9JP  UNITED KINGDOM

DELTA DENTAL OF NORTH CAROLINA
32406 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0324

DELTA DENTAL OF NORTH CAROLINA
4242 SIX FORKS RD
SUITE 970
RALEIGH, NC  27609

DELTA DESIGN INC
12367 CROSTHWAITE CIRCLE
SAN DIEGO, CA  92126

DELTA ELECTRIC INC
ATTN PRESIDENT
2319 EATON LN
RACINE, WI 53404

DELTA ELECTRONIC POWER SUPPLY
(DONGGUAM) CO LTD
186, RUEY KUANG RD
NEIHU DISTRICT
TAIPEI 114501
TAIWAN

DELTA ELECTRONICS (THAILAND) PCL
909 SOI 9, MOO 4
BANGPOO IND EST
PATTANA 1 RD
SAMUTPRAKARN 10280 THAILAND

DELTA ELECTRONICS INC
ATTN CANDY CHEN
NO.3, TUNGYUAN RD
CHUNGLI INDUSTRIAL ZONE
TAOYUAN CITY 32063 TAIWAN

DELTA ELECTRONICS INC
ATTN SEAN CHANG
252 SHANGYING RD, GUISHAN INDUSTRIAL
ZONE
TAOYUAN COUNTY 33341
TAIWAN

DELTA ELECTRONICS INC
ATTN SR DIRECTOR
186, RUEY KUANG RD
NEIHU
TAIPEI 11491 TAIWAN

DELTA ELECTRONICS INC
NO 16, DONGYUAN RD
ZHONGLI DIST, TAOYUAN 320
TAIWAN

DELTA ELEKTRONIKA BV
ATTN DIR
VISSERSDIJK 4
ZIERIKZEE 4301ND
NETHERLANDS

DELTA ENERGY SYST (GERMANY) GMBH
ATTN ENGINEER
TSCHEULINSTRASSE 21
TENINGEN  D-79331
GERMANY

DELTA ENVIRONMENTAL CONSULTANT
165 PASSAIC AVE STE 205
FAIRFIELD, NJ  07004

DELTA MICROWAVE
ATTN ELECTRICAL ENGINEER
300 DEL NORTE BLVD
OXNARD, CA  93030

DELTA PRODUCTS CORP
ATTN DIR SALES & MARKETING
4405 CUSHING PKWY
FREMONT, CA  94538

DELTA PRODUCTS CORP
ATTN VICE PRESIDENT, R&D
5101 DAVIS DR
DURHAM, NC  27709

DELTA STAR INC
3550 MAYFLOWER DRIVE
LYNCHBURG, VA  24501-5019

DELTA T CORP
DBA BIG ASS FANS
ATTN COUNSEL
2348 INNOVATION DR
LEXINGTON, KY  40511

DELTA V INSTRUMENTS INC
1870 FIRMAN DRIVE
RICHARDSON, TX  75081-1825

DELTA-Q TECH CORP
ATTN CO-CEO & CFO
3577 GILMORE WAY
BURNABY, BC  V5G 0B3
CANADA

DELTATEK
ATTN PRESIDENT
396-2 CHEONGCHEON2-DONG
BUPYEONG-GU
INCHEON  SOUTH KOREA

DELTEC ENTERPRISES LLC DBA TAP GATE
ATTN PATRICK LINSTRUTH
1704 VERONA DR
CHATTANOOGA, TN  37421-0000

DEL-TEC PACKAGING
P.O. BOX 6879
GREENVILLE, SC  29606-6879

DELTECH INC
ATTN PRESIDENT
1007 EAST 75TH AVE, UNIT E
DENVER, CO  80229

DELTEK INC
2291 WOOD OAK DRIVE
HERNDON, VA  20171-2823

DEL-TOOL COMPANY INC
ATTN VP PRODUCTION
640 COMMERCE AVE
BARABOO, WI  53913

DELTRON CO LTD
ATTN PRESIDENT
RM 1213, E&C DREAM TOWER
46 YANPYUNG-DONG 3GA
SEOUL 150-103  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

DELUXE DESIGN INC
561 QUANTUM ROAD NE
RIO RANCHO, NM  87124-4502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DENEL DYNAMICS
NELLMAPIUS DR
IRENE, CENTURION  0046
SOUTH AFRICA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DENIS FERRANTI METERS LTD
ATTN GENERAL MGR
CAERNARFON RD, BANGOR, GWYNEDD
NORTH WALES  LL57 4SP
UNITED KINGDOM

DENKA CO LTD
ATTN GENERAL MANAGER
2-1-1 MUROMACHI, NIHONBASHI
CHUO-KU
TOKYO  103-8338  JAPAN

DENKEN CO LTD
ATTN REP DIRECTOR
97-1 TAKASAKI, HASAMA-MACHI
YUFU-SHI, OITA  879-5513
JAPAN

DENKI KAGAKU KOGYO KABUSHIKI KAISHA
ATTN GEN MGR
NIHONBASHI MITSUI TOWER, 1-1
NIHONBASHI-MUROMACHI 2-CHOME
TOKYO  103-8338  JAPAN

DENKI KOGYO CO LTD
ATTN MANAGER
SHIN-TOKYO BLDG 7TH FL
3-3-1 MARUNOUCHI, CHIYODA-KU
TOKYO  100-0005  JAPAN

DENKO KAGAKU KOGYO KABUSHIKI KAISHA
ATTN GEN MGR
SANSHIN BLDG 4-1
YURAKU-CHO 1-CHOME CHIYODA-KU
TOKYO  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DENNIS JOYNER CONSULTING SERVICES LLC
ATTN OWNER
3010 CHARLES FOREST RD
WAKE FOREST, NC  27587

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DENSEPOWER LLC
ATTN PRESIDENT
DENAL WAY, M/S 408
VESTAL, NY  13850

DENSO CORP
1-1, SHOWA-CHO
KARIYA, AICHI  448-8661
JAPAN

DENT INSTRUMENTS INC
ATTN CONTROLLER
925 SW EMKAY DR
BEND, OR  97702

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DENTIM INC
DBA ETCHIT
ATTN PRESIDENT
210 CAPITAL DR NE
BUFFALO, MN  55313

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
501 S SECOND ST
RM 350
SPRINGFIELD, IL  62756

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
69 W WASHINGTON ST
STE 1240
CHICAGO, IL  60602

DEPARTMENT OF DEFENSE
ATTN MICHAEL ADAMS
9800 SAVAGE RD
FT MEADE, MO  20755

DEPARTMENT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC  20528-0525

DEPARTMENT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FL
BOSTON, MA  02108-1608

DEPARTMENT OF THE ARMY
ATTN TREVOR NELSON
OFFICE OF THE JUDGE ADVOCATE GENERAL
9275 GUNSTON RD, STE 2100
FORT BELVOIR, VA  22060-5546

DEPARTMENT OF THE TREASURY, DIVISION
OF REVENUE
AND ENTERPRISE SERVICES
33 W STATE ST 5TH
TRENTON, NJ  08608

DEPCON LLC
ATTN OWNER
3424 FALLS RIVER AVE
RALEIGH, NC  27614

[NAME REDACTED]
[ADDRESS REDACTED]

DEPOSITION SCIENCES INC
ATTN PRESIDENT
3300 COFFEY LN
SANTA ROSA, CA  95403

DEPOSITORY TST CO.
ROBERT GIORDANO
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310

DEPT ELECTRONICS & TELECOM-UNIV OF
FLORENCE
V S MARTA, 3
GLORENCE  50139
ITALY

DEPT OF AGRICULTURE TRADE & CONS
PROT
C/O INVESTIGATION UNIT
ATTN CONSUMER PROTECTION
INVESTIGATOR
2811 AGRICULTURE DR, P.O. BOX 8911
MADISON, WI  53708-8911

DEPT OF TREASURY IRS
ATTN MNG, VOLUNTARY COMP GRP 7553
1100 COMMERCE ST
MC 4922
DALLAS, TX  75242

DEPT OF WORKFORCE DEVELOPMENT
EQUAL RIGHTS DIVISION
ATTN JOHNNIE A NELSON, EQUAL RIGHTS
OFC
819 N 6TH ST, RM 723
MILWAUKEE, WI  53203-1687

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DESANTIS, ROBERT
263 WINN ST
BURLINGTON, MA  01803

DESARROLLADORA SOLINGEN SA
ATTN CONSTRUCTION SUPV
22 AVE 11-00 ZONA 15
VISTA HERMOSA III
GUATEMALA  01016  GUATEMALA

DESARROLLOS TECNO ARGENTINA
MONSENOR PABLO CABRERA 5020
CORDOBA  X5008HJP
ARGENTINA

DESCARTES VISUAL COMPLIANCE (USA) LLC
ATTN LEGAL NOTICES
PEACE BRIDGE PLZ
BUFFALO, NY  14213

DESCHAMPS MATS SYSTEMS INC
DBA UTZ TECHNOLOGIES
4 PECKMAN RD
LITTLE FALLS, NJ  07424

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DESIGN CONCEPTS INC
ATTN PRESIDENT
4397 W SUNSET RD, STE B
LAS VEGAS, NV  89118

DESIGN DIMENSIONS INC
ATTN CFO
901 N WEST ST
RALEIGH, NC  27603

DESIGN GROUP STAFFING INC
ATTN PRESIDENT
10012 JASPER AVE
EDMONTON, AB  T5J 1R2
CANADA

DESIGN WORKSHOP TECHNOLOGIES
INCORPORATED
ATTN GLOBAL SALES DIRECTOR
4030 COTE-VERTU BLVD, STE 111
VILLE SAINT-LAURENT, QC  H4R 1V4
CANADA

DESIGN WORKSHOP TECHNOLOGIES
INCORPORATED
ATTN GLOBAL SALES DIRECTOR
6500 TRANS-CANADA HWY, STE 475
POINTE-CLAIRE, QC  H8R 0A5
CANADA

DESIGN WORKSHOP TECHNOLOGIES
6500 TRANS-CANADA HWY, SUITE 475
POINT-CLAIRE  H9R 0A5
CANADA

DESIGNATED DRIVER LLC
ATTN OWNER
5129 SHIRLEY AVE
RACINE, WI  53406

DESIGNS FOR VISION INC
ATTN PRESIDENT
760 KOEHLER AVE
RONKONKOMA, NY  11779

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DESING CONCEPTS INC
ATTN PRESEIDENT
4397 W SUNSET RD, STE B
LAS VEGAS, NV  89118

DESJARDINS SECS INC.(5028)
ATT KARLA DIAZ/VALUERS MOB.
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62
MONTREAL, QC  H5B 1B4  CANADA

DESKTOP METAL OPERATING INC
EXONE OPERATING, LLC
127 INDUSTRY BLVD
NORTH HUNTINGDON, PA  15642

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DETECTOR TECHNOLOGY INC
ATTN PRESIDENT
PALMER INDUSTRIES PARK
9 THIRD ST
PALMER, MA  01609

DETROIT GAUGE & TOOL COMPANY, THE
DBA DATANET QUALITY SYSTEMS
29200 NW HWY, STE 350
SOUTHFIELD, MI  48034

DEUTSCH & SONS COMPANY INC
ATTN OWNER
2172 MILLER PARK WAY
MILWAUKEE, WI  53219

DEUTSCHE BANK (2890)
ATT REORG MGR
5022 GATE PKWY
STE 200
JACKSONVILLE, FL  32256

DEUTSCHE BANK TRUST COMPANY AMERICA
ATTN MGR, ESCROW TEAM
60 WALL ST, 27TH FL
NEW YORK, NY  10005

DEUTSCHE INVESTMENT MANAGEMENT
AMERICAS INC
DEUTSCHE ASSET MANAGEMENT
ATTN DOC SPECIALIST, MS: NYC03-0620
280 PARK AVE, 6TH FL
NEW YORK, NY  10017

DEUTSCHE INVESTMENT MANAGEMENT
AMERICAS INC
DEUTSCHE ASSET MANAGEMENT
ATTN LEGAL DEPT
345 PARK AVE, 26TH FL
NEW YORK, NY  10154

DEUTSCHE LUFTHANSA AG
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

DEUTSCHE POST AG
CHARLES-DE-GAULLE STR 20
BONN  53113
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEVELOPMENT DIMENSIONS INTL INC
ATTN VICE PRESIDENT, GSP
1225 WASHINGTON PIKE
BRIDGEVILLE, PA  15017

DEVICE ENGINEERING INCORPORATED
ATTN VP MKTG & SALES
385 E ALAMO DR
CHANDLER, AZ  85225

DEVICE SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
1010 COPELAND OAKS DR
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEVLIN LAW FIRM LLC
ATTN TIMOTHY DEVLIN
1306 N BROOM ST, 1ST FL
WILMINGTON, DE  19806

DEVYN PARKS
ATTN DEVYN PARKS
9 CIRCUIT DR
DURHAM, NC  27710

DEWBERRY DESIGN-BUILDERS INC
8401 ARLINGTON BLVD
FAIRFAX, VA  22031-4619

DEWBERRY ENGINEERS, INC.
2610 WYCLIFF RD 410
RALEIGH, NC  27607-0028

DEWEYL TOOL COMPANY, INC.
959 TRANSPORT WY
PETALUMA, CA  94954-1474

DEWHIT INC
ATTN PRESIDENT
213 E BUTLER RD, STE F2
MAULDIN, SC  29662

DEWILDT ENVIRONMENTAL INC
ATTN SERVICE TECH
2003 SO EL CAMINO REAL, 202
OCEANSIDE, CA  92054

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DEXERIALS CORP
F/K/A SONY CHEMICAL & INFO DEVICE CORP
GATE CITY OSAKI, E TOWER 8TH FL
1-11-2 OSAKI, SHINAGAWA-KU
TOKYO  141-0032  JAPAN

DEXERIALS CORPORATION
ATTN SR GENERAL MGR
EAST TOWER, 8TH FL, 1-11-2 OSAKI
SHINAGAWA-KU
TOKYO  141-0032  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DF ELETTRONICA SRL
VIA DEL COLLE, 80
CALENZANO, FI  50041
ITALY

DFAS
C/O WEST ENTITLEMENT OPS
FINANCE OFFICE, HQ 0338
P.O. BOX 182317
COLUMBUS, OH  43218-2317

DFR SOLUTIONS LLC
ATTN CEO
9000 VIRGINIA MANOR RD, STE 290
BELTSVILLE, MD  20705

DFR SOLUTIONS LLC
ATTN DIR OF OPS
5110 ROANOKE PLACE, STE 101
COLLEGE PARK, MD  20740

DGA SRL
ATTN PRESIDENT
VIA PIETRO NENNI 72/B
ZONA INDUSTRIALE CAPALLE
CAMPI BISENZIO  50010  ITALY

DGC GLASS SYSTEMS LLC
ATTN CHIEF EXECUTIVE OFFICER
6305 LAKE WHEELER RD
RALEIGH, NC  27603

DGLOGIK INC
ATTN CHIEF EXECUTIVE OFFICER
1830 EMBARCADERO, 106
OAKLAND, CA  94606

DH GRIFFIN INFRASTRUCTURE LLC
7701 THORNDIKE RD
GREENSBORO, NC  27409

DH GRIFFIN INFRASTRUCTURE LLC
ATTN MANAGER
4716 HILLTOP RD
GREENSBORO, NC  27407

DH PACE COMPANY INC
825 WEST SANDY LAKE ROAD, SUITE 100
COPPELL, TX  75019-7408

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DHG CORP FINANCE LLC
ATTN SR ANALYST
214 N TRYON ST, STE 2200
CHARLOTTTE, NC  28202

DHG CORPORATE FINANCE LLC
ATTN MANAGING DIRECTOR
214 N TRYON ST, STE 2200
CHARLOTTE, NC  28202

[NAME REDACTED]
[ADDRESS REDACTED]

DHL EXPRESS (USA) INC
1210 S PINE ISLAND RD, STE 400
PLANTATION, FL  33324

DHL SUPPLY CHAIN
ATTN PROCUREMENT DEPT
570 POLARIS PKWY - DEPT 240
WESTERVILLE, OH  43082

[NAME REDACTED]
[ADDRESS REDACTED]

DHR MARKETING INC
DBA AURORA TECH MARKETING LLC
ATTN VP
211 SIX FORKS RD, STE 205
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIABLO CAPITAL, INC.
ESHYLON SCIENTIFIC
1039 SERPENTINE LANE SUITE F
PLEASANTON, CA  94566-4770

DIABLO INDUSTRIES
2245 MERIDIAN BLVD, STE E
MINDEN, NV  89423

DIALIGHT CORP
ATTN VP OF ENGINEERING
1501 STATE RTE 34
FARMINGDALE, NJ  07727

DIALIGHT LTD
ATTN ENG MGR OF EL
WETHERBY RD, LONG MARSTON
YORK  Y026 7NH
UNITED KINGDOM

DIALIGHT LUMIDRIVES LTD
ATTN DIR
YORK HOUSE, WETHERBY RD
LONG MARSTON
YORK  YO26 7NH  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIALOG SEMICONDUCTOR POWER
CONVERSION BUSINESS GROUP
ATTN DIV VP OPS & QUALITY
675 CAMPBELL TECHNOLOGY PKWY, STE 150
CAMPBELL, CA  95008

DIAMETER CAPITAL PARTNERS LP
55 HUDSON YARDS, STE 29B
NEW YORK, NY  10001

DIAMOND ELECTRIC MFG CO LTD
ATTN GENERAL MGR
1-15-27 TSUKAMOTO, YODOGAWA-KU
OSAKA  532-0026
JAPAN

DIAMOND GRAPHICS GROUP LLC
DBA VINK SIGNS & DESIGNS
ATTN CHIEF EXECUTIVE OFFICER
2008 S MAIN ST, STE 308
WAKE FOREST, NC  27587

DIAMOND INDUSTRIAL TOOLS INC
6712 N CRAWFORD AVE
LINCOLNWOOD, IL  60712-3508

DIAMOND INNOVATIONS INC
ATTN PRES & CEO
6325 HUNTLEY RD
WORTHINGTON, OH  43085

DIAMOND INNOVATIONS INC
C/O PEPER HAMILTON LLP
ATTN JAMES EPSTEIN
3000 TWO LOGAN SQ, 18TH & ARCH STS
PHILADELPHIA, PA  19103

DIAMOND MATERIALS TECH INC
ATTN CHIEF EXECUTIVE OFFICER
3505 N STONE AVE
COLORADO SPRINGS, CO 80907

DIAMOND MICROWAVE DEVICES
103 CLARENDEN RD
LEEDS  LS2 9DF
UNITED KINGDOM

DIAMOND MT INC
ATTN PRESIDENT
213 CHESTNUT ST
JOHNSTOWN, PA  15906

DIAMOND PHOENIX
ATTN VP SALES
90 ALFRED PLOURDE PKWY
LEWISTON, ME  04241

DIAMOND RESERVE INC
DBA NATIONAL DIAMOND TOOL & COATING
ATTN INSIDE SALES
801 SHARON DR
WESTLAKE, OH  44145

DIAMOND SCIENTIFIC INC
ATTN PRES
14900 WOODHAM DR, STE 170
HOUSTON, TX  77073

[NAME REDACTED]
[ADDRESS REDACTED]

DIAMONEX
ATTN VICE PRESIDENT
7150 WINDSOR DR
ALLENTOWN, PA  18106-9328

DIAMOTEC INC
ATTN MANAGER
3545 W LOMITA BLVD, C
TORRANCE, CA  90505

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIAX INC
ATTN CHIEF EXECUTIVE OFFICER
SANMAICHO 108-7-502, KANAGAWA-KU
YOKOHAMA  221-0862
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIC INTERNATIONAL (USA) LLC
ATTN VICE PRESIDENT & GM
35 WATERVIEW BLVD
PARSIPPANY, NJ  07054

DICING BLADE TECHNOLOGY INC
ATTN CORP SEC
646 GIGUERE CT
SAN JOSE, CA  95133

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DICKINSON EQUIPMENT INC.
THE TRACTOR CENTER
4901 FAYETTEVILLE ROAD
RALEIGH, NC  27603-3621

DICKMANN INC
DBA DICKMANN MFG CO INC
ATTN PRES - ADMIN AFFAIRS
606 BEECH ST, P.O. BOX 91
GRAFTON, WI  53024

DICKS SPORTING GOODS INC
ATTN HERMAN BLATZ
345 COURT ST
CORAOPOLIS, PA  15108

[NAME REDACTED]
[ADDRESS REDACTED]

DIEHL AEROSPACE GMBH
DONAUSTRASSE 120
NORNBERG  90451
GERMANY

DIEHL AKO STIFTUNG & CO KG
ATTN CEO
PFANNERSTR 75
WANGEN IA  88239
GERMANY

DIEHL AUGE DECOUPAGE SAS
12 BOULEVARD JF KENNEDY
BESANCON  25000
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

DIELECTRIC LABORATORIES INC
ATTN EXEC ASST
2777 RTE 20 E
CAZENOVIA, NY 13035

DIEMAT INC
ATTN PRES
19 CENTRAL ST
BAYFIELD, MA 01922

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIFFERENTIAL ENERGY GLOBAL LTD
ATTN PRESIDENT & CEO
1540 LEADER INTL DR
PORT ORCHARD, WA 98367

DIFFRACTIVE OPTICS LIMITED
ATTN ENGINEERING MGR
UNIT 531, 5/F, ENTERPRISE PL
HONG KONG SCIENCE PARK
SHATIN, NT HONG KONG

DIFFUSELEC
ATTN R&D ENGINEER
475 RUE MARIO PIANI AMBERIEUX
DAZERGUES
FRANCE

DIGI INTERNATIONAL
9350 EXCELSIOR BLVD, SUITE 700
HOPKINS, MN 55343-0095

DIGI SECURITY SYSTEMS LLC
ATTN CONTROLLER
11333 E 51ST PL
TULSA, OK 74146

DIGICA COMPUTERS INC
DBA DIGICA SOLUTIONS
ATTN PRESIDENT
27-7500 HWY 27
VAUGHN, ON L4H 0J2 CANADA

DIGICERT INC
ATTN GENERAL COUNSEL
2600 W EXECUTIVE PKWY, STE 500
LEHI, UT 84043

DIGI-KEY CORPORATION
701 BROOKS AVE S.
THIEF RIVER FALLS, MN 56701

DIGI-KEY ELECTRONICS (SHANGHAI) CO.
ROOMS 503-504, BLOCK A, 1055 ZHONGS
SHANGHAI 201500
CHINA

DIGIPROCES SA
ATTN JORDI BATET, GEN MGR
PI PLA DE LA BRUGUERA
CASTELLAR DEL VALLES
BARCELONA E-08211 SPAIN

DIGISLIDE HOLDINGS LTD
ATTN CEO
100-102 CAVAN RD
DRY CREEK, SA 5094
AUSTRALIA

DIGITAL ANALYSIS CORP
ATTN OFFICE ADMIN
716 VISIONS DR
SKANEATELES, NY 13152

DIGITAL ANALYSIS CORP
ATTN SYSTEM ENGINEER
P.O. BOX 163
MARCELLUS, NY 13108

DIGITAL BROTHERS GROUP
1484 JAY COURT
STONE MOUNTAIN, GA 30087-2108

DIGITAL CHASSIS LLC, THE
ATTN OWNER
4523 HILLSBOROUGH RD
DURHAM, NC 27705

DIGITAL GROUP LLC
913 MYATT INDUSTRIAL DRIVE
MADISON, TN 37115-2429

DIGITAL LIGHT
ATTN CEO
1801 CENTURY PARK E, 24TH FL
LOS ANGELES, CA 90067

DIGITAL LUMENS INC
ATTN CFO
129 PORTLAND ST, 4TH FL
BOSTON, MA 02114

DIGITAL LUMENS INC
ATTN FRITZ MORGAN
110 CANAL ST, 7TH FL
BOSTON, MA 02114

DIGITAL MEDIA INNOVATIONS
7108 S ALSTON WAY H
CENTENNIAL, CO 80112

DIGITAL RECEIVER TECHNOLOGY INC
ATTN SR MGR SUPPLY CHAIN
20250 CENTURY BLVD, STE 300
GERMANTOWN, MD 20874

DIGITAL SURF
ATTN CHIEF EXECUTIVE OFFICER
16 RUE LAVOISIER
BESANCON 25000
FRANCE

DIGITALSMITHS
ATTN SVP & GM
320 BLACKWELL ST, STE 200
DURHAM, NC 27701

DIGITIMES INC.
12F., NO. 133, SEC. 4, MINSHENG E.
TAIPEI 10574
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

DIL ENGINEERING GMBH
ATTN MANAGING DIR
PROF.-VON-KLITZING-STR 7
QUAKENBRUCK 49610
GERMANY

DILACO LIGHTING LTD
ATTN DIR
POSA LAJOS U 98
PECS  H-7627
HUNGARY

DILIGENT CORPORATION
1111 19TH STREET NW 9TH FLOOR
WASHINGTON, DC  20036-3603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DILLON SUPPLY COMPANY
440 CIVIC BLVD
RALEIGH, NC  27610-2967

[NAME REDACTED]
[ADDRESS REDACTED]

DIMENSION DATA NORTH AMERICA INC
ATTN LEGAL DEPT
550 COCHITUATE RD
FRAMINGHAM, MA  01701

DIMENSION DATA NORTH AMERICA INC
ATTN VP MARKETING & BUSINESS STRATEGY
110 PARKWAY DR S
HAUPPAUGE, NY  11788

DIMENSIONS IN OCCUP HEALTH & SAFETY
INC
8374-104 SIX FORKS RD
RALEIGH, NC  27615-2958

DIMERCO VIETFRACHT (JV) CO., LTD
NO 29-31, DINH BO LINH STR,
HO CHI MINH  700000
VIETNAM

[NAME REDACTED]
[ADDRESS REDACTED]

DIMPLEX THERMAL SOLUTIONS
2625 EMERALD DRIVE
KALAMAZOO, MI  49001-4542

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIODES (SHIPPING LOC)
1, LANE 1 8, SANZHUANG ROAD,
SHANGHAI  201613
CHINA

DIODES INC
ATTN IN-HOUSE CONSEL
4949 HEDGCOXE RD, STE 200
PLANO, TX  75024

DIODES INC
ATTN SVP SALES & MKTG
SUNRISE BUSINESS CTR, STE 111B
BLDG 200, 3500 SUNRISE HWY
GREAT RIVER, NY  11739-1000

DIODES SHANGHAI CO LTD
ATTN JUSTIN KONG
NO 1 LN 18, SAN ZHUANG RD
SONGJIANG EXPORT ZONE
SHANGHAI  201613  CHINA

DIODES ZETEX SEMICONDUCTORS LTD
ATTN SVP SALES & MKTG
ZETEX TECHNOLOGY PARK, CHADDERTON
OLDHAM  OL9 9LL
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIRECT CONVEYORS LLC
ATTN OFFICE MGR
400 N FORSYTHE ST, UNIT 1
FRANKLIN, IN  56131

DIRECT RELIEF
6100 WALLACE BECKNELL ROAD
SANTA BARBARA, CA  93117

DIRECT REPAIR LABORATORIES INC
1815 NW 169TH PLACE 2030
BEAVERTON, OR  97006-7366

DIRECT SOURCE SURPLUS LLC
ATTN VP, MFG & TECHNOLOGY
5101 DEERCHASE TRAIL
WAKE FOREST, NC  27587

DIRECTRF CO LTD
ATTN PRESIDENT
KOBE FASHION MART 6F, 6-9 KOYO-CHO
NAKA
HIGASHINADA-KU
KOBE, HYOGO  JAPAN

DIRECTV LLC
BUSINESS SERVICE CENTER
P.O. BOX 410347
CHARLOTTE, NC  28241

DIRECTV LLC
BUSINESS SERVICE CENTER
P.O. BOX 5392
MIAMI, FL  33152-5392

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DISANO ILLUMINAZIONE SPA
ATTN MNG
VIALE LOMBARDIA 129
ROZZANO, MILANO  20089
ITALY

DISCO ABRASIVE SYSTEMS
C/O DISCO HI-TECH AMERICA INC
5921 OPTICAL CT
SAN JOSE, CA  95138

DISCO CORPORATION
ATTN JOEL SIGMUND
3000 AERIAL CENTER EXEC PARK, STE 140
MORRISVILLE, NC  27560

DISCO HI TECH AMERICA INC
5921 OPTICAL COURT
SAN JOSE, CA  95138

DISCO HI TECH AMERICA INC
ATTN JOEL SIGMUND
3000 AERIAL CENTER EXECUTIVE PARK, STE
140
MORRISVILLE, NC  27560

DISCO HI-TEC CHINA CO LTD
BUILDING 5, NO 690, BI BI RD
ZHANG JIANG HIGH TECH PARK
SHANGHAI  201203
CHINA

DISCO III-TEC AMERICA INC
ATTN EXEC VICE PRESIDENT
3270 SCOTT BLVD
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

DISENO Y DESARROLLO DE SISTEMAS-
INTELIGENTES TECHMOTION SA DE CV
CALLE JUSTICIA 604
COLONIA ESPERANZA
GUADALAJARA, JAL  44300  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DISPENSE WORKS INC
4071 ALBANY STREET
MCHENRY, IL  60050-8390

DISPLAY ENGINEERING INC
ATTN PRESIDENT
14672 STONERIDGE DR
SARATOGA, CA  95070

DISPLAY MATERIALS ENGINEERING
LABORATORIES & DEV CNTR
ATTN GEN MGR
2613-1 ICHINOMOTO-CHO, TENRI
NARA  632-8567  JAPAN

DISPLAY PRODUCTS INC
DBA DDP ENG LED SOLUTIONS
ATTN PRESIDENT
445 S DOUGLAS ST
EL SEGUNDO, CA  90245

DISPLAY TECHNOLOGY DEVELOPMENT
GROUP
ATTN GEN MGR
2613-1 ICHINOMOTO-CHO, TENRI
NARA  632-8567
JAPAN

DISPLAYWORKS CO LTD
ATTN CTO
UNIT B-1411, WOOLIM BLUE NINE, 240-21
YEOMCHANGE-DONG,GANGSEO-GU
SEOUL  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIST COURT OF HARRIS COUNTY TX
ATTN DIST CLERK
201 CAROLINE
HOUSTON, TX  77002

DIST COURT OF HARRIS COUNTY TX
ATTN DIST CLERK
P.O. BOX 4651
HOUSTON, TX  77210

DIST. OF GUAM & NORTHERN MAR. ISLANDS
SHAWN N ANDERSON
P.O. BOX 500377
SAIPAN, MP  96950-0377
MARIANA ISLANDS

DIST. OF GUAM & NORTHERN MAR. ISLANDS
SHAWN N ANDERSON
SIRENA PLAZA
108 HERNAN CORTEZ, STE 500
HAGATNA, GU  96910

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DISTRICT OF ALASKA
MICHAEL J HEYMAN
101 12TH AVE, ROOM 310
FAIRBANKS, AK  99701

DISTRICT OF ALASKA
MICHAEL J HEYMAN
222 W 7TH AVE, ROOM 253, 9,
ANCHORAGE, AK  99513

DISTRICT OF ALASKA
MICHAEL J HEYMAN
709 W 9TH ST, ROOM 937
JUNEAU, AK  99802

DISTRICT OF ARIZONA
TIMOTHY COURCHAINE
123 N SAN FRANCISCO ST, STE 410
FLAGSTAFF, AZ  86001

DISTRICT OF ARIZONA
TIMOTHY COURCHAINE
405 W CONGRESS ST, STE 4800
TUCSON, AZ  85701-5040

DISTRICT OF ARIZONA
TIMOTHY COURCHAINE
7102 E 30TH ST, STE 101
YUMA, AZ  85365

DISTRICT OF ARIZONA
TIMOTHY COURCHAINE
TWO RENAISSANCE SQ
40 N CENTRAL AVE, STE 1800
PHOENIX, AZ  85004-4408

DISTRICT OF COLORADO
J. BISHOP GREWELL
1801 CALIFORNIA ST
DENVER, CO  80202

DISTRICT OF COLORADO
J. BISHOP GREWELL
AUSA JEFFREY GRAVES
835 E 2ND AVE, STE 410
DURANGO, CO  81301

DISTRICT OF COLORADO
J. BISHOP GREWELL
AUSA PETER HAUTZINGER
205 N 4TH ST, STE 400
GRAND JUNCTION, CO 81501

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
STE 270
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DISTRICT OF COLUMBIA
EDWIN R MARTIN JR
UNITED STATES ATTORNEYS OFFICE
601 D ST, NW
WASHINGTON, DC  20001

DISTRICT OF CONNECTICUT
MARC H SILVERMAN
1000 LAFAYETTE BLVD, 10TH FL
BRIDGEPORT, CT  06604

DISTRICT OF CONNECTICUT
MARC H SILVERMAN
450 MAIN ST, ROOM 328
HARTFORD, CT  06103

DISTRICT OF CONNECTICUT
MARC H SILVERMAN
CONNECTICUT FINANCIAL CENTER
157 CHURCH ST, FL 25
NEW HAVEN, CT  06510

DISTRICT OF DELAWARE
SHANNON T HANSON
HERCULES BUILDING, US ATTORNEYS
OFFICE
1313 N. MARKET ST, P.O. BOX 2046
WILMINGTON, DE  19801

DISTRICT OF HAWAII
KEN SORENSON
300 ALA MOANA BLVD, 6-100
HONOLULU, HI  96850

DISTRICT OF IDAHO
JUSTIN D WHATCOTT
1290 W MYRTLE ST, STE 500
BOISE, ID  83702

DISTRICT OF IDAHO
JUSTIN D WHATCOTT
6450 MINERAL DRIVE, STE 210
COEUR DALENE, ID  83815

DISTRICT OF IDAHO
JUSTIN D WHATCOTT
801 E SHERMAN, STE 192
POCATELLO, ID  83201

DISTRICT OF KANSAS
DUSTON J SLINKARD
1200 EPIC CENTER
301 N MAIN
WICHITA, KS  67202

DISTRICT OF KANSAS
DUSTON J SLINKARD
444 SE QUINCY, STE 290
TOPEKA, KS  66683

DISTRICT OF KANSAS
DUSTON J SLINKARD
500 STATE AVE, STE 360
KANSAS CITY, KS  66101

DISTRICT OF MAINE
CRAIG M WOLFF
100 MIDDLE ST, 6TH FL EAST
PORTLAND, ME  04101

DISTRICT OF MAINE
CRAIG M WOLFF
202 HARLOW ST, ROOM 111
BANGOR, ME  04401

DISTRICT OF MARYLAND
KELLEY O HAYES
36 S CHARLES ST, 4TH FL
BALTIMORE, MD  21201

DISTRICT OF MARYLAND
KELLEY O HAYES
6406 IVY LANE STE 800
GREENBELT, MD  20770

DISTRICT OF MASSACHUSETTS
LEAH B FOLEY
DONOHUE FEDERAL BLDG
595 MAIN ST, ROOM 206
WORCESTER, MA  01608

DISTRICT OF MASSACHUSETTS
LEAH B FOLEY
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA  01105

DISTRICT OF MASSACHUSETTS
LEAH B FOLEY
JOHN JOSEPH MOAKLEY, UNITED STATES
FEDERAL COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

DISTRICT OF MINNESOTA
LISA D KIRKPARTICK
US COURTHOUSE
300 S 4TH ST, STE 600
MINNEAPOLIS, MN  55415

DISTRICT OF MINNESOTA
LISA D KIRKPARTICK
US COURTHOUSE
316 N ROBERT ST, STE 404
ST. PAUL, MN  55101

DISTRICT OF MONTANA
KURT G ALME
US ATTORNEYS OFFICE
119 1ST AVE N 300
GREAT FALLS, MT  59401

DISTRICT OF MONTANA
KURT G ALME
US ATTORNEYS OFFICE
2601 SECOND AVE N, STE 3200
BILLINGS, MT  59101

DISTRICT OF MONTANA
KURT G ALME
US ATTORNEYS OFFICE
901 FRONT ST, STE 1100
HELENA, MT  59626

DISTRICT OF MONTANA
KURT G ALME
US ATTORNEYS OFFICE
P.O. BOX 8329
MISSOULA, MT  59807

DISTRICT OF NEBRASKA
MATTHEW R MOLSEN
US ATTORNEYS OFFICE
1620 DODGE ST, STE 1400
OMAHA, NE  68102

DISTRICT OF NEBRASKA
MATTHEW R MOLSEN
US ATTORNEYS OFFICE, 487 FEDERAL BLDG
100 CENENNIAL MALL NORTH
LINCOLN, NE  68508

DISTRICT OF NEVADA
SIGAL CHATTAH
US ATTORNEYS OFFICE
400 S VIRGINIA ST, STE 900
RENO, NV  89501

DISTRICT OF NEVADA
SIGAL CHATTAH
US ATTORNEYS OFFICE
501LAS VEGAS BLVD S, STE 1100
LAS VEGAS, NV  89101

DISTRICT OF NEW HAMPSHIRE
JAY MCCORMACK
UNITED STATES ATTORNEYS OFFICE
53 PLEASANT ST, 4TH FL
CONCORD, NH  03301

DISTRICT OF NEW JERSEY
ALINA HABBA
US ATTORNEYS OFFICE
402 E STATE ST, ROOM 430
TRENTON, NJ  08608

DISTRICT OF NEW JERSEY
ALINA HABBA
US ATTORNEYS OFFICE
970 BROAD ST, 7TH FL
NEWARK, NJ  07102

DISTRICT OF NEW JERSEY
ALINA HABBA
US ATTORNEYS OFFICE, CAMDEN FEDERAL
BLDG & US COURTHOUSE
P.O. BOX 2098, 401 MARKET ST, 4TH FL
CAMDEN, NJ  08101

DISTRICT OF NEW MEXICO
HOLLAND S KASTRIN
201 3RD ST NW, STE 900
ALBUQUERQUE, NM  87102

DISTRICT OF NEW MEXICO
HOLLAND S KASTRIN
P.O. BOX 607
ALBUQUERQUE, NM  87103

DISTRICT OF NORTH DAKOTA
JENNIFER PUHL
QUENTIN N BURDICK UNITED STATES
COURTHOUSE, US ATTORNEYS OFFICE
655 FIRST AVE N, STE 250
FARGO, ND  58102-4932

DISTRICT OF NORTH DAKOTA
JENNIFER PUHL
WILLIAM L GUY FEDERAL BLDG, US
ATTORNEYS OFFICE
220 E ROSSER AVE, ROOM 32
BISMARCK, ND  58502

DISTRICT OF OREGON
WILLAIM NARUS
1000 SW THIRD AVE STE 600
PORTLAND, OR  97204

DISTRICT OF OREGON
WILLAIM NARUS
310 W SIXTH
MEDFORD, OR  97501

DISTRICT OF OREGON
WILLAIM NARUS
405 E 8TH AVE, STE 2400
EUGENE, OR  97401

DISTRICT OF PUERTO RICO
W STEPHEN MULDROW
TORRE CHARDON, STE 1201
350 CARLOS CHARDON ST
SAN JUAN, PR  00918

DISTRICT OF RHODE ISLAND
SARA MIRON BLOOM
ONE FINANCIAL PLAZA, 17TH FL
PROVIDENCE, RI  02903

DISTRICT OF SOUTH CAROLINA
BROOK B ANDREWS
1441 MAIN ST, STE 500
COLUMBIA, SC  29201

DISTRICT OF SOUTH CAROLINA
BROOK B ANDREWS
AUSA AUSTIN MCCULLOUGH
151 MEETING ST STE 200
CHARLESTON, SC  29401

DISTRICT OF SOUTH DAKOTA
ALISON J. RAMSDELL
US ATTORNEYS OFFICE
P.O. BOX 2638
SIOUX FALLS, SD  57101-2638

DISTRICT OF SOUTH DAKOTA
ALISON J. RAMSDELL
US ATTORNEYS OFFICE
P.O. BOX 7240
PIERRE, SD  57501

DISTRICT OF SOUTH DAKOTA
ALISON J. RAMSDELL
US ATTORNEYS OFFICE, 201 FEDERAL BLDG
515 NINTH ST
RAPID CITY, SD  57701

DISTRICT OF THE VIRGIN ISLANDS
DELIA L. SMITH
US ATTORNEYS OFFICE, 1108 KING ST, STE 201
CHRISTIANSTED
ST. CROIX, VI  00820-4951

DISTRICT OF THE VIRGIN ISLANDS
DELIA L. SMITH
US ATTORNEYS OFFICE, FEDERAL BLDG &
US COURTHOUSE, ROOM 260
5500 VETERANS DR
ST. THOMAS, VI  00802-6424

DISTRICT OF UTAH
FELICE JOHN VITI
111 SOUTH MAIN ST, SUITE 1800
SALT LAKE CITY, UT  84111-2176

DISTRICT OF UTAH
FELICE JOHN VITI
20 N MAIN ST, STE 208
ST. GEORGE, UT  84770

DISTRICT OF UTAH
FELICE JOHN VITI
US DISTRICT COURTHOUSE
351 S WESTTEMPLE, ROOM 3.200
SALT LAKE CITY, UT  84101

DISTRICT OF VERMONT
MICHAEL P DRESCHER
US COURTHOUSE & FEDERAL BLDG, P.O. BOX 10
151 W ST, 3RD FL
RUTLAND, VT  05702-0010

DISTRICT OF VERMONT
MICHAEL P DRESCHER
US COURTHOUSE & FEDERAL BLDG, P.O. BOX 570
11 ELMWOOD AVE, 3RD FL
BURLINGTON, VT  05402-0570

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
P.O. BOX 22211
CASPER, WY  82602-5010

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
P.O. BOX 449
LANDER, WY  82520-0449

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
P.O. BOX 668
CHEYENNE, WY  82003-0668

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
UNITED STATES ATTORNEYS OFFICE
331 MAIN ST, STE A
LANDER, WY  82520

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
UNITED STATES ATTORNEYS OFFICE, DICK
CHENEY FEDERAL BLDG
100 EAST B ST, STE 2211
CASPER, WY  82601

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
UNITED STATES ATTORNEYS OFFICE, JC
OMAHONEY FEDERAL COURTHOUSE
2120 CAPITOL AVE, STE 4000
CHEYENNE, WY  82001

DISTRICT OF WYOMING
STEPHANIE I SPRECHER
UNITED STATES ATTORNEYS OFFICE,
YELLOWSTONE JUSTICE CENTER
BLDG MA-1015, RM 214
MAMMOTH HOT SPRINGS, WY  82190

DITO LIGHTING
ATTN OWNER
GORICA PRI SLIVNICI 144
GORICA PRI SLIVNICI 3263
SLOVENIA

DIVAL SAFETY EQUIPMENT INC
1721 NIAGARA STREET
BUFFALO, NY  14207-3108

DIVERSE OPTICS INC
ATTN PRESIDENT
10310 REGIS CT
RANCHO CUCAMONGA, CA  91730

DIVERSIFIED DESIGN & MFG OF WISCONSIN
INC
ATTN CHIEF OPERATING OFFICER
731 SWAN DR
P.O. BOX 448
MUKWONAGO, WI  53149

DIVERSITECH REPRESENTATIVES INC
647 CAMINO DE LOS MARES, STE 108-163
SAN CLEMENTE, CA  92673

DIVIERSIFIED PRINTING TECHNIQUES INC
ATTN SALES MGR
13336 S RIDGE DR
CHARLOTTE, NC  28723

[NAME REDACTED]
[ADDRESS REDACTED]

DIVISION 26 ELECTRICAL CONTRACTING INC
F/K/A KD ELECTRIC INC
989 PEDIGO WAY, STE A
BOWLING GREEN, KY  42103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DIXIE COATING CO
ATTN PRESIDENT
326 BELFAST RD
GOLDSBORO, NC  27530

[NAME REDACTED]
[ADDRESS REDACTED]

DIXON HUGHES GOODMAN LLP
2501 BLUE RIDGE RD, STE 500
RALEIGH, NC  27607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DJSTAR CO LTD
ATTN RUZA-CHEN
NO 22, LANE 136, SEC 2, MINGZHI RD
TAISHAN DISTRICT
NEW TAIPEI CITY  243  TAIWAN

DK THERMAL LIMITED
HERTFORD TOWN MILL
49 TAMWORTH RD
HERTFORD  SG13 7DJ
UNITED KINGDOM

DK TOOLS LTD
ATTN NATIONAL ACCTS MGR
UNITS 1&2 NORTHPOINT BUSINESS CTR
HORTON RD, WEST DRAYTON
MIDDLESEX  UB7 8EQ  UNITED KINGDOM

DL ELECTRICAL AGENCY
ATTN DIR OF BUS DEVELOPMENT & SALES
75 BIRD ST
BARRIE, ON  L4N 03X

DL GROUP SRL
VIA POLVICA 190
SAN FELICE A CANCELLO  81027
ITALY

DL TECHNOLOGY LLC
216 RIVER ST
HAVERHILL, MA  01832-5211

DLA PIPER UK LLP
WESTHAFENPLATZ 1
FRANKFURT AM MAIN  60327
GERMANY

DLD ELETTRONICA SRL
ATTN CEO
VIA DEL TRATTURELLO TARANTINO
TARANTO  74100
ITALY

DLE INC
ATTN PRES/CEO
2613-B TEMPLE HEIGHTS DR
OCEANSIDE, CA  92056

DLE INC
ATTN PRESIDENT
2420 GRAND AVE, STE G-1
VISTA, CA  92081

DLED FACTORY SL
ATTN MANAGER
AVDA EUROPA, 86-NOVAESTRADA
ALFAZ DEL PI, CIF B53325387
ALICANTE  03580  SPAIN

DLI ENGINEERING CORPORATION
ATTN CONTROLLER
253 WINSLOW WAY W
BAINBRIDGE ISLAND, WA  98110

DLIGHT DESIGN INC
ATTN FOUNDER - CCO
650 5TH ST, STE 302
SAN FRANCISCO, CA  94107

DLS ELECTRONIC SYSTEMS INC
ATTN GEN MANAGER
1250 PETERSON DR
WHEELING, IL  60090

DM TECHNOLOGY & ENERGY INC
ATTN PRESIDENT
4615 STATE ST
MONTCLAIR, CA  91763

DMA - TOTAL LIGHTING CONCEPTS LLC
ATTN ROBERT WILLARDSEN
1920 W ALEXANDER ST
WEST VALLEY CITY, UT  84119

DMA - TOTAL LIGHTING CONCEPTS LLC
ATTN ROBERT WILLARDSEN
5263 S COMMERCE DR, STE 201
MURRAY, UT  84107

DMD & ASSOCIATES LTD
ATTN TECHNICAL SPECIALIST
12-17358 104A AVE
SURREY, BC  V4N 5M3
CANADA

DME CORPORATION
ATTN MECHANICAL ENG
6830 NW 16TH TERRACE
FT LAUDERDALE, FL  33309

DMF INC
DBA DMF LIGHTING
ATTN OPERATIONS
1118 E 223RD ST
CARSON, CA  90745

DMF LIGHTING INC
ATTN VICE PRESIDENT
1118 E 223RD ST
CARSON, CA  90745

DMKZBISHOP HOLDINGS LLC
DBA BUDGET BLINDS OF UTIC
2610 CRESTWAY
UTICA, NY  13501-6328

DMR GROUP LLC
ATTN MANAGING DIR
4581 TALLY HO TRAIL
BOULDER, CO  80301

DNJ INTERMODEL SERVICES
1305 SCHILLING BLVD W
COLLIERVILLE, TN  38017-7114

DNS ELECTRONICS LLC
ATTN VP FINANCE
820 KIFER RD, STE B
SUNNYVALE, CA  94086

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOANE ENGINEERING & FABRICATION CO
ATTN PRESIDENT
83 REGENCY PL
MILLSTADT, IL  62260

DOBLE ENGINEERING CO
ATTN DIRECTOR OF ENGR
85 WALNUT ST
WATERTOWN, MA  02472

[NAME REDACTED]
[ADDRESS REDACTED]

DOCKER INC
ATTN CFO
144 TOWNSEND ST
SAN FRANCISCO, CA  94107

[NAME REDACTED]
[ADDRESS REDACTED]

DOCULABS INC
ATTN VP OF CONSULTING
300 S WACKER DR, STE 2700
CHICAGO, IL  60606

DOCUSIGN INC
ATTN SR MANAGER, REVOPS
221 MAIN ST, STE 1000
SAN FRANCISCO, CA  94105

DOD TECHNOLOGIES INC
675 INDUSTRIAL DRIVE, BLDG A
CARY, IL  60013-1944

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DODGE DATA & ANALYTICS LLC
ATTN JOHN J PETRUCCIO
300 AMERICA METRO BLVD
HAMILTON, NJ  08619

DODGE DATA & ANALYTICS LLC
ATTN SR DIR, ONDEV ADMIN
830 3RD AVE, 6TH FL
NEW YORK, NY  10022

DODGE DATA & ANALYTICS LLC
ATTN VP SALES
2 PENN PLAZA, 9TH FL
NEW YORK, NY  10121

[NAME REDACTED]
[ADDRESS REDACTED]

DOE & INGALLS MANAGEMENT LLC
ATTN DIRECTOR, PRODUCT MGMT & SVCS
4813 EMPEROR BLVD, STE 300
DURHAM, NC  27703

DOE & INGALLS MANAGEMENT LLC
ATTN VP/GENERAL MGR
2525 MERIDIAN PKWY, STE 400
DURHAM, NC  27713

DOE & INGALLS OF NC INC
1301 PERSON STREET
DURHAM, NC  27703-5057

[NAME REDACTED]
[ADDRESS REDACTED]

DOERFER CORPORATION
ATTN VP OF OPS
1801 E BREMER AVE
P.O. BOX 816
WAVERLY, IA  50677


DOG DESIGN INC
ATTN CHIEF EXECUTIVE OFFICER
18740 OXNARD ST, UNIT 303
TARZANA, CA  91356

[NAME REDACTED]
[ADDRESS REDACTED]

DOIG CORP
ATTN CHIEF EXECUTIVE OFFICER
7400 QUAIL CT
CEDARBURG, WI  53012


DOLBY CANADA CORP
ATTN SR MGR, IMAGE TECH RES
2985 VIRTUAL WAY, BLDG 3, STE 150
VANCOUVER, BC  V5M 4X7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

DOLCE VITA PIZZA LLC
ATTN SHPAT RAMADANI
7435 117TH AVE
KENOSHA, WI  53142


DOLLAR GENERAL CORPORATION
100 MISSION RDG
GOODLETTSVILLE, TN  37072

DOLPHIN MARINE SERVICES INC.
DOLPHIN CENTRIFUGE
24248 GIBSON DR
WARREN, MI  48089-4310

DOLPHIN SOFTWARE
ATTN NATIONAL ACCOUNTS MGR
9 MONROE PKWY, STE 150
LAKE OSWEGO, OR  97035


DOMAG LED TECHNOLOGY CO LTD
ATTN PRESIDENT
6F, NO 121, LIDE ST
ZHONGHE DISTRICT
NEW TAIPEI CITY  23556  TAIWAN

DOMINANT OPTO TECHNOLOGIES SDN BHD
ATTN SR HR MANAGER
LOT 6, BATU BERENDAM, FTZ PHASE III
MELAKA  75350
MALAYSIA

DOMINANT SEMICONDUCTORS SDN
ATTN GROUP MANAGING DIR
LOT 6, BATU BERENDAM, FTZ PHASE 3
MELAKA  75350
MALAYSIA


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


DOMINION AIR MACHINERY.
1401 COULTER DRIVE NW
ROANOKE, VA  24012-1133

DOMINION ENERGY NORTH CAROLINA
ATTN TALESHA FUNCHESS
400 OTARRE PARKWAY
CAYCE, NC  29033-3751

DON EVANS INC
DBA EVCO PLASTICS
ATTN DIR OF BUSINESS DEV
100 W NORTH ST
DEFOREST, WI  53532


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


DONAHUE, KENNETH L
4029 LILA BLUE LN
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

DONALDSON COMPANY INC
ATTN DISTRICT MGR
1400 W 94TH ST
BLOOMINGTON, MN  55431

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DONG YANG BYER DECORATION CO.,LTD
NO. 275-8, EAST FIXED ROAD, 13A05
SHANGHAI  201500
CHINA

DONG GUAN CITY HANG SENG DIGITAL CO
LTD
NO 5TH, XINGYUAN RD
YUQUAN IND ZONE, FENGGANG
DONGGUAN, GUANGDONG
CHINA

DONG GUAN FENG YI HARDWARE CO LTD
ATTN MANAGER
NO 33 WENCHANG ST, SHE PUI VILLAGE
HUANG JIANG TWN, GUANGDONG PROV
DONGGUAN CITY  CHINA

DONG GUAN TOYIN ACRYLIC PRODUCTS CO
LTD
ATTN PROJECT MGR
BLDG A, NO 8, GAOLI 6TH ROAD
GAOLI INDUSTRIAL ZONE, TANGXIA TOWN
DONGGUAN, GUANGDONG  523710  CHINA

DONGAH ELECOMM CORP
ATTN MKTG DIR
1300 E LOOKOUT DR, 210
RICHARDSON, TX  75082

DONGBU HITEK CO LTD
ATTN ASST MGR
8F DONGSAN BLDG
DAECHI-DONG, GANGNAM-GU
SEOUL  890-38  SOUTH KOREA

DONGBU LIGHTEC
ATTN R&D MGR
739-8 OJEONG-DONG
OJEONG-GU
BUCHEON, GYEONGGI-DO  SOUTH KOREA

DONGGUAN AODA ALUMINUM CO LTD
CHAZHONG INDUSTRIAL PARK
WENTANG TOWN, DONGCHENG DIST
DONGGUAN, GUANGDONG
CHINA

DONGGUAN ARTISAN HARDWARE TECH CO
LTD
FRESH AIR TO SHINZIE TOWN
WEST ROAD NO 107
DONGUAN CITY
CHINA

DONGGUAN CASUN LAMPBASE INDUSTRIAL
CO LTD
ATTN SALES MGR
YONGSHENG INDUSTRIAL ZONE
DONGSHAN, QISHI TOWN
DONGGUAN, GUANGDONG  CHINA

DONGGUAN CHANGAN PRECISION INDUST
CO LTD

DONGGUAN CHIYIP METAL PRODUCTS CO
LTD
SOUTH AREA, SHUIBIAN INDUSTRIAL ZONE
HENGLI, DONGGUAN
GUANGDONG
CHINA

DONGGUAN CITY JIADING ELEC MACHINE
FCTY
ATTN MANAGER
INDUSTRIAL SOUTH RD NO 6
SONGSHAN LAKE
DONGGUAN  CHINA

DONGGUAN CITY ZHIJI ELECTRONICS CO LTD
THREE VILLAGE INDUSTRIAL ZONE
SHIJIE TOWN
DONGGUAN
CHINA

DONGGUAN DONGXU METAL MFG & ELEC
PLATING CO LTD

DONGGUAN E-RUN ELECTRONIC PRODUCT
LTD
ATTN GENERAL MGR
BAIWANG SCIENCE & TECHNOLOGY PARK
SANLIAN VILLAGE, GAOBU TOWN
DONGGUAN CITY  523271  CHINA

DONGGUAN FIRMGRAND METAL
PRODUCTION CO LTD
ATTN FOREIGN SALES MGR
10 SCHOOL ST, LAI WANG MANAGING
DISTRICT
QINGXI, DONGGUAN CITY
GUANGDONG  CHINA

DONGGUAN GENGHUA ACRYLIC & MIRROR
CRAFT CO LTD
ATTN MANAGER
XINGXIN INDUSTRIAL ZONE, QIANTOU
NIUSHAN, DONCHENG  52300
CHINA

DONGGUAN GOOD ASSISTANT AUTOMATION
EQUIP

DONGGUAN GUANG YAO HR MANAGEMENT-
CONSULTING CO LTD

DONGGUAN HAITONG INFORMATION
TECHNOLOGY CO LTD
RM 205, BLDG C, NEWBASE
NARCHENG DISTRICT
DONGGUAN, GUANGDONG
CHINA

DONGGUAN HONGCHEN HARDWARE
ELECTRONICS CO LTD
ATTN VICE PRESIDENT
3 FL, A BLOCK, HENG JIAO THIRD IND AREA
XIN HE WANGJIANG DIST
DONG GUAN, GUANGDONG  523000  CHINA

DONGGUAN HONGZHEN PLASTIC
PRODUCTS CO LTD
TUTANG INDUSTRIAL PARK
CHANGPING TOWN
DONG GUAN CITY, GUANGDONG
CHINA

DONGGUAN JIA SHENG TECHNOLOGY CO
LTD
ATTN SALES MGR
DONG GUAN TOWNSHIP HUMEN TOWN
SHU TIAN MANAGE DISTRICT
GUAN DONG  CHINA

DONGGUAN JIN XIN INDUSTRY CO LTD
CENTRAL DISTRICT
SHATIAN TOWN, GUANGDONG
DONGGUAN  523000
CHINA

DONGGUAN KECHENDA ELEC TECH CO LTD
ATTN LED DIVISION GM
NO 2, GULIAN RD
GUANGDONG, TANGXIA TOWN,
DONGGUAN  CHINA

DONGGUAN KEGIAN-U GLASS PROD CO LTD
ATTN VICE GM
TUQIAO-JINGQIAO INDUST ZONE
QINGXI
DONGGUAN  CHINA

DONGGUAN KELIANG MACHINERY EQUIP CO
LTD

DONGGUAN KINGSUN OPTO ELECTRONIC
CO LTD
ATTN MGR OF R&D
HENG JIANG XIA ADMINISTRATION ZONE
CHANGPING TOWN
DONGGUAN, GUANGDONG  CHINA

DONGGUAN LANXIN INDUSTRIAL CO LTD
ATTN GENERAL MANAGER
CHIKAN 1ST ROAD
SHIPAI TOWN
DONGGUAN, GUANGDONG  523331 CHINA

DONGGUAN LONGBEN ELEC TECHNOLOGY
CO LTD
ATTN BUSSINESS DIRECTOR
JIANSHE 19TH RD, SHIMA
TANGXIA TOWN
DONGGUAN, GUANGDONG  CHINA

DONGGUAN LONGFAT OPTOELECTRONICS
TECH CO LTD
ATTN BEN LIN, DEPUTY GM
NO. 1 XIA LAIN RD, XIAGANG
CHANGAN TOWN
DONGGUAN CITY, GUANDONG  CHINA

DONGGUAN PANTERA MECHANICAL &
ELECTRICAL TRADING CO LTD

DONGGUAN RUCA COOLING EQUIP CO LTD
RM 402, BLDG 2, NO 3, YONGTAI RD
TANGXIA TOWN
DONGGUAN, GUANGDONG
CHINA

DONGGUAN SHANG MING ELECTRONCS CO
LTD
NO 1 QINGPING RD, QINGHUTOU PARK
DONGGUAN, GUANGDONG  523861
CHINA

DONGGUAN SHENG YANG CHEMICALS CO
LTD
JIN JU VILLAGE DA LING SHAN TOWN
DONGGUAN
CHINA

DONGGUAN SHENGQI LIGHTING TECH CO
LTD
ATTN SALES MANAGER
HUBING RD INDUSTRY PARK
QISHI TOWN
DONGGUAN, GUANGDONG  CHINA

DONGGUAN SHENGYI ELECTRONICS LTD
NO 33, TONG ZHEN RD TONGSHA
TECHN INDUST PK, DONG CHENG DIST
GUANGDONG PROV
DONGGUAN CITY  CHINA

DONGGUAN SHI KINPPON ELECTRONIC
TECH CO LTD

DONGGUAN SPAR ELECTRON CO LTD

DONGGUAN TECHHI CLEANROOM CO LTD

DONGGUAN TRUST INDUSTRY CO LTD
FL 1, BLDG B, HUAZHAO XIN INDUSTRIAL
PARK
TANG LI, FENG GANG TOWN
DONG GUAN CITY
GUANGDONG  523052  CHINA

DONGGUAN U-POINT MACHINERY& WOULD
CO LTD

DONGGUAN VISION HOT STAMPING TECH
CO LTD
LULIANG AVE, YINING TOWN, XIUSHUI CNTY
JIANGXI PROV, TAOZI INDUST PARK
DONGGUAN CITY
GUANGDONG PROVINCE  CHINA

DONGGUAN WIN LABEL PRINTING CO LTD
ATTN CAO
TEHSIN HIGH TECH DEV IND AREA
IND RD, DONGKENG TOWN
DONGGUAN, GUANGDONG  523455 CHINA

DONGGUAN XIN BAO INSTRUMENT CO LTD
ATTN MANAGER
JINGSHAN 3RD IND AREA
CHASHAN TOWN
DONGGUANG CITY  CHINA

DONGGUAN XINGYI PRECISION MACHINERY
CO LTD
NO 1, YANHU RD
SHILONGKENG INDUST ZN
LIAOBU TWN DONGGUAN
GUANGDONG  523400 CHINA

DONGGUAN YIYI ELECTRONICS CO LTD
ATTN FACTORY LEADER
NO 483 FUHUA MIDDLE RD
DALANG TOWN, DONGGUAN
GUANGDONG  CHINA

DONGGUAN YONGMING LIGHTING
INDUSTRIAL CO LTD
ATTN SALES MGR
YUCAI RD, DONGSHAN VILLAGE
QISHI TOWN, DONGGUAN CITY
GUANGDONG  CHINA

DONGGUAN YOUYING PAPER PRODUCTS CO
LTD
NO 103, FLOOR 1, 7
XIALIAN RD, XIAGANG COMMUNITY
CHANGAN TOWN DONGGUAN
GUANGDONG  523000 CHINA

DONGGUAN ZHEN CHEN INDUSTRIAL CO LTD
ATTN SALES MGR
E BLDG, BEIMEN INDUSTRIAL ZONE
HENGBONG VILLAGE, LIABU TOWN
DONGGUAN, GUANGDONG  CHINA

DONGGUANSHI YINGHE LAOWU-
PAIQIAN YOUZIAN GONGSI

DONGMYUNG
ATTN GENERAL MANAGER
14 WONHYO-RO, 97-GIL
YONGSAN-GU
SEOUL  SOUTH KOREA

DONGTAI TIANYUAN FLUORESCENT
MATERIALS CO LTD
ATTN GENERAL MGR
SIZAO INDUSTRIAL DEV ZONE
DONGTAI, JIANGSU
CHINA

DONLEYS INC
ATTN CHIEF ESTIMATOR
5430 WARNER RD
CLEVELAND, OH  44125

[NAME REDACTED]
[ADDRESS REDACTED]

DONNGUAN ZHONGJIA ELECTRONICS CO
LTD
XIN SI DISTRICT, HENG LI TOWN
GUANG DONG PROVINCE
DONG GUAN CITY
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

DONORA COMPANY LTD
45TH FL, SUN HUNG KAI CENTRE
30 HARBOUR RD
HONG KONG
HONG KONG

DOO SUNG INDUCTION CORP
1070, WONJI-RI, JUNCHEON-MYEON
GIMHAE, GYEONGSANG-DO
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

DOOR SOLUTIONS
ATTN PROJECT MGR
208 N BERKELEY BLVD
GOLDSBORO, NC  27534

DORCY INTERNATIONAL INC
ATTN PRESIDENT & CEO
2700 PORT RD
COLUMBUS, OH  43217

DORIAN TOOL
ATTN DISTRICT MG
P.O. BOX 770785
HOUSTON, TX  77215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DORNER PRODUCTS INC
DBA DORNER COMPANY
ATTN CONTROLLER
N61 W23043 SILVER SPRING DR
SUSSEX, WI  53089

DORSETT & JACKSON INC
ATTN PRODUCT MGR
3800 NOAKES ST
LOS ANGELES, CA  90023

DORSEY METROLOGY INTERNATIONAL INC
ATTN PRESIDENT
53 OAKLEY ST
POUGHKEEPSIE, NY  12601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOSTER LIGHTING INC
6125 LUTHER LN, STE 287
DALLAS, TX  75225

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOTMAILER INC
333 7TH AVE, 18TH FL
NEW YORK, NY  10001

[NAME REDACTED]
[ADDRESS REDACTED]

DOT-SPOT GMBH & CO KG
INSUSTRIESTRABE 1A
SCHWARZENBRUCK  D-90592
GERMANY

DOU YEE ENTERPRISES (S) PTE LTD
2304 BEDOK RESERVOIR RD
BEDOK INDUSTRIAL PARK C
SINGAPORE  479223
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

DOUBLE S RANCH LTD
39 N US HWY 12
FOX LAKE, IL  60020

DOUBLETREE BY HILTON HOTEL UTICA
RALEIGH-DURHAM AIRPORT
4810 PAGE CREEK LANE
CHICAGO, IL  60603

[NAME REDACTED]
[ADDRESS REDACTED]

DOUG FORD ANALOG DESIGN PTY LTD
ATTN DIR/PRINCIPAL CONSULTANT
29 ORLEANS CRESCENT
TOONGABBIE, NSW  2146
AUSTRALIA

DOUGHERTY EQUIPMENT COMPANY
ATTN OPERATIONS MGR
8205 BROWNLEE DR
RALEIGH, NC  27617

[NAME REDACTED]
[ADDRESS REDACTED]

DOUGLAS FABRICATION AND MACHINES INC
ATTN PRES
429 INDUSTRIAL DR
WENDELL, NC  27591

DOUGLAS METALS INC
ATTN VICE PRESIDENT
4912 FRANCE AVE N
BROOKLYN CENTER, MN  55429

DOUGLAS RAY
ATTN DOUGLAS RAY
15400 NEW LIGHT RD
WAKE FOREST, NC  27587

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOVEBID INC
ATTN SVP
101 MAIN ST, STE 3A
HUNTINGTON BEACH, CA  92648

[NAME REDACTED]
[ADDRESS REDACTED]

DOW CHEMICAL CO, THE
ATTN DARLENE PATTON
2301 N BRAZOSPORT BLVD, BLDG B-1463
FREEPORT, TX  77541-3257

DOW CHEMICAL COMPANY, THE
ATTN JOSEPH A REISER
60 WILLOW ST
NORTH ANDOVER, MA  01845-5917

DOW CORNING CORP
ATTN S&T MGR
2200 W SALZBURG RD
P.O. BOX 994
MIDLAND, MI  48686

DOW JONES & COMPANY, INC.
300 P.O. BOX
PRINCETON, NJ  08543-0300

[NAME REDACTED]
[ADDRESS REDACTED]

DOWA METALTECH CO LTD
ATTN DIRECTOR
14-1, SOTOKANDA 4-CHOME
CHIYODA-KU
TOKYO  101-0021  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOWIN OPTO-ELECTRONIC CO LTD
ROOM 1708 GRAND TOWER
STE 1 OF 228 TIANHE RD
GUANGZHOU  510620
CHINA

DOW-KEY MICROWAVE CORP
ATTN CONTRACT MANAGER
4822 MCGRATH ST
VENTURA, CA  93003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DOWNSTREAM ASSETS & PROCUREMENTS
SA
ATTN LUIS LASSO & LUIS MONTESINOS
TOWER FINANCIAL CENTRE, 26TH FLOOR
CALLE 50 & ELVIRA MENDEZ
PANAMA CITY  0832  PANAMA

DOWNSTREAM ASSETS & PROCUREMENTS
SA
C/O PUMA ENERGY SVCS (LATAM) LLC
ATTN JOSE E MATUS
CARR 28 KM 2.0 LUCHETTI IND PARK
BAYAMON, PR  00961

DOWNSTREET ELECTRICS LTD
DBA MR RESISTOR
21 LYDDEN RD
WANDSWORTH
LONDON  SW18 4LT  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

DOXA TOTAL DESIGN STRATEGY INC
ATTN TIM WALKER
620 N COLLEGE AVE, STE 105
FAYETTEVILLE, AR  72701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DPA LABS INC
ATTN GENERAL MGR
2251 WARD AVE
SIMI VALLEY, CA  93065

DPI LABS INC
ATTN ENGINEERING
1350 ARROW HWY
LA VERNE, CA  91750

DPM CONSULTING
ATTN PRES
9707 TINY CT
BURKE, VA  22015

DPO SERVICE GMBH
BETHMANNSTRAßE 50-54
FRANKFURT AM MAIN  60311
GERMANY

DPR CONSTRUCTION INC
ATTN EXEC VP
175 GENESIS WAY
DURHAM, NC  27560

DPR CONSTRUCTION
ATTN: DAVID ROSS
2000 AERIAL CENTER PARKWAY SUITE 118
MORRISVILLE, NC  27560

DPR CONSTRUCTION, A GENERAL PARTNER
200 SOUTHSIDE DR
CHARLOTTE, NC  28217

DPR CONSTRUCTION, A GENERAL
PARTNERSHIP
3131 MCKINNEY AVE. SUITE 200
DALLAS, TX  75204

DPSS LASERS INC
2525 WALSH AVENUE
SANTA CLARA, CA  95051-1316

DPV GROUP LLC
225 RIVER N DR NW
ATLANTA, GA  30328

DQS HOLDING GMBH
ATTN MANAGING DIR
KONRAD-ADENAUER-ALEE 8-10
BAD VILBEL  61118
GERMANY

DQS INC
ATTN DIRECTOR OF BUSINESS DEVT
3601 ALGONQUIN RD, 214
ROLLING MEADOWS, IL  60008

DQS INC
ATTN MANAGING DIR
1130 W LAKE COOK RD, STE 340
BUFFALO GROVE, IL  60089

DQS INC.
1500 MCCONNOR PARKWAY
SCHAUMBURG, IL  60173-4399

DR ESCHERICH GMBH
ATTN SALES MGR
HOEGLWOERTHER STRASSE 1
MUNICH  81369
GERMANY

DR TEST & ENERGY MANAGEMENT INC
ATTN DIR CONTRACTS ADMIN
110 WYNN DR
HUNTSVILLE, AL  35805

DR YIELD SOFTWARE & SOLUTIONS GMBH
OPERNRING 4
GRAZ  8010
AUSTRIA

DR. O.K. WACK CHEMIE GMBH
UNTERE AU 9
BAAR-EBENHAUSEN  85107
GERMANY

DRAGON RACING LLC
ATTN ENGINEERING DIRECTOR
11175 SANTA MONICA BLVD
LOS ANGELES, CA  90025

DRAGON SOURCE LTD
17 F GUANGBO MANSION 1357 YINXIAN AVE
YINZHOU DIST
NINGBO
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DRANETZ TECHNOLOGIES INC
1000 NEW DURHAM ROAD
EDISON, NJ  08818-2368

DRAPER ADEN ASSOCIATES INC
114 EDINBURGH SOUTH DRIVE SUITE 200
CARY, NC  27511-6480

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DREAMEDGE SDN BHD
ATTN CHIEF EXECUTIVE OFFICER
C-16-01, LEVEL 16, ITECH TWR
JALAN IMPACT, CYBER 6
CYBERJAYA, SELANGOR  63000  MALAYSIA

DREES & SOMMER SE
OBERE WALDPLATZE 13
STUTTGART  70569
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

DRESS FOR SUCCESS TRIANGLE NC
1812 TILLERY PLACE SUITE 105
RALEIGH, NC  27604-1584

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DRISCOLL, DAFNIE
1207 WILD PINE DR
FAYETTEVILLE, NC  28312

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DRISDELL CONSULTING SERVICES INC
537 HARALSON DR
LILBURN, GA  30047

DRITTE PATENTPORTFOLIO-
BETEILIGUNGSGESELLSCHAFT MBH & CO KG
BERLINER STRASSE 1
SHONEFIELD, OT WALTERSDORF  12529
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

DRIVETEK AG
ATTN TEAM LEAD OF R&D
INDUSTRIESTRASSE 37
BRUGG  CH-2555
SWITZERLAND

DRIVEWEALTH, LLC (2402)
ATT PROXY MGR
15 EXCHANGE PL
JERSEY CITY, NJ  07302

DRM FARMS LLC
1160 8TH AVE
CUMBERLAND, WI  54829

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DRS TECHNOLOGIES INC
ATTN DIRECTOR OF CONTRACTS
4265 N 30TH ST
MILWAUKEE, WI  53216

DRS TEST & ENERGY MANAGEMENT INC
ATTN CONTRACTS ADMIN
110 WYNN DR
HUNTSVILLE, AL  35805

[NAME REDACTED]
[ADDRESS REDACTED]

DRUMBEATERS OF AMERICA
ATTN PRESIDENT
215 W NEBRASKA ST
ELBURN, IL  60119

[NAME REDACTED]
[ADDRESS REDACTED]

DRUMMATES
ATTN MANAGER
3 ROOSEVELT AVE
MT HOLLY, NJ  08060

[NAME REDACTED]
[ADDRESS REDACTED]

DS BENEFICIAL HOLDINGS LLC
DBA WORKPLACE OPTIONS LLC
2912 HIGHWOODS BLVD
RALEIGH, NC  27604-1064

DS CONSULTING & ASSOCIATES
ATTN PRESIDENT
5642 STRAWFLOWER LN
SAN JOSE, CA  95188

DS SIMON PRODUCTIONS INC
ATTN SR VP
229 W 36TH ST, 9TH FL
NEW YORK, NY  10018

DS WATERS OF AMERICA INC
ATTN VP/GM
6750 DISCOVERY BLVD
MABELTON, GA  30216

DSCA
2800 DEFENSE PENTAGON
WASHINGTON, DC  20301-2800

DSEM LED LIGHTING SDN BHD
ATTN STAFF ENGINEER
PLOT 26
FREE INDUSTRIAL ZONE PHASE 4
BAYAN LEPAS, PENANG  11900  MALAYSIA

DSEM SYSTEMS TECHNOLOGY SDN BHD
ATTN PRESIDENT
PLOT 26 PHASE 4, FREE INDUSTRIAL ZONE
HILIR SUNGAI KELUANG 3, BAYAN LEPAS
PENANG  11900  MALAYSIA

DSMR
111 CORNING RD, STE 130
CARY, NC  27511

DST INNOVATIONS LTD
ATTN CHIEF EXECUTIVE OFFICER
6 BRIDGEND BUSINESS CTR, BENNETT ST
BRIDGEND  CF31 3SH
UNITED KINGDOM

DSV AIR & SEA INC
ATTN SALES MGR
2105 WATER RIDGE PKWY, STE 650
CHARLOTTE, NC  28217

DSV AIR & SEA SDN BHD
SUITE C, 7TH FLOOR, MENARA BHL, 51
JALAN SULTAN AHMAH SHAH
PENANG
MALAYSIA

DSV SOLUTIONS LLC
ATTN LEGAL DEPT
1100 LAVAL BLDV, STE 100
LAWRENCEVILLE, GA  30043

DSV SOLUTIONS LLC
ATTN LEGAL DEPT
200 WOOD AVE S, STE 300
ISELIN, NJ  08830

DSV SOLUTIONS, LLC
200 WOOD AVENUE SOUTH
ISELIN, NJ  08830-8830

DU PONT CHINA LTD
ATTN REGIONAL PRODUCT MGR
BLK 6 26/F, THE GATEWAY
9 CANTON RD
TSIM SHA TSUI  HONG KONG

DUALDRAW LLC
3701 PARIS STREET
DENVER, CO  80239-2616

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUBOSE INDUSTRIES INC
ATTN NATL SALES MGR
825 INDUSTRIAL DR
CLINTON, NC  28328

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUCHARME MCMILLEN & ASSOCIATES INC
411 THEODORE FREMD AVENUE
STE 206 S
RYE, NY  10580

[NAME REDACTED]
[ADDRESS REDACTED]

DUDE SOLUTIONS INC
ATTN VP OF SALES
11000 REGENCY PKWY, STE 110
CARY, NC  27518

[NAME REDACTED]
[ADDRESS REDACTED]

DUDICK INC
ATTN REGIONAL MGR
1818 MILLER PKWY
STREETSBORO, OH  44241

[NAME REDACTED]
[ADDRESS REDACTED]

DUECK ELECTRIC LTD
ATTN PRESIDENT
1650 KING CRESCENT
ABBOTSFORD, BC  VS2-7M7
CANADA

DUENKEL ELECTRIC INC
ATTN PROJECT MGR
1053 CAMERON DR
FOLSOM, CA  95630

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUFFY, TIM
904 SPRING GLEN PL
SUWANEE, GA  30024

DUFFYS AIS
3138 ONEIDA STREET
SAUQUOIT, NY  13456-1014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUKE ACOUSTICAL
ATTN PRESIDENT
988 TRINITY RD
RALEIGH, NC 27607

DUKE ENERGY CAROLINAS LLC
ATTN MARY BETH MCRAINEY
4412 HILLSBOROUGHT RD
DURHAM, NC 27705

DUKE ENERGY CAROLINAS LLC
ATTN MELANIE SHIPLEY, SR ACCT EXEC
410 S WILMINGTON ST
RALEIGH, NC 27601

DUKE ENERGY CAROLINAS, LLC
ATTN: ANDREW TATE
411 FAYETTEVILLE STREET
RALEIGH, NC 27601

DUKE ENERGY CORP
ATTN AF BUDDY PRIEST
C/O DUKE ELECTRIC TRANSMISSION
2200 FAIRFAX RD
CHARLOTTE, NC 28202

DUKE ENERGY PROGRESS LLC
ATTN ANDREW TATE
411 FAYAETTEVILLE ST
RALEIGH, NC 27601

DUKE ENERGY PROGRESS LLC
ATTN DATA & DOCUMENT MGMT
526 S CHURCH ST, ECII-05
CHARLOTTE, NC 28202

DUKE ENERGY
ATTN WADE JACKSON
520 SOUTH TRYON ST
CHARLOTTE, NC 28202

DUKE ENERGY
P.O. BOX 70516
CHARLOTTE, NC 28272-0516

DUKE HALES ENTERPRISES INC
ATTN VICE PRESIDENT
209 A CREEK RIDGE RD
GREENSBORO, NC 27406

DUKE HEALTH INTEGRATED PRACTICE, NC
DBA DUKE EXECUTIVE HEALTH
3475 ERWIN ROAD
DURHAM, NC 27705-0005

DUKE OCCUPATIONAL HEALTH SERVICES
DUMC BOX 2914
DURHAM, NC 27710-0001

DUKE POWER COMPANY LLC DBA DUKE
ENERGY CAROLINAS
525 S TRYON ST
CHARLOTTE, NC 28202

DUKE UNIVERSITY HEALTH SYSTEM, INC.
P.O. BOX 90271
DURHAM, NC 27708-0271

DUKE UNIVERSITY
ATTN VP, COMMUNITY AFFAIRS
411 W CHAPEL HILL ST, 5TH FL
DURHAM, NC 27701

DUKE UNIVERSITY, SMIF
DUKE UNIVERSITY ACCOUNTS RECEIVABLE
CHARLOTTE, NC 28260-2651

[NAME REDACTED]
[ADDRESS REDACTED]

DUKESEA PTY LTD
DBA PLANET LIGHTING
ATTN DESIGNER
TAMARIND DR
BELLINGEN, NSW 2454 AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUMAIS ELECTRIC INC
ATTN PRESIDENT
8 NEWPORT ST
METHUEN, MA 01844

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUN & BRADSTREET NETPROSPEX INC
ATTN GEN COUNSEL
103 JFK PKWY
SHORT HILLS, NJ 07078

DUN & BRADSTREET NETPROSPEX INC
ATTN MICHAEL BIRD, GM
300 THIRD AVE
WALTHAM, MA 02451

[NAME REDACTED]
[ADDRESS REDACTED]

DUNCAN PARNELL INC
201 GLENWOOD AVENUE
RALEIGH, NC 27603-1404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUNDEE PLASTERING
9 E 3RD ST
DUNDEE, IL  60118

DUNES DESIGN LLC
ATTN CYAN GODFREY
2105 DAMASCUS CHURCH RD
CHAPEL HILL, NC  27516

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUNIWAY STOCKROOM CORPORATION
48501 MILMONT DRIVE
FREMONT, CA  94538-7336

DUN-KEN INC
ATTN PRESIDENT
314 CAPE FEAR LOOP
EMERALD ISLE, NC  28594

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUNSIRE BUILDING SERVICES LTD
ATTN DIRECTOR
1077 KEEWAITON ST
WINNIPEG, MB  R2X 2Z3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DUOTECH SERVICES INC
245 INDUSTRIAL PARK RD
FRANKLIN, NC  28734

[NAME REDACTED]
[ADDRESS REDACTED]

DUPLAN CONSTRUCTION INC
390 INDUSTRIAL STREET
CAMPBELL, CA  95008-4110

DUPLEX ELECTRICAL SUPPLY CO
95 SEAVIEW BLVD, 101
PORT WASHINGTON, NY  11050

DUPONT ELECTRONIC MATERIALS CMP LLC
974 CENTRE ROAD, CRP 730-4TH FL
WILMINGTON, DE  19805

DUPONT ELECTRONIC MATERIALS INTERNA
974 CENTRE ROAD, CRP 730-4TH FL
WILMINGTON, DE  19805

DUPONT PERFORMANCE ELASTOMERS LLC
ATTN SALES MGR - AMERICAS
300 BELLEVUE PKWY, STE 300
WILMINGTON, DE  19809

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DURABLE HUNKE & JOCHHEIM GMBH & CO
KG
WESTFALENSTRASSE 77-79
ISERLOHN  58636
GERMANY

DURACOMM LIGHTING
DIV OF DURACOMM CORP
ATTN PRESIDENT
6655 TROOST AVE
KANSAS CITY, MO  64131

DURAG INC
ATTN PRESIDENT
1355 MENDOTA HEIGHTS RD, STE 200
MENDOTA HEIGHTS, MN  55120

DURALED LIGHTING TECH CORP
ATTN PRESIDENT
15285 ALTON PKWY, STE 200
IRVINE, CA  92618

DURAN GROUP GMBH
ATTN MGR BUS DEV
OTTO-SCHOTT-STR 21
WERTHEIM, MAIN  97877
GERMANY

DURAN INDUSTRIES, INC
504 BUSINESS PARKWAY
RICHARDSON, TX  75081-5013

[NAME REDACTED]
[ADDRESS REDACTED]

DURASERV CORP
DBA PASSPORT DOOR & DOCK
45 FISH DRIVE
ANGIER, NC  27501-6088

DURASERV
DBA SOUTHERN DOCK SERVICES
ATTN CONTRACT ADMIN
2200 LUNA RD, STE 160
CARROLLTON, TX  75006

DURATEK INC
ATTN PRESIDENT
NO 5, INDUSTRY EAST 4 RD
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU 300  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DURHAM BULLS BASEBALL CLUB INC
ATTN CHIP ALLEN
409 BLACKWELL ST
DURHAM, NC  27701

DURHAM BULLS BASEBALL CLUB
P.O. BOX 601329
CHARLOTTE, NC  28260-1329

DURHAM COUNTY LOCAL EMERGENCY
PLANNING COMMISSION
4236 MAIL SERVICE CENTER
RALEIGH, NC  27699

DURHAM COUNTY UTILITY DIVISION
5926 NC HWY 55 EAST
DURHAM, NC  27713-4481

DURHAM EXCHANGE CLUB INDUSTRIES INC
ATTN CONTROLLER
1717 LAWSON ST
DURHAM, NC  27703

DURHAM FAB ENGG. PLANT
4600 SILICON DR
DURHAM, NC  27703

DURHAM MARRIOTT AT THE CIVIC CENTER
ATTN SALES MANAGER
201 FOSTER ST
DURHAM, NC  27701

DURHAM TECHNICAL COMMUNITY COLLEGE
ATTN PROGRAM DIR
1637 LAWSON ST
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DURHAM, PATRICK
4600-C MONTGOMERY BLVD NE
ALBUQUERQUE, NM  87109

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DV2JS INNOVATION LLP
ATTN VINAYAK DALMIA, MANAGING DIR
B-86, GREATER KAILASH 1 (GK1)
DELHI  110048
INDIA

DVTEST INC
1795 IRONSTONE MANOR
PICKERING  L1W 3W9
CANADA

DWFRITZ AUTOMATION INC
ATTN DIRECTOR BUS DEV
17750 SW UPPER BOONES FERRY RD
PORTLAND, OR  97224

[NAME REDACTED]
[ADDRESS REDACTED]

DWYER INSTRUMENTS
102 HIGHWAY 212
MICHIGAN CITY, IN  46361-0373

[NAME REDACTED]
[ADDRESS REDACTED]

DXLAB DESIGN LLC
ATTN CHIEF EXECUTIVE OFFICER
310 S HARRINGTON ST, STE 206
RALEIGH, NC  27601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

DYMATIX COMPANY
ATTN PRESIDENT
3380 MONTGOMERY DR
SANTA CLARA, CA  95054

DYMAX CORPORATION USA INC
ATTN CFO
318 INDUSTRIAL LN
TORRINGTON, CT  06790

DYNACAST (SINGAPORE) PTE LTD
ATTN ASSISTANT MGR, BUSINESS DEV
6 SECOND CHIN BEE RD
JURONG  618773
SINGAPORE

DYNACRAFT INDUSTRIES SDN BHD
ATTN MS LEE SOCK ENG
NO 255-A, BLOCK D, PHASE II
BAYAN LEPAS INDUSTRIAL ZONE
PULAU PENANG  11900  MALAYSIA

DYNACRAFT INDUSTRIES SDN BHD
C/O HLI-HUME MANAGEMENT CO SDN BHD
ATTN LEGAL COUNSEL
LEVEL 9, WISMA HONG LEONG 18, JALAN
PERAK
KUALA LUMPUR  50450  MALAYSIA

DYNA-FLOW LLC
ATTN SANDY BABIN
3110 JUDSON ST, STE 204
GIG HARBOR, WA  98335

DYNAMIC DRAIN TECHNOLOGIES LLC
ATTN DIR OF SALES & MKTG
2597 QUALITY CT, 114
VIRGINIA BEACH, VA  23454

DYNAMIC PLASTICS INC
ATTN VP
29831 COMMERCE BLVD
CHESTERFIELD TWP, MI  48501

DYNAMIC STAMPINGS INC
ATTN SALES MGR
W225 N6328 VILLAGE DR
P.O. BOX 307
SUSSEX, WI  53089

DYNAMIC SUPPLIER ALIGNMENT INC
ATTN PRESIDENT
4 EMBASSY RD
SELDEN, NY  11784

DYNAMIC SYSTEMS INC
ATTN OPERATIONS MANAGER
4907 GOLDEN PKWY, STE 200
BUFORD, GA  30518

DYNAMIC SYSTEMS, INC.
ATTN: BRETT RANDALL
3901 SOUTH LAMAR BLVD.
AUSTIN, TX  78704-8718

DYNAMISM INC
2950 W CHICAGO AVENUE SUITE 308
CHICAGO, IL  60622-4376

DYNAPOWER COMPANY LLC
DBA ITHERM TECHNOLOGIES
ATTN DIR OF SALES
85 MEADOWLAND DR
SOUTH BURLINGTON, VT  05403

DYNA-SERV GLOBAL RESOURCES PTE LTD
66 TANNERY LN
01-04E SINDO BUILDING
SINGAPORE  347805
SINGAPORE

DYNASIL PRODUCTS
ATTN GM
50 HUNT ST
WATERTOWN, MA  02472

DYNATRONIX INC
ATTN PRES & CEO
462 GRIFFIN BLVD
AMERY, WI  54001

DYNAX -SEMI
ATTN RF SPECIALIST
NANJINGROAD 1788
KUNSHAN  215300
CHINA

DYNAZIGN INC
ATTN PRESIDENT
806 TYVOLA RD, STE 100
CHARLOTTE, NC  28217

DYNE-A-MARK CORPORATION
ATTN CRO
2904 NORTHROP CT
RALEIGH, NC  27614

DYNETICS INC
ATTN LEGAL COUNSEL
1000 EXPLORER BLVD
HUNTSVILLE, AL  35806

DYNEX SEMICONDUCTOR LTD
ATTN CONTRACT MGR
DODDINGTON RD
LINCOLN  LN6 3LF
UNITED KINGDOM

DYNO ELECTRIC CO LTD
ATTN DIR MNG
32/10 MOO 2 PHUTTHAMONTHON SAI 5 RD
T BANGKRATUK, A SAMPRAN
NAKORNPATHOM  73210  THAILAND

DYNOTRON INC
ATTN ENGINEERING DIR
411 LAWNDALE DR, STE C
SALT LAKE CITY, UT  84115

DYNTEST TECHNOLOGIES GMBH
ATTN MG DIRECTOR
BAHNHOFSTRASSE 110
GEWERBEPARK
GRASSAU  83224  GERMANY

DYSON TECHNOLOGY LTD
ATTN VICE PRESIDENT
TETBURY HILL, MALMESBURY
WILTSHIRE  SN16 0RP
UNITED KINGDOM

DZ BANK AG
ATTN VICE PRESIDENT
1 VANDERBILT AVE, 49TH FL
NEW YORK, NY  10017

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

E & O TOOL & PLASTICS INC
ATTN INTL SALES MANAGER
IRIS 101 PARQUE IND KALOS-GUADALUPE
GUADALUPE, NL  67190
MEXICO

E CRAFTSMAN CORP
ATTN SALES MGR
73 SCHAEFER ST
WATERLOO, ON  N2L 4C4
CANADA

E MANSON INVESTMENTS LTD
620 WILSON AVE, STE 401
NORTH YORK, ON  M3K 1Z3
CANADA

E SAM JONES DISTRIBUTOR INC
ATTN RANDY LAGOD
4898 S ATLANTA RD
SMYMA, GA  30080

E TRADE FINANCIAL CORPORATION
3 EDISON DRIVE
ALPHARETTA, GA  30022

E TRONIC CORP
ATTN VICE PRESIDENT
14F, NO.35, BOAI RD
TAIPEI  10044
TAIWAN

E&G TECHNOLOGY PARTNERS LLC
ATTN MG PARTNER
1730 E WARNER RD, STE 10, 400
TEMPE, AZ  85284

E&R ENGINEERING CORP
ATTN PRESIDENT
NO 61 HENG SHAN RD
YENCHAO DIST
KAOHSIUNG  824  TAIWAN

E. FJELD CO. INC.
152 RANGEWAY ROAD
NORTH BILLERICA, MA  01862-2010

E. I. DU PONT DE NEMOURS & COMPANY
ATTN GLOBAL BUSINESS DIR
1007 MARKET ST
WILMINGTON, DE  19898

E. MISHAN & SONS INC
ATTN SENIOR VP SALES
230 5TH AVE
NEW YORK, NY  10001

E. W. P. GROUP, INC
EW PROCESS
100 MAIN ST. STE 102
FORT MILL, SC  29715-1768

E.B CARLSON INC
ATTN PRESIDENT
45 STERLING ST
BOYLSTON, MA  01583

E2OPEN LLC
ATTN CFO
1400 E 3RD AVE
FOSTER CITY, CA  94404

E2V TECHNOLOGIES PLC
ATTN COMMERCIAL DIR
106 WATERHOUSE LN
CHELMSFORD, ESSEX  CM1 2QU
UNITED KINGDOM

EA ELEKTRO-AUTOMATIK GMBH & CO. KG
HELMHOLTZSTR. 31-37
VIERSEN  41747
GERMANY

EA ELEKTRO-AUTOMATIK INC
9845 VIA PASAR
SAN DIEGO, CA  92126-2126

[NAME REDACTED]
[ADDRESS REDACTED]

EADS AUSTRIUM LIMITED
ATTN ENGINEERING MGR
GUNNELS WOOD RD, STEVENAGE
HERTFORDSHIRE  SG1 2AS
UNITED KINGDOM

EADS DEUTSCHLAND GMBH
WILLY-MESSERSCHMITT-STRABE 1
TAUFKIRCHEN  82024
GERMANY

EADS NUCLETUDES
ATTN PRES & CEO
3, AVENNUA DU HOGGAR, LES ULIS
BP 117
COURTABOEUF CEDEX  91944  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EAE AYDINLATIMA AS
ATTN BOARD MEMBER
TURGUT OZAL CADDESI NO 112, K CEKMECE
INSTANBUL  34306
TURKEY

EAE ELEKTRIK
ATTN RD MANAGER
ESKI TURGUT OZAL CD NO 20
BASAKSEHIR
ISTANBUL  34490  TURKEY

EAGLE CIRCUITS INC.
10820 SANDEN DR
DALLAS, TX  75238-5325

EAGLE HARBOR TECHNOLOGIES INC
ATTN PRESIDENT
169 WESTERN AVE W
SEATTLE, WA  98119

EAGLE HARBOR TECHNOLOGIES INC
ATTN VP
333 ELLIOTT AVE W
SEATTLE, WA  98119

EAGLE PICHER TECHNOLOGIES LLC
ATTN ESAT DEPT
200 RJ TUNNELL BLVD
MIAMI, OK  74354

EAGLE PLASTIC DEVELOPMENT CO LTD
UNIT T, 7/F BLK 2, WAH FUNG IND CTR
33-39 KWAI RUNG CRESCENT
KWAI CHUNG
NEW TERRITORIES  HONG KONG

EAGLE PLASTICS & SUPPLY INC
ATTN PRESIDENT
15446 WENTWORTH AVE
SOUTH HOLLAND, IL  60473

EAGLE REGISTRATIONS INC
ATTN SR BUSINESS DEV MGR
40 N MAIN ST, STE 1880
DAYTON, OH  45423

EAGLE TEST SYSTEMS INC
21440 W. LAKE COOK ROAD SUITE 600
DEER PARK, IL  60010-3609

EAGLE TRADING (FAR EAST) LTD
ATTN SALES MGR
RM 11, 10/F, HUNG TAI INDUSTRIAL
BLDG 37-39 HUNG TO RD
KWUNG TONG, KOWLOON  HONG KONG

EAGLE, KEITH

EAGLE-PICHER TECH LLC
C/O ESAT DEPT
ATTN RES SCIENTIST
200 BJ TUNNELL BLVD
MIAMI, OK  74354

EAGLEPICHER TECHNOLOGIES LLC
ATTN PROCUREMENT MGR
8230 E 23RD ST
JOPLIN, MO  64804

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EAN SERVICES LLC
C/O ENTERPRISE HOLDINGS INC
ATTN GENERAL COUNSEL
600 CORPORATE PARK DR
ST LOUIS, MO  63105

[NAME REDACTED]
[ADDRESS REDACTED]

EARL ENERGY LLC
C/O FAIRLAND INTEGRATED LLC
ATTN DANIEL S WOOD, FIN/CONTRACTS DIR
650 CHAUTAUQUA AVE
PORTSMOUTH, VA  23707

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EARLYMORNING SRL
ATTN CEO
SANTA CROCE, 4
MILAN  20122
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EAST ASIA SENTINEL LTD
22/F, TAI YAU BLDG
181 JOHNSTON RD
WANCHAI
HONG KONG

EAST CAROLINA METAL TREATING INC
ATTN VP
1010 S SAUNDERS ST
RALEIGH, NC  27603-2202

EAST COAST DIGITAL PRINTING INC
951 AVIATION PKWY 600
MORRISVILLE, NC  27560

EAST COAST ENTERTAINMENT INC
ATTN CONTRACT PROCESSING
703 SOUTHLAKE BLVD
NORTH CHESTERFIELD, VA  23236

EAST COAST ENTERTAINMENT INC
ATTN CONTRACT PROCESSING
P.O. BOX 73210
NORTH CHESTERFIELD, VA  23235

EAST COAST FIRE PROTECTION
DBA FIRE AND LIFE SAFETY AMERICA
ATTN SERVICE MGR
3017 VERNON RD, STE 100
RICHMOND, VA  23228

EAST COAST GATE OPERATORS
2725 WESTINGHOUSE BLVD SUITE 700
CHARLOTTE, NC  28273-6608

EAST COAST MICROWAVE
DISTRIBUTORS INC
70 TOWER OFFICE PARK
WOBURN, MA  01801-2113

EAST COAST ON-SITE SERVICES, LLC
7705 WILDERNESS RD.
RALEIGH, NC  27613-1676

EAST COAST PRECISION MANUFACTURING
LLC
ATTN OWNER
63 POND MEADOW RD
KILLINGSWORTH, CT  06419

EAST COAST PYROTECHNICS INC
ATTN EVENT PRODUCER
4652 CATAWBU RIVER RD
CATAWBA, SC  29704

EAST DYNAMIC CORPORATION
ATTN: CAVERIN LEE
4F-1, NO.285, KUANG FU ROAD, SEC.2
HSIN CHU
TAIWAN

EAST WEST LLC
4414 WOODROW AVE
CLEVELAND, OH  44134-3842

[NAME REDACTED]
[ADDRESS REDACTED]

EASTEK INTL CORP
ATTN VP FINANCE
1280 ROSE RD
LAKE ZURICH, IL  60047

EASTERN APPLIED RESEARCH, INC
6614 LINCOLN AVENUE
LOCKPORT, NY  14094-6109

EASTERN COURIER CORP
ATTN PRESIDENT
2043 W GARNER RD
GARNER, NC  27529

EASTERN DISTRICT OF ARKANSAS
JONATHAN D. ROSS
425 W CAPITOL AVE, STE 500
LITTLE ROCK, AR  72201

EASTERN DISTRICT OF ARKANSAS
JONATHAN D. ROSS
P.O. BOX 1229
LITTLE ROCK, AR  72203-1229

EASTERN DISTRICT OF CALIFORNIA
MICHELE BECKWITH
501 I ST, STE 10-100
SACRAMENTO, CA  95814

EASTERN DISTRICT OF KENTUCKY
PAUL MCCAFFREY
US ATTORNEYS OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY  41017-2762

EASTERN DISTRICT OF KENTUCKY
PAUL MCCAFFREY
US ATTORNEYS OFFICE
260 W VINE ST, STE 300
LEXINGTON, KY  40507-1612

EASTERN DISTRICT OF KENTUCKY
PAUL MCCAFFREY
US ATTORNEYS OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY  40741-3035

EASTERN DISTRICT OF LOUISIANA
MICHAEL M SIMPSON
650 POYDRAS ST, STE 1600
NEW ORLEANS, LA 70130

EASTERN DISTRICT OF MICHIGAN
JULIE A BECK
UNITED STATES ATTORNEYS OFFICE
101 FIRST ST, STE 200
BAY CITY, MI 48708

EASTERN DISTRICT OF MICHIGAN
JULIE A BECK
UNITED STATES ATTORNEYS OFFICE
211 W FORT ST, STE 2001
DETROIT, MI 48226

EASTERN DISTRICT OF MICHIGAN
JULIE A BECK
UNITED STATES ATTORNEYS OFFICE, 210
FEDERAL BLDG
600 CHURCH ST
FLINT, MI 48502

EASTERN DISTRICT OF MISSOURI
SAYLER L. FLEMING
RUSH H LIMBAUGH, SR US COURTHOUSE
555 INDEPENDENCE ST
CAPE GIRARDEAU, MO 63703

EASTERN DISTRICT OF MISSOURI
SAYLER L. FLEMING
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST, 20TH FL
ST. LOUIS, MO 63102

EASTERN DISTRICT OF NEW YORK
JOHN J DURHAM
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

EASTERN DISTRICT OF NEW YORK
JOHN J DURHAM
610 FEDERAL PLAZA
CENTRAL ISLIP, NY 11722-4454

EASTERN DISTRICT OF NORTH CAROLINA
DANIEL P BUBAR
OFFICE OF THE UNITED STATES ATTORNEY
150 FAYETTEVILLE ST, STE 2100
RALEIGH, NC 27601

EASTERN DISTRICT OF OKLAHOMA
CHRISTOPHER J. WILSON
UNITED STATES ATTORNEYS OFFICE
520 DENISON AVE
MUSKOGEE, OK 74401

EASTERN DISTRICT OF PENNSYLVANIA
DAVID METCALF
US ATTORNEYS OFFICE
504 W HAMILTON ST, 3701
ALLENTOWN, PA 18101

EASTERN DISTRICT OF PENNSYLVANIA
DAVID METCALF
US ATTORNEYS OFFICE
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA 19106

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEYS OFFICE
1110 MARKET ST, STE 515
CHATTANOOGA, TN 37402

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEYS OFFICE
220 W DEPOT ST, STE 423
GREENEVILLE, TN 37743

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEYS OFFICE
800 MARKET ST, STE 211
KNOXVILLE, TN 37902

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
101 E PARK BLVD, STE 500
PLANO, TX 75704

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
110 N COLLEGE, STE 700
TYLER, TX 75702

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
415 S 1ST ST STE 201
LUFKIN, TX 75901

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
500 STATE LINE AVE N, STE 402
TEXARKANA, TX 75501

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
550 FANNIN, STE 1250
BEAUMONT, TX 77701

EASTERN DISTRICT OF TEXAS
ABE MCGLOTHIN JR
600 E TAYLOR ST, STE 2000
SHERMAN, TX 75090

EASTERN DISTRICT OF VIRGINIA
ERIK S SIEBERT
101 W MAIN ST, STE 8000
NORFOLK, VA 23510-1671

EASTERN DISTRICT OF VIRGINIA
ERIK S SIEBERT
919 E MAIN ST, STE 1900
RICHMOND, VA 23219

EASTERN DISTRICT OF VIRGINIA
ERIK S SIEBERT
FOUNTAIN PLAZA THREE, STE 300
721 LAKEFRONT COMMONS
NEWPORT NEWS, VA 23606

EASTERN DISTRICT OF VIRGINIA
ERIK S SIEBERT
JUSTIN W WILLIAMS US ATTORNEYS
BUILDING
2100 JAMIESON AVE
ALEXANDRIA, VA 22314

EASTERN DISTRICT OF WASHINGTON
RICHARD R BARKER
402 E YAKIMA AVE, STE 210
YAKIMA, WA 98901

EASTERN DISTRICT OF WASHINGTON
RICHARD R BARKER
P.O. BOX 1494
SPOKANE, WA 99210-1494

EASTERN DISTRICT OF WISCONSIN
RICHARD G FROHLING
US ATTORNEYS OFFICE
205 DOTY ST, STE 301
GREEN BAY, WI 54301

EASTERN DISTRICT OF WISCONSIN
RICHARD G FROHLING
US ATTORNEYS OFFICE
517 E WISCONSIN AVE, STE 530
MILWAUKEE, WI 53202

EASTERN ENVIROMENTAL MANAGEMENT
LLC
ATTN CFO
518 S PEARL ST
ROCKY MOUNT, NC 27803

EASTERN INDUSTRIES GROUP INC
ATTN PRESIDENT
3411 BERNESE CT
CARSON CITY, NV  89705

EASTERN LIFT TRUCK CO. INC.
549 E. LINWOOD AVE.
MAPLE SHADE, NJ  08052-0180

EASTERN SCIENTIFIC INC MID-ATLANTIC
ATTN COO
P.O. BOX 274
STEVENSON, MD  21153

EASTFIELD LIGHTING CO LTD
ATTN CTO
NOB BLDG, NO6 LONGTENG RD
GAOQIAO IND ZONE, PINGDO ST, LONGGANG
SHENZHEN, GUANGDONG  518116  CHINA

EASTMAN KODAK COMPANY
ATTN SVP
343 STATE ST
ROCHESTER, NY  14650

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EASTRIDGE TECHNOLOGY INC
ATTN PRESIDENT
102 W 3RD ST, STE 1250
WINSTON-SALEM, NC  27101

EASY CARE CARPET SYSTEMS LTD
ATTN SALES MANAGER
FLAT B, 4F, LOYONG COURT
COMMERCIAL BLDG, 212-220 LOCKHART RD
WAN CHAI  HONG KONG

EASY LIFT CO INC
2 MILL PARK COURT
NEWARK, DE  19713-1986

EASYLITE QIDONG LIGHTING TECH CO LTD
C/O CIVILIGHT SHENZHEN SEMICOND CO LTD
4-5/F, BLDG D
HONGFA HI-TECH PARK
SHIYAN TOWN, SHENZHEN  CHINA

EASYLOBBY INC
ATTN CEO
35 HIGHLAND CIR, 1ST FL
NEEDHAM, MA  02494

EASYPOWER LLC
ATTN DIRECTOR OF FINANCE & HR
7730 SW MOHAWK ST
TUALATIN, OR  97062

EATON COOPER NOTIFICATION
ATTN ENGINEER
273 BRANCHPORT AVE
LONG BRANCH, NJ  07740

EATON CORPORATION
7008 HARPS MILL ROAD
RALEIGH, NC  27615-3242

EATON CORPORATION
ATTN: DONALD BARNES
9400 GLOBE CENTER DR SUITE 121
MORRISVILLE, NC  27560

EATON CORPORATION
MAIL CODE 4N
1000 EATON BLVD
CLEVELAND, OH  44122

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EBARA MIXERS INC
9351 INDUSTRIAL WAY
ADELANTO, CA  92301-3932

EBARA TECHNOLOGIES
51 MAIN AVE.
SACRAMENTO, CA  95838-2014

EBAY INTERNATIONAL AG
HELVETIASTRASSE 15-17
BERN  3005
SWITZERLAND

EBCO TECHNOLOGY ADVISING INC
ATTN PRES
11312 FREAS DR
NORTH POTOMAC, MD  20878

EBERTS MICROELECTRONICS INC
ATTN PRODUCT MGR
403 BUSINESS PKWY
RICHARDSON, TX  75081

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EBTEC CORPORATION
VP SALES & MKTG
120 SHOEMAKER LN
AGAWAM, MA  01001

EBW ELECTRONICS INC
ATTN PRESIDENT
13110 RANSOM ST
HOLLAND, MI  49424

ECA ADVANCED SOLUTIONS SDN BHD
NO 32 1RST FLOOR JALAN PERNIAGAAN S
SIMPANG AMPAT  14100
MALAYSIA

ECEO INC
ATTN CURTIS J CRAWFORD,
2880 LAKESIDE DR, STE 253
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

ECHELON CORP
ATTN CHAIRMAN & CEO
550 MERIDIAN AVE
SAN JOSE, CA  95126

ECHO GLOBAL LOGISTICS INC
ATTN CONTRACT MGR
600 W CHICAGO AVE, STE 725
CHICAGO, IL  60654

ECHODYNE CORP
ATTN VICE PRESIDENT, PRODUCTS
2380 116TH AVE NE
BELLEVUE, WA  98004-3036

ECHOTECH
37759 ELMORE STREET
FREMONT, CA  94536-7036

ECI LIGHTING CONCEPTS
ATTN PRESIDENT
115 PHEASANT AVE
CAMBRIDGE, ON  N3H 2L8
CANADA

ECI SIGNALISATION
ATTN DIRECTOR
5, CHEMIN SAINT MARC
SAINT-GONDON  45500
FRANCE

ECI TECHNOLOGY INC
60 GORDON DRIVE
TOTOWA, NJ  07512-2204

ECIRCUITS LLC
ATTN PRESIDENT
2305 NW JEFFERSON ST
BLUE SPRINGS, MO  64014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ECKMANN CUSTOM PRODUCTS INC
ATTN SVP AND GM
5300 21ST ST
P.O. BOX 1616
RACINE, WI  53401

[NAME REDACTED]
[ADDRESS REDACTED]

ECLATEC SAS
ATTN DIR
41, RUE LAFEYETTE
B.P. 69-MAXEVILLE
LAXOU CEDEX  54528  FRANCE

ECLIPSE TECHNOLOGIES INC
ATTN VP SALES/OWNER
17035 WISCONSIN AVE, STE 115
BROOKFIELD, WI  53005

ECMARKET INC
ATTN DIR OF SALES
STE 203 - 535 THURLOW ST
VANCOUVER, BC  V6E 3L2
CANADA

ECO ENGINEERING INC
ATTN PRESIDENT
11815 HIGHWAY DR, STE 600
CINCINNATI, OH  45241

ECO LIGHTING SOLUTIONS LLC
ATTN PRESIDENT
9084 TECHNOLOGY DR, STE 300
FISHERS, IN  46038

ECO SCAPES
ATTN SEC TRES
8817 MIDWAY W
RALEIGH, NC  27617

ECO SOLUTIONS CO
ATTN LIGHTNING EQUIP BUSNINESS UNIT
1048 KADOMA
OSAKA  571-8666
JAPAN

ECO STORY LLC
ATT VP SALES
2367 S HOLMAN CIR
LAKEWOOD, CO  80028

ECO STREET LIGHTNING LLC
ATTN PRES
4036 CAMPUS GREEN DR
LACEY, WA  98516

ECO TURF OF THE TRIAD
ATTN CO-OWNER
320 BRIGHTWOOD CHURCH RD
WHITSETT, NC  27249

ECOCERA OPTRONICS CORP
2F, NO. 303, SEC. 2, NANSHAN RD
LUZHU TOWNSHIP
TAOYUAN COUNTY  338
TAIWAN

ECOGLOBE
GROUND FLOOR
CEDARWOOD HOUSE, BALLYWOOD OFFICE
PARK
33 BALLYCLARE DR
BRYANSTON  SOUTH AFRICA

ECOINSIGHT INC
ATTN CHIEF EXECUTIVE OFFICER
4105 PEACHTREE DUNWOODY RD
ALTLANTA, GA  30342

ECOINSIGHT INC
ATTN SEAN MCCLOSKEY
2750 HOLCOMB BRIDGE RD, STE 100
ALPHARETTA, GA  30022

ECOLAB PEST ELIMINATION
C/O ECOLAB INC
1 ECOLAB PL
ST PAUL, MN  55102-2233

ECOLESDE TECHNOLOGIE SUPERIEURE
ATTN DIRECTOR
1100 NOTRE-DAME WEST
MONTREAL, QC  H3C 1K3
CANADA

ECOLE POLYTECHNIQUE DE MONTREAL
ATTN SECTION HEAD - BRCDT
2500 CHEMIN DE POLYTECHNIQUE
MONTREAL, QC  H3T IJ4
CANADA

ECOLE POLYTECHNIQUE DE MONTREAL
ATTN SECTION HEAD - BRCDT
2900 BOUL. EDOUARD-MONTPETIT
MONTREAL, QC  H3T IJ4
CANADA

ECOLED LTD
ATTN OPS MGR
2 HEARLE WAY, THE IO CTR, UNIT 2
HATFIELD
HERTFORDSHIRE  AL10 9EW  UNITED
KINGDOM

ECOLEDLIGHTING
ATTN MANAGING DIR
WSR BLDG, LONGWOOD BUSINESS PARK
FORDBRIDGE RD
SUNBURY-ON THAMES  TW16 6AZ  UNITED
KINGDOM

ECOLIGHT LTD
ATTN GENERAL MANAGER
ANNESKY PROEZD, B3, FL 4
MOSCOW  127521
RUSSIA

ECOLIGHTING INC
ATTN RICHARD LIN
2F, NO. 190, SEC 2, JHONGSING RD
SINDIEN CITY, TAIPEI  231
TAIWAN

ECOLIGHTING LIMITED
ATTN DIRECTOR
6/F PHOTONICS CENTRE, 2 SCIENCE PARK E
AVE
HONG KONG SCIENCE PARK
SHATIN  HONG KONG

ECOLOGICAL TECHNOLOGIES INC
ATTN PRESIDENT
1230 OAKMEAD PKWY, 308
SUNNYVALE, CA  94085

ECONEX OOO
ATTN DIRECTOR
VERSHININA 22
VOLGOGRAD  400007
RUSSIA

E-CONOLIGHT LLC
ATTN GERALD KNOWLES, DIR FACILITIES
13900 W GRANDVIEW PKWY
STURTEVANT, WI  53177

E-CONOLIGHT LLC
ATTN MEG ARMSTRONG
1501 96TH ST
STURTEVANT, WI  53177

E-CONOLIGHT
ATTN VICE PRESIDENT
9301 WASHINGTON AVE
RACINE, WI  53406

ECONOMIC DEVELOPMENT GROWTH
ENTERPRISES CORP.
FORT SCHUYLER MANAGEMENT
CORPORATION
WELLS FARGO BANK, NATIONAL
ASSOCIATION, ATTN: PRESIDENT
584 PHOENIX DRIVE
ROME, NY  13441

ECONOPRINT INC
ATTN SALES MANAGER
214 STATE ST
RACINE, WI  53403

ECONTROLS LLC
ATTN CHIEF EXECUTIVE OFFICER
5757 FARINON DR
SAN ANTONIO, TX  78249

ECOSENSE LIGHTING COMPANY LTD
ATTN EVP ENGR
10/F AITKEN VANSON CENTRE
61 HOI YUEN RD
KOWLOON  HONG KONG

ECOSENSE LIGHTING INC
ATTN PRESIDENT
159 RIVINGTON ST
NEW YORK, NY  10002

ECOSENSE LIGHTING INC
ATTN VP OF FINANCE
915 WILSHIRE BLVD, STE 2175
LOS ANGELES, CA  90017

ECO-SNOW SYSTEMS INC
ATTN GENERAL MGR
4935A SOUTHFRONT RD
LIVERMORE, CA  94550

ECO-STORY LLC
ATTN VICE PRESIDENT
468 FOREST AVE
PORTLAND, ME  04101

ECOSTYLE TRANSPORTATION LLLC
DBA ECOSTYLE CHAUFFEURED
TRANSPORTATION
ATTN OWNER
1312 KIRKLAND RD, 117
RALEIGH, NC  27603

ECOTRON CO LTD
ATTN PRESIDENT
47 UMEZU-TAKASE-CHO
UKYO-KU
KYOTO  615-8686  JAPAN

ECOVA INC
ATTN VP, SOLUTION
309 SW SIXTH AVE, STE 1000
PORTLAND, OR  97204

ECOVADIS INC
ATTN CCO
60 BROAD ST
NEW YORK, NY  10004

ECOVADIS
OFFICE NO: 17-069
85 BROAD ST
NEW YORK, NY  10004

ECS CAROLINAS LLP
ATTN VP
14026 THUNDERBOLT PL, STE 900
CHANTILLY, VA  20151

EDAX INC
ATTN SR SALES & MKTG
1100 CASSATT RD
P.O. BOX 1764
BERWYN, PA  19312

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EDELTEQ TECHNOLOGIES SDN BHD
NO. 18, 20 & 22, LORONG IMPIAN RIA
BUKIT MERTAJAM PIN  14000
MALAYSIA

EDEN PARK ILLUMINATION INC
ATTN GENERAL MNGR
903 N COUNTRY FAIR DR
CHAMPAIGN, IL  61821

EDGE TECHNOLOGIES INC
ATTN PRES
4455 W 62ND ST
INDIANAPOLIS, IN  44628

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EDGEWATER INNOVATION ACQUISITIONS
LLC
ATTN PRINCIPAL
3150 GLENWOOD AVE, STE 105
RALEIGH, NC  27612

EDGEWATER SERVICES INC
ATTN PRESIDENT & CEO
P.O. BOX 593
GARNER, NC  27529

EDISON ANALYTICAL LAB INC
ATTN PRESIDENT
301 NOTT ST
SCHENECTADY, NY  12305

EDISON DC SYSTEMS INC
ATTN PRE/CEO
4201 N 27TH ST
MILWAUKEE, WI  53216

EDISON PRICE LIGHTING INC
ATTN PRESIDENT
41-50 22ND ST
LONG ISLAND CITY, NY  11101

EDISON WELDING INSTITUTE, INC.
EWI
1250 ARTHUR E ADAMS DRIVE
COLUMBUS, OH  43221-3540

EDM CORP CO LTD
ATTN EXECUTIVE VICE PRESIDENT
1002, BLDG NO 2 ZHEQIAO RD 289
PUDONG SHANGHAI  201206
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

EDMONDSON ENGINEERS PA
1920 E. NC HWY 54 SUITE 700
DURHAM, NC  27713-2262

EDMUND OPTICS INC
101 E GLOUCESTER PIKE
BARRINGTON, NJ  08007-1331

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EDN ASIA ADVERTISING PTE,LTD.TW BR.
8F 2 NO 508 SEC 5 ZHONG HSIAO EAST
TAIWAN  11061
TAIWAN

EDO COMMS & COUNTERMEASURES
SYSTEMS
ATTN CONTRACTS MGR
996 FLOWER GLENN ST
SIMI VALLEY, CA  93065

EDO CORP-DEFENSE SYSTEMS
ATTN CONTRACTS MGR
1500 NEW HORIZONS BLVD
AMITYVILLE, NY  11701

EDUCATED DESIGN & DEVELOPMENT INC
ATTN SALES & MKTG ASSISTANT
901 SHELDON DR
CARY, NC  27513

EDWARD BOSS PRADO FOUNDATION
409 TENANT STATION
MORGAN HILL, CA  95037-2705

EDWARD JONES (0057,5012)
ATT DEREK ADAMS OR PROXY DEPT
CORPORATE ACTS & DISTRIBUTION
12555 MANCHESTER RD
ST. LOUIS, MO  63131

[NAME REDACTED]
[ADDRESS REDACTED]

EDWARDS TECHNICAL SUPPORT
ATTN PRES
1313 W ORIOLE WAY
CHANDLER, AZ  85286

EDWARDS VACUUM LLC
11 ELIZABETH DR
CHELMSFORD, MA  01824-4111

EDWARDS VACUUM LLC
ATTN GEN MGR
6416 INDUCON DR W
SANBORN, NY  14132

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EECS UC BERKELEY
ATTN PROFESSOR
550 SUTARDJA DAI HALL
BERKELEY, CA  94720

EEE LIGHTING CO LTD
ATTN MGR
16F-1, NO. 400, HUANBEI RD
YAOYUAN COUNTY
JUNGLI CITY  TAIWAN

EEMA INDUSTRIES INC
ATTN OPERATIONS MANAGER
5361 W JEFFERSON BLVD
LOS ANGELES, CA  90016

EETAC-CMC (UPC)
C ESTEVE TERRADAS, 7
CASTELLDEFELS
BARCELONA  08860
SPAIN

EETECH MEDIA LLC
84 HANCOCK ROAD
FRANKLIN, MA  02038-4265

EFAB INTERNATIONAL TECHNOLOGY CO LTD
NO. 13 LN. 250 SEC. 2 DONGSHAN ROAD
BEITUN DIST.
TAICHUNG  406
TAIWAN

EFD INDUCTION AS
ATTN R&D MGR
BOLEVEIEN 10
P.O. BOX 363 SENTRUM
SKIEN  N-3701 NORWAY

EFFE ERRE CONGRESSI SRL
ALESSANDRA SAIONI
VIA DIOCLEZIANO 107 SCALA A NUM 202
NAPOLI  80124
ITALY

EFFICIECY FINANCE LLC
ATTN EVP
1001 TUCKASEEGEE RD
CHARLOTTE, NC  28028

EFFICIENCY MAINE TRUST
168 CAPITOL ST, STE 1
AUGUSTA, ME  04330

EFFICIENT INTL TECHNOLOGY CO LTD
3F-1, NO.105, GUANG-FU N RD
TAIPEI  10560
TAIWAN

EFFICIENT LIGHTING MAINTENANCE INC
ATTN PRESIDENT
5A DEL MAR DR
BROOKFIELD, CT  06804

EFFICIENT LIGHTING TECHNOLOGY LTD
ATTN GENERAL MGR
CHANG NAN RD
SHATOU, CHANG AN
DONGGUAN, GUANGDONG 523866  CHINA

EFFICIENTLIGHTS LLC
ATTN PRES
233 CAMERON RD, STE B
ANDERSON, SC  29625

EFG GMBH
DBA EFG BERLIN
ATTN MANAGING DIR
BEESKOWDAMM 6
BERLIN  14167  GERMANY

EFOCUS LLC
ATTN PRESIDENT
6947 LARCHWOOD CIR
WEST HILLS, CA  91307

[NAME REDACTED]
[ADDRESS REDACTED]

EG PROBER SDN BHD
25 LEBUH NIPAH 5 (GROUND FLOOR)
BAYAN LEPAS PIN  11900
MALAYSIA

EGAVAL SAS
ATTN PRESIDENT
CALLE 95, NO 9A-08
BOGOTA  110111
COLOMBIA

EGENCIA LLC
ATTN VP NORTH AMERICA
3150 139TH AVE SE, STE 200
BELLEVUE, WA  98005

[NAME REDACTED]
[ADDRESS REDACTED]

EGL EAGLE GLOBAL LOGISTICS LP
15350 VICKERY DR
HOUSTON, TX  77032

EGLO LEUCHTEN GMBH
ATTN CLAUDIA LECHNER
HEILIGKREUZ 22
PILL  A-6136
AUSTRIA

E-GLOBALEDGE CORPORATION
ATTN GENERAL MGR
NAKAMEGURO GT TOWER 7F
2-1-1 KAMIMEGURO, MEGURO-KU
TOKYO  153-0051  JAPAN

EGOLUCE ILLUMINAZIONE
ATTN PRESIDENT CDA
VIA I NEWTON, 12
PERO, MI  20016
ITALY

EGON ZEHNDER INTERNATIONAL INC
ATTN PARTNER
1290 PAGE MILL RD
PALO ALTO, CA  94304

EGRET CONSULTING GROUP
ATTN PRESIDENT
25687 HILLVIEW CT
MUNDELEIN, IL  60060

EGRET INC
DBA EGRET CONSULTING GROUP
ATTN PRESIDENT/CEO
25687 HILLVIEW CT
MUNDELEIN, IL  60060

EGUARD SYSTEMS
ATTN SALES/BUS DEV MGR
16242 FIRETHORNE RD
MIDDLETOWN, CA  95401

EGW PERSONNEL SERVICES INC
ATTN MANAGER
309 W MILBROOK RD, STE 191
RALEIGH, NC  27609

E-HAZARD MANAGEMENT, LLC
3018 EASTPOINT PARKWAY
LOUISVILLE, KY  40223-4185

EHS TECHNOLOGIES CANADA LTD
ATTN CONTRACTS ADMINISTRATOR
1725 WOODWARD DR
OTTAWA, ON  K2C0P9
CANADA

EI DU PONT DE NEMOURS & CO
ATTN BUSINESS MGR
1007 MARKET ST
WILMINGTON, DE  19808

EI GROUP INC, THE
ATTN PRESIDENT
2101 GATEWAY CENTRE BLVD, STE 200
MORRISVILLE, NC  27560

EIC OF THE STATE OF NC
C/O NC DEPT OF COMMERCE
ATTN SEC COMMERCE
301 N WILMINGTON ST, 4301 MAIL SERVICE
CTR
RALEIGH, NC  27699-4301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EIE MATERIALS INC
DBA LUMENARI INC
ATTN CEO
1501 BULL LEA RD, STE 105
LEXINGTON, KY  40511

EIGHT-SAN FRANCISCO INC
ATTN PRINCIPAL
675 CALIFORNIA ST
SAN FRANCISCO, CA  94108

[NAME REDACTED]
[ADDRESS REDACTED]

E-INFOCHIPS PRIVATE LIMITED
11 A/B, CHANDRA COLONY, BEHIND CARG
AHMEDABAD  380006
INDIA

EIQ ENERGY INC
ATTN CTO
294 BROKAW RD
SANTA CLARA, CA  95050

EIS INC
ATTN VICE PRESIDENT
16700 W LINCOLN AVE
NEW BERLIN, WI  53151

[NAME REDACTED]
[ADDRESS REDACTED]

EIT 2.0 LLC AND TECHNOLOGY, LLC
900 SYCOLIN RD SE, SUITE 130
LEESBURG, VA  20175

EIT LLC
ATTN DIR SALES
108 CARPENTER DR
STERLING, VA  20164

EJL WIRELESS RESEARCH LLC
ATTN EARL LUM, PRESIDENT
8 WHITENECK WAY
SALEM, NH  03079

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EKLIPSE ARCHITECTURAL LIGHTING INC
ATTN OPS DIRECTOR
2090 RUE MOREAU, STE 100
MONTREAL, QC  H1W 2M3
CANADA

EKRA AUTOMATISIERUNG SYSTEMZ GMBH
ZEPPELINSTRASSE 16
BENNIGHEIM 74357
GERMANY

EKTA MARKETING CORPORATION
ATTN: DR. TANOJ KUMAR JAIN, M.SC., PH.D
103, FF, NITIKA TOWER II, COMMERCIAL
COMPLEX
AZADPUR, DELHI  110033
INDIA

EL.MO SRL
ATTN PRESIDENT
VIA SEGRE
MORTARA  27036
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ELATEC TECHNOLOGY CORP
252 PRIMROSE ST
HAVERHILL, MA  01830

ELAUSA SL
ATTN R&D ENGINEER
ERMITA DE SANT FRANCESC
1 POLIGON MALLOLES
VIC, BARCELONA  08500  SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

ELB ELECTRONICS INC
ATTN VICE PRESIDENT
127 LA PORTE ST, UNIT M
ARCADIA, CA  91006

ELBIT
ATTN ENGINEER
4700 MARINE CREEK PKWY
FORT WORTH, TX  76106

ELCO GROUP, THE
12 ZONE INDUSTRIAL
KEHLEN  8287
LUEXEMBOURG

ELCO INC
DBA METALS DEPOT
ATTN PRESIDENT
4200 REVILO RD
WINCHESTER, KY  40391

ELCOM INC
ATTN VP & GSM
200 CASCADE POINTE LN, STE 105
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

ELDOLED BV
ATTN DIRECTOR
LUCHTHAVENWEG 18A
EINDHOVEN  5657
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

ELDUR CORPORATION
ATTN PLANT MGR
48 GRIFFIN RD
BANGOR, ME  04401

ELECT PC
ATTN PRESIDENT
7400-D SIEMENS DR
WENDELL, NC  27591

ELEC-TECH INTERNATIONAL CO LTD
ATTN PROJECT MGR
NO 1 JINFENG RD, TANGJIAWAN TOWN
XIANGZHOU DISTRICT
ZHUHAI CITY  CHINA

ELECTRA KATZENSTEIN LTD
4 HAOMANUT ST
P.O. BOX 6190
POLEG INDUSTRIAL ZONE
NETANYA  4216101  ISRAEL

ELECTRA SALES LTD
ATTN PRINCIPAL
1810 E TURVEY RD
REGINA, SK  S4N 2G7
CANADA

ELECTRALED INC
ATTN DIR OF ENGINEERING
12722 62ND ST N, STE 200
LARGO, FL  33773

ELECTRIC & GAS INDUSTRIES ASSOCIATION
3800 WATT AVE, STE 105
SACRAMENTO, CA  95821

ELECTRIC HYDROGEN CO
ATTN VP, POWER & SOFTWARE
1 STRATHMORE RD
NATICK, MA  01760

ELECTRIC MOTOR SHOP
1225 NORTH WHITE STREET
WAKE FOREST, NC  27587-7120

ELECTRIC POWER RESEARCH INSTITUTE
ATTN MGR POWER ELECTRIC SYSTEMS
3412 HILLVIEW AVE
PALO ALTO, CA  94304

ELECTRIC SUPPLY & EQUIPMENT CO
1000 CLASSIC ROAD
APEX, NC  27502-4401

ELECTRIC WIRE PROCESSING CORP
ATTN PRESIDENT
2749 S 167TH ST
NEW BERLIN, WI  53151

ELECTRICAL & COMP ENG DEPT OF NC, THE
AGRICULTURAL & TECH UNIVERSITY

ELECTRICAL DISTRIBUTORS INCORPORATED
ATTN VP OF NATIONAL ACCOUNTS
1515 S CLARKSON ST
CHARLOTTE, NC  28208

ELECTRICAL ENGINEERING
CONSULTING & TESTING, P.C
P.O. BOX 2080
WENDELL, NC  27591-2080

ELECTRICAL EQUIPMENT COMPANY
1440 DIGGS DRIVE
RALEIGH, NC  27603-2755

ELECTRICAL POWER AND SAFETY CO INC
DBA EPSCO
ATTN VP SALES
37892 430TH PL
AITKIN, MN  56442

ELECTRICAL SOLUTIONS

ELECTRICAL SOUTH INC
ATTN DIR OF OPERATIONS
235 BURGESS RD
GREENSBORO, NC  27409

ELECTRICAL WHOLESALERS INC NEW
ENGLAND
ATTN STEVE HOULE
100 CAMPANELLI PKWY
STOUGHTON, MA  02072

ELECTRICAL WHOLESALERS INC
701 MIDDLE ST
MIDDLETON, CT  06457

ELECTRICITY FORUM INC, THE
ATTN PRESIDENT
1 FRANKLIN SQ, STE 212A
GENEVA, NY  14456

ELECTRO ABRASIVES CORP
ATTN CORP SECRETARY
701 WILLET RD
BUFFALO, NY  14218

ELECTRO MECHANICAL R&D CORP, THE
DBA RA MAYES CO INC
ATTN PRESIDENT
10064 DEERFIELD RD
FRANKTOWN, CO  80116

ELECTRO MECHANICAL SOLUTIONS INC
ATTN CEO
10050 16TH ST N, STE 200
ST PETERSBURG, FL  33716

ELECTRO OPTIC CENTER
222 NORTHPOINTE BLVD
222 NORTHPOINTE BLVD
FREEPORT, PA  16229

ELECTRO RENT CORPORATION
2875 BRECKENRIDGE BLVD
DULUTH, GA  30096-4988

ELECTRO SCIENTIFIC INC
ATTN CORP SECRETARY
13900 NW SCIENCE PARK DR
PORTLAND, OR  97229

ELECTRO SCIENTIFIC INDUSTRIES INC
ATTN VP & CAO
13900 NW SCIENCE PARK DR
PORTLAND, OR  97229

ELECTRO TERMINAL GMBH & CO KG
ATTN MANAGING DIRECTOR
ARCHENWEG 58
INNSBRUCK  6020
AUSTRIA

ELECTRO WAVE TECHNOLOGIES
PLOT 24A, 1ST FL, ECIL X RD
ELECTRONIC COMPLEX
HYDERABAD, TELANGANA  500062
INDIA

ELECTROCOMPONENTES S.A.
ATTN: DIEGO ZANAZZO
SOLIS 225
CABA, BUENOS AIRES
ARGENTINA

ELECTROCRAFT NEW HAMPSHIRE INC
ATTN PLANT MANAGER
1 PROGRESS DR
DOVER, NH  03820

ELECTROMAG SA DE CV
ATTN ENG MGR
SAN LUIS TLATILCO 30
PARQUE INDUSTRIAL NAUCALPAN
EDO DE  53489  MEXICO

ELECTRON MICROSCOPY SCIENCES
P.O. BOX 550
HATFIELD, PA  19440-3249

ELECTRON SA PROFESSIONAL LIGHTING
SYST
ATTN PRESIDENT
68 ANTHIOHIAS STREET, 7 KLM NATIONAL RD
ATHENS-LAMIA, N PHILADELPHIA
ATHENS  143 41  GREECE

ELECTRONIC CONCEPTS INC
526 INDUSTRIAL WAY WEST
EATONTOWN, NJ  07724-2212

ELECTRONIC CONTROLS CO
DBA ECCO GROUP AMERICA
ATTN VP OF OPS
833 W DIAMOND ST
BOISE, ID  83705

ELECTRONIC DESIGNS INC
ATTN PRES, CEO
1 RESEARCH DR
WESTBOROUGH, MA  08581

ELECTRONIC EQUIPMENT BV
ATTN DIRECTOR
SCHOUTLAAN 8
WEERT  6002 EA
NETHERLANDS

ELECTRONIC GLASS INDUSTRIES
ATTN MANAGING PARTNER
24//25, INDUSTRIAL ESTATE
FIROZABAD, UP  283203
INDIA

ELECTRONIC INTERACTIV SRL
ATTN IOAN FENCE, ADMINISTRATOR, OWNER
417078 SINTION NO 313B
ORADEA, BIHOR
ROMANIA

ELECTRONIC MANUFACTURING SOLUTIONS
INC
16082 S. HWY 59
LINCOLN, AR  72744-9289

ELECTRONIC MARKETING ASSOCIATES INC
ATTN PRESIDENT
185 WIND CHIME CT, STE 103
RALEIGH, NC  27615

ELECTRONIC MATERIALS INC
ATTN GEN MGR
1814 AIRPORT RD
BRECKENRIDGE, CO  80424

ELECTRONIC POWER TECH (SHANGHAI) CO
LTD
ATTN GENERAL MANAGER
3/F OFFICE BLDG NO 189 JINGLIAN RD
SHANGHAI
CHINA

ELECTRONIC PRECEPTS OF FLORIDA INC
ATTN PRESIDENT
11651 87TH ST N
LARGO, FL  33773

ELECTRONIC RECYCLING ASSOCIATION, THE
15-489 BRIMLEY RD
SCARBOROUGH, ON  M1J 1A3
CANADA

ELECTRONIC SCIENCE & ENGINEERING

ELECTRONIC THEATRE CONTROLS INC
ATTN PRESIDENT
3031 PLEASANT VIEW RD
P.O. BOX 620979
MIDDLETON, WI  53562

ELECTRONICS & COMMUNICATIONS CIRCUIT
& PKG MAT
ATTN HAO YUN
14 TW ALEXANDER DR
RTP, NC  27709

ELECTRONICS & RADAR DEVELOPMENT
ESTABLISHMENT (LRDE)
SH-3/853, PHASE 1
BANGALORE, KARNATAKA  560001
INDIA

ELECTRONICS BUSINESS TECHNOLOGY
EXPERTS LLC
3395 S ASHLEY DR
CHANDLER, AZ  85286

ELECTRONICS CONTAINER CORPORATION
ATTN CEO
5050-D LIST DR
COLORADO SPRINGS, CO  80919

ELECTRONICS TESTING CENTER TAIWAN
NO 8, LANE 29, WENMING RD
GUISHAN SHIANG
TAOYUAN COUNTY  33383
TAIWAN

ELECTRO-REP ASSOCIATES INC
ATTN PRESIDENT
4534-A OLD PINEVILLE RD
CHARLOTTE, NC  28217

ELECTRO-SCIENCE LABORATORIES INC
DBA ESL ELECTROSCIENCE
ATTN MANAGING DIR
416 E CHURCH RD
KING OF PRUSSIA, PA  19406

ELECTRO-TECHNICAL STATE UNIVERSITY
OF ST. PETERSBURG
ATTN STUDENT ENGINEER
PROFESSOR POPOV STR. 5
ST PETERSBURG  197376  RUSSIA

ELECTROTEK CORPORATION
ATTN DIR OF SALES
7745 S 10TH ST
OAK CREEK, WI  53154

ELECTRO-WISE DALLAS INC
DBA EWD SOLUTIONS
ATTN PRESIDENT
2425 MCIVER LN, 110
CARROLLTON, TX  75006

ELECTROWISE HSV
ATTN PRESIDENT
1035 PUTMAN DR, STE D
HUNTSVILLE, AL  35816

ELECTRUM INC
ATTN PRESIDENT
827 MARTIN ST
RAHWAY, NJ  07065

[NAME REDACTED]
[ADDRESS REDACTED]

ELEKNO OY
ATTN MANAGING DIRECTOR
JOUSITIE 2C PIIPSPANRISTI
TURKU  20760
FINLAND

ELEKTRISK STROMINGEKSJON AS
ATTN CHIEF EXECUTIVE OFFICER
VEIDEBAKKEN 2
KRAKEROY  1671
NORWAY

ELEKTROBIT WIRELESS COMMUNICATIONS
LTD
ATTN SVP
TUTKIJANTIE 8
OULU  90570
FINLAND

ELEKTROPHYSIK USA INC
ATTN VP
770 W ALGONQUIN RD
ARLINGTON HEIGHTS, IL  60005

ELEMENT LABS INC
ATTN VP OPS
3350 SCOTT BLVD, BLDG 2
SANTA CLARA, CA  95054

ELEMENT MATERIALS TECHNOLOGY OF
NEW BERLIN INC
ATTN GM
3200 S 166TH ST
NEW BERLIN, WI  53151

ELEMENT ONE INC
ATTN PRESIDENT
6319-D CAROLINA BEACH RD
WILMINGTON, NC  28412

ELEMENT PI LLC
2128 SOUTH ROYAL COURT
RIDGEFIELD, WA  98642-5237

ELEMENT TWENTY ONE TECHNOLOGY LLC
ATTN MANAGER
11105 MAPLE LAKE ST
GREENVILLE, SC  29609

ELEMENT14 INDIA PVT LTD
LWR GR FL, PART A, BLDG 8
COMMUNITY CTR, EOF KAILASH
NEW DELHI  110065
INDIA

ELEMENTAL LED INC
ATTN CHIEF EXECUTIVE OFFICER
1195 PARK AVE, STE 211
EMERYVILLE, CA  94608

ELEMENTAR AMERICAS INC
ATTN PRESIDENT
520 FELLOWSHIP RD, STE D-408
MT LAUREL, NJ  08054-3409

ELEMENTS PERFORMANCE MATERIALS LTD
ATTN TSUNG LUNG LE
12F-1, NO.933, JIURU 4TH RD
KAOHSIIUNG CITY  80451
TAIWAN

ELEMICA INC
ATTN SR VP
550 E SWEDESFORD RD, STE 310
WAYNE, PA  19087

ELESTAR SRL
ATTN PRES & CEO
VIA VOLPIANO, 67/A
LEINI TO  10040
ITALY

ELETTRONICA GELBISON SRL
VIA ISCA, ZONA INDUSTRIAL
CERASO (SA)  84052
ITALY

ELETTRONICA SANTERNO SPA
ATTN DIRECTOR
VIA OLM 37
CAMPODARSEGO (PADOVA)
ITALY

ELEVATE PERFORMANCE
1 E CENTER ST
FAYETTEVILLE, AR  72701

ELEVATE
2705 TOWNEDGE CT
RALEIGH, NC  27612-4301

ELEXIENCE
ATTN PASCAL GANDOLFINI
9 RUE DES PETITS RUISSEAUX BP 61
VERRIERES-LE-BUISSON  91371
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

ELFAB LTD
ATTN CUSTOMER SERVICE REP
ALDER RD, N SHIELDS
TYNE & WEAR  NE29 8SD
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

ELG METAL
ATTN SR TRADER
15 ST & RIVER RD
MCKEESPORT, PA  15130

ELGAR ELECTRONICS CORPORATION
ATTN MANAGER, CONTRACTS
9250 BROWN DEER RD
SAN DIEGO, CA  92121

ELGO LIGHTING INDUSTRIES SA
KUTNOWSKA 98
GOSTYNIN  09-500
POLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ELHYTE
ATTN DAVID DUVAL, PRESIDENT
1, RUE DU RUISSEAU BLANC
BP 70034
NOZAY  91620  FRANCE

ELIAS ASSOCIATES INC
ATTN PRESIDENT
12 LABAW DR
CRANBURY, NJ  08512

[NAME REDACTED]
[ADDRESS REDACTED]

E-LIGHT LLC
ATTN CEO
21199 HILLTOP ST
SOUTHFIELD, MI  48034

ELINS
ATTN HEAD OF DEPT
4/1, PANFILOVSKIY PROSPECT
ZELENOGRAD, MOSCOW  124460
RUSSIA

ELINVAR
4040 IVY BLUFF TRL
WINSTON-SALEM, NC  27106

ELIT FINE CERAMICS CO LTD
ATTN PRESIDENT
NO 3-3 GONGYE 5TH
TAOYUAN COUNTRY
PINGJHEN CITY  324  TAIWAN

ELITE ENGINEERED SOLUTIONS, LLC.
1361 W WADE HAMPTON BLVD. F-101
GREER, SC  29650

ELITE FOODSERVICE EQUIPMENT CO INC
1865 NEW HIGHWAY
FARMINGDALE, NY  11735

ELITE LIGHTING CO LTD
5424 E SLAUSON AVE
COMMERCE, CA  90040-2919

ELITE LIGHTING
ATTN PRES
1530 CHURCH RD
MONTEBELLO, CA  92806

ELITE MATERIAL CO LTD
ATTN DEPUTY VP MKTG DIV
18 TA-TUNGFIRST RD
KUANYIN INDUSTRIAL DISTRICT
TA-YUAN HSIEN  32849  TAIWAN

ELITE RF LLC
ATTN PRESIDENT
2155 STONINGTON AVE, STE 217
HOFFMAN ESTATES, IL  60169

E-LITE SEMICONDUCTOR INC
ATTN SUPPORT MGR
507 GANG BEI SI LU RD
MODERN INDUSTRIAL PARK N, CHENGDU
SICHUAN  CHINA

ELIXIR INDUSTRIES
24800 CHRISANTA DR, STE 210
MISSION VIEJO, CA  92691

[NAME REDACTED]
[ADDRESS REDACTED]

ELLE ALEXANDER DESIGN CO LLC
ATTN PRINCIPAL
1613 OLD LOUISBURG RD, STE 105
RALEIGH, NC  27604

ELLINGTON CONTRACTORS INC
4617 ZEBULON ROAD
ZEBULON, NC  27597-7501

ELLINGTON ELECTRONIC TECHNOLOGY
CORP
ATTN MARKETING DIR
88 GAOPING INDUSTRIAL ZONE
SANJIAO TOWN
ZHONGSHAN , GUANGDONG  528445  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ELLIOTT ELECTRIC SUPPLY INC
ATTN SETH CANFIELD
2526 N STALLINGS DR
NOCOGDOCHES, TX  75964

ELLIOTT INVESTMENT MANAGEMENT LP
40 WEST 57TH STREET
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ELLISDON CONSTRUCTION SERVICES INC
1004 MIDDLEGATE RD, STE 1000
MISSISSAUGA, ON  L4Y 1M4
CANADA

ELLISON TECHNOLOGIES INC.
9912 SOUTH PIONEER BLVD
SANTA FE SPRINGS, CA  90670-3250

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ELLSWORTH ADHESIVES SPECIALTY
CHEMICAL DIST INC
ATTN PRESIDENT
W129N10825 WASHINGTON DR
P.O. BOX 1002
GERMANTOWN, WI  53022

ELLSWORTH ADHESIVES
19006 SOUTHPORT DR
CORNELIUS, NC  28031-6478

ELMECH, INC.
195 SAN PEDRO AVE
MORGAN HILL, CA  95037-5139

ELMET TECHNOLOGIES LLC
ATTN DIR COMMERCIAL OPS
1560 LISBON ST
LEWISTON, MA  04240

[NAME REDACTED]
[ADDRESS REDACTED]

ELMO SRL
ATTN MAURO ARLENGHI, CEO
VIA SEGRE 17/19
MORTARA PV  27036
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ELOGGER INC
ATTN CHIEF EXECUTIVE OFFICER
1110 CLOQUET AVE, 170
CLOQUET, MN  55720

ELON UNIVERSITY
ATTN CHIEF OF STAFF
2185 CAMPUS BOX
ELON UNIVERSITYK8159
ELON, NC  27244

ELP MARKETING LIMITED
ATTN PRESIDENT
32 MCQUADE LAKE CRESCENT
HALIFAX, NS  B3S 1B6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

ELREHA PRINTED CIRCUITS CORP
ATTN SALES MGR
2510 TERMINAL DR S
ST PETERSBURG, FL  33712

[NAME REDACTED]
[ADDRESS REDACTED]

ELSEVIER B.V.
RADARWEG 29
AMSTERDAM  1043 NX
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

ELTA SYSTEM LTD
ATTN DIR BUSINESS PLANNING
100 YIZHAK HANASSI AVE
ASHDOD
ISRAEL

ELTEC SRL
ATTN DIRECTOR
VIA DELL ARTIGLIERIA 65, ZI PALUDI
PIEVE DALPAGO 32100
ITALY

ELTEK VALERE AS
GRATERUDVEIEN 8
DRAMMEN  3036
NORWAY

ELTRONIX CO INC
ATTN MANAGER
1206, WOORIM E-BIZ CTR II
184-1 GURO3-DONG, GURO-GU
SEOUL  152-769  SOUTH KOREA

ELUMEN LIGHTING NETWORKS
ATTN PRESIDENT
6638 ABRAMS ST
SAINT-LAURENT, QC  H4S IYI
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EMA DESIGN AUTOMATION INC
ATTN GEN COUNSEL
P.O. BOX 23325
ROCHESTER, NY  14692

EMA DESIGN AUTOMATION
225 TECH PARK DR
ROCHESTER, NY  14623-2444

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EMBEDDED DESIGNS INC DBA KIC
16120 WEST BERNARDO DRIVE
SAN DIEGO, CA  92127-1875

EMBEDDED PLANET INC
ATTN CHIEF EXECUTIVE OFFICER
4760 RICHMOND RD, STE 400
CLEVELAND, OH  44128

EMBEDDED SYSTEMS INC
DBA ESI MOTION
ATTN GEN COUNSEL
2250-A UNION PL
SIMI VALLEY, CA  93065

EMBEDDED360 INC
ATTN EXEC VICE PRESIDENT
3705 QUAKERBRIDGE RD, STE 212
HAMILTON, NJ  08619

EMBEDUR SYSTEMS INC
ATTN RAJESH C SUBRAMANIAM
42808 CHRISTY ST, STE 102
FREMONT, CA  94538

EMBRAER SA
ATTN PROCUREMENT & CONTRACTS MGR
AVENIDA BRIGADEIRO FARIA LIMA 2170
SAO JOSE DOS CAMPOS, SP  F100
BRAZIL

EMBREX INC
ATTN SR MGR INTERNAL AUDIT
P.O. BOX 13989
RESEARCH TRIANGLE PARK, NC  27709-3989

EMC
4 ALLEE DE LA RHUBARBE
ACHERES  78260
FRANCE

EMCO INDUSTRIAL PLASTICS INC
ATTN BRANCH MGR
99 COMMERCE RD
CEDAR GROVE, NJ  07009

EMCO MAIER CORP
ATTN PRES
2841 CHARTER ST
COLUMBUS, OH  43228-4607

EMCOMP SCANDINAVIA AB
ATTN MAGNUS WAHLSTROM
KARLAVAGEN 44
SUNDYBERG  172 76
SWEDEN

EMCOMP SCANDINAVIA AB
ATTN MAGNUS WAHLSTROM
EKBACKSVAGEN 28
BROMMA  SE-16869
SWEDEN

EMCORE CORP
394 ELIZABETH AVE
SOMERSET, NJ  08873

EMCORE CORPORATION
145 BELMONT DR
SOMERSET, NJ  08873

EMCTRONIC SAS
ATTN PRESIDENT
14 RUE DE COLMAR
HESINGUE  68220
FRANCE

EMCTRONIC SAS
ATTN PRESIDENT
8 RUE JEAN MONNET
BARTENHEIM  68870
FRANCE

EMD CHEMICALS INC
ATTN DIRECTOR, R&D
480 S DEMOCRAT RD
GIBBSTOWN, NJ  08027

EMD MILLIPORE CORPORATION
25802 NETWORK PLACE
CHICAGO, IL  60673-1258

EMD PERFORMANCE MATERIALS CORP.
1200 INTREPID AVE., SUITE 300
PHILADELPHIA, PA  19112-1229

EMEI (HK) COMPONENTS LTD
ATTN OPERATIONS MGR
UNIT 1, 3/F, BLOCK A
NEW TRADE PLZ, 6 ON PING ST
SHATIN, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EMERGENCY COMMUNICATIONS NETWORK
LLC
ATTN PRESIDENT
780 W GRANADA BLVD
ORMOND BEACH, FL  32174

EMERGENCY LIGHTING PRODUCTS LTD
ATTN TECH MGR
PARBROOK HOUSE, GILLMANS INDUSTRIAL
EST
NATTS LN, BILLINGSHURST
WEST SUSSEX  RH14 9EZ  UNITED KINGDOM

EMERGENCY TECHNOLOGY INC
DBA SOUNDOFF SIGNAL
ATTN ENGR MNGR
3900 CENTRAL PKWY
HUDSONVILLE, MI 49426

EMERGING TECHNOLOGIES LLC
1613 COLUMBUS STRRET
TWO RIVERS, WI 54241-2871

EMERSON & CUMING MICROWAVE
PRODUCTS INC
ATTN DIR SALES MARKETING
28 YORK AVE
RANDOLPH, MA 02368

EMERSON APPARATUS CO
ATTN PRESIDENT
59 SANFORD DR, 12
GORHAM, ME 04038

EMERSON CLIMATE TECHNOLOGIES INC
ATTN DIRECTOR
1675 W CAMPBELL RD
SIDNEY, OH 45365

EMERSON ELECTRIC CO
ATTN VP
8000 W FLORISSANT AVE
ST. LOUIS, MO 63136

EMERSON INDUSTRIAL AUTOMATION USA
LLC
ATTN VP ENGINEERING
9377 W HIGGINS RD
ROSEMONT, IL 60018

EMERSON SOFTWARE SOLUTIONS
ATTN PRES
9106 RIVER RD
WILMINGTON, NC 28412

[NAME REDACTED]
[ADDRESS REDACTED]

EMERY INVESTMENTS LTD
620 WILSON AVE, STE 401
NORTH YORK, ON M3K 1Z3
CANADA

EMF (IRELAND) LTD
30 SUMMER HILL, PREHEN PARK
LONDONDERRY BT47 2PL
IRELAND

EMF LTD
2 BEAUCHAMP CT, 10 VICTORS WAY
BARNET, HERTS EN5 5TZ
UNITED KINGDOM

EMGO NV
ATTN TECH DIR
INDUSTRIEZONE BALENDIJK 1050
BALENDIJK 161
LOMMEL 3920 BELGIUM

EMHISER RESEARCH INC
ATTN BARRY LAUTZENHISER
2705 OLD HWY 40W
VERDI, NV 89439

EMHISER RESEARCH LIMITED
ATTN PRESIDENT
110 BOWES ST
PARRY SOUND, ON P2A 2L7
CANADA

EMHISER TELETECH INC
ATTN PRESIDENT
40 BUCKSKIU RD
BELGRADE, MT 59719

EMHISHER RESEARCH INC
ATTN PROJECT MGR
2705 OLD HWY 40 W
VERDI, NV 89439

EMILPRESS GROUP SRL
VIA DANTE ALIGHIERI, 28
SERRAVALLE DI BERRA 44030
ITALY

EMINESS TECHNOLOGIES INC
ATTN EXEC VICE PRESIDENT/COO
1620 W FOUNTAINHEAD PKWY, STE 510
TEMPE, AZ 85282

EMINESS TECHNOLOGIES INC
ATTN PRODUCT LINE MANAGER
1412 AIRPORT RD
MONROE, NC 28110

EML TECHNOLOGIES LLC
ATTN GLOBAL STANDARDS MGR
P.O. BOX 635
DANVILLE, CA 94526

EMO TRANS HONG KONG LTD
ATTN OFFICE MGR
FLAT RM 1107, 11F CEO TOWER
77 WING HONG ST, CHEUNG SHA WAN ST
KOWLOON HONG KONG

EMORY WILSON PROCESS LLC
ATTN SALES MGR
100 MAIN ST
FORT MILL, SC 29715

EMPAQUES TERMOFORMADOS SA DE CV
INDUSTRIA DEL PLASTICO 2168
ZAPOPAN, JAL 45130
MEXICO

EMPAQUES Y DISENOS DE POLIETILENO SA
DE CV
ATTN ACCOUNT MGR
AVENIDA COLEGIO DEL AIRE, 1002, INT 17
COLONIA SAN JAN DE OCOTAN ZAPOPAN
JAL 45019 MEXICO

EMPIRE RECYCLING CORPORATION
DBA CONFIDATA
64 N GENESEE ST
UTICA, NY 13503-0353

EMPLOYEE BKGD INVESTIGATIONS INC
ATTN PRESIDENT
P.O. BOX 629
OWINGS MILLS, MD 21117

EMPLOYMENT BACGROUND
INVESTIGATIONS INC
P.O. BOX 629
OWINGS MILLS, MD 21117

EMPLOYMENT BACKGROUND INVESTIGATION
INVESTIGATIONS INC
P.O. BOX 842256
BOSTON, MA 02284-2256

EMPLOYMENT DEVELOPMENT DEPT
SAN JOSE AAO
P.O. BOX 1870
SAN JOSE, CA 95109-1870

EMPLOYUS INC
ATTN CHIEF EXECUTIVE OFFCER
122 E CHATHAM ST
CARY, NC  27511

EMPORIA CORP
ATTN CTO HARDWARE
7901 SHAFFER PKWY
LITTLETON, CO  80127

EMPOWER RF SYSTEMS INC
ATTN VP OF SALES
316 W FLORENCE AVE
INGLEWOOD, CA  90301

EMPYREAN CAPITAL PARTNERS LP
499 PARK AVE
28TH FLOOR
NEW YORK, NY  10022

EMR ELEVATOR INC
100 EZELL DR, 102
DESOTO, TX  75115-2329

EMS THIN METAL PARTS LLC
4733 CENTENNIAL BLVD
COLORADO SPRINGS, CO  80919-3306

EMS
ATTN SALES MGR
132 JOHNSON DR
DELAWARE, OH  43015

EMSCAN CORP
ATTN CHIEF EXECUTIVE OFFICER
1, 1715-27TH AVE NE
CALGARY, AB  T2E 7E1
CANADA

EMSCO INC
ATTN VP SALES & MARKETING
607 WARSAW RD
CLINTON, NC  28328

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ  08077-2892

EMSYSTEMS LLC
235 PEACHTREE STREET NE SUITE 2300
ATLANTA, GA  30303-1406

EMTEQ INC
ATTN PROJ ENGINEER
5349 S EMMER DR
NEW BERLIN, WI  53151

EMTS INCORPORATED
25 INDIAN ROCK RD, PMB 432
WINDHAM, NH  03087

EMTS, INC
8 INDUSTRIAL PARK DRIVE
HOOKSETT, NH  03106-1805

EMU TECHNOLOGIES
13 OLD YARN MILLS BUSINESS PARK
SHERBORNE  DT9 3RQ
UNITED KINGDOM

EMULSITONE CO INC
ATTN PRESIDENT
19 LESLIE CT
WHIPPANY, NJ  07981

EMWIB TECHNOLOGIES PVT LTD
ATTN MANAGING DIR
7, SHIVA RAMA KRISHNA COLONY
SECUNDERABAD  500026
INDIA

EMZ-HANAUER GMBH & CO KGAA
ATTN VP
SIEMENSSTRASSE 1
NABBURG  92507
GERMANY

ENABLEPATH LLC
ATTN PRESIDENT
2623 MT ISLE HARBOR DR
CHARLOTTE, NC  28214

ENARKA INSTRUMENTS PRIVATE LTD
ATTN FOUNDER/CEO
JAGANATH ARCADE, 37, 1ST MAIN RD
SBM COLONY
BANGALORE, ANANDNAGAR  560024  INDIA

ENATEL LTD
ATTN OPS MGR
66 TREFFERS RD
CHRISTCHURCH  8042
NEW ZEALAND

[NAME REDACTED]
[ADDRESS REDACTED]

ENCELL TECHNOLOGY INC
ATTN CHAIRMAN
12887 US HWY 441
ALACHUA, FL  32615

ENCOMPASS DISTRIBUTION SERVICES LLC
3502 MARS WAY SUITE 161
TRACY, CA  95377-8002

ENCON EVAPORATIONS
ATTN SALES ENGINEER
97 EDDY RD, UNIT 6
MANCHESTER, NH  03102

ENDEAVOR FABRICATION GROUP
ATTN VP PRODUCTION
631 UNITED DR, STE 200
DURHAM, NC  27713

ENDER LABS INC
175 W 200 S, STE 1001
SALT LAKE CITY, UT  84101

ENDICOTT RESEARCH GROUP INC
ATTN VP OF SALES
2601 WAYNE ST
ENDICOTT, NY  13760

ENDO LIGHTING CORP
ATTN REP DIR & PRES
1-6-19, HOMMACHI
CHUO-KU, OSAKA-SHI
OSAKA  541-0053  JAPAN

ENDUR CONTRACTORS, LLC
4750 KENNEDALE NEW HOPE RD
FORT WORTH, TX  76140-7810

ENDURANCE RISK SOLUTIONS ASSURANCE
CO
4 MANHATTANVILLE RD
PURCHASE, NY  10577

[NAME REDACTED]
[ADDRESS REDACTED]

ENERGIZER BATTERY MANUFACTURING INC
ATTN DIR, GLOBAL PURCHASING
25225 DETROIT RD
WESTLAKE, OH  44145

ENERGIZER HOLDINGS INC
ATTN DIR BUSINESS DEV
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MI  63141

ENERGIZER INC
25225 DETROIT RD
WESTLAKE, OH  44145

ENERGOMODULE NPO JSC
ATTN DIRECTOR
90/1 MIRA STR
CHEBOKSARY  428024
RUSSIA

ENERGOSBEREGAJUSHCHIJ SOJUZ
ATTN CEO
STR VESHNYAKOVSKAYA HOUSE, 24A
MOSCOW  111395
RUSSIA

ENERGOUS
ATTN SR RF DESIGN ENGINEER
3590 N FIRST ST, STE 210
SAN JOSE, CA  95134

ENERGY CONCEPTS INC
ATTN PRESIDENT
2349 WILLIS MILLER DR
HUDSON, WI  54016

ENERGY EDGE CONSULTING LLC
ATTN PRESIDENT
9601 KATY FWY, STE 450
HOUSTON, TX  77024

ENERGY FOCUS INC
ATTN CEO
32000 AURORA RD
SOLON, OH  44139

ENERGY LIGHTING INC
ATTN CHIEF EXECUTIVE OFFICER
1110 SLIGH BLVD
ORLANDO, FL  32806

ENERGY NETWORK SERVICES NC
ATTN PRESIDENT
125 W BEAVER CREEK RD, UNIT 2
RICHMOND HILL, ON  L4B 1C6
CANADA

ENERGY PLANNING ASSOCIATES CORP
ATTN PRESIDENT
148 MARITIME DR
SANFORD, FL  32771

ENERGY PLUS DOO
ATTN GENERAL MGR
KOPRIVNICKA 19
LUDBREG  42230
CROATIA

ENERGY STAR
C/O ICF INTERNATIONAL
1725 EYE ST NW, STE 1000
WASHINGTON, DC  20006

ENERGYOPTIMAL AS
ATTN MANAGING DIR
AMAGERVEIEN 2D
OSLO  0771
NORWAY

ENERLIGHT OY
ATTN LEO BUSINESS MGR
KAIVOPUISTONTIE 33
RAUMA  FI-26100
FINLAND

ENERPHASE INDUSTRIAL SOLUTIONS INC
ATTN PRODUCT SUPPORT
203 AERO COURT
GREENSBORO, NC  27409

ENERSYS INC
ATTN FIELD SVC SUPERVISOR
120 COMMERCE RD
CARLSTADT, NJ  07072

ENERVATION SENDIRIAN BERHAD
29 JALEN INDUSTRI USJ 1/11
TAMAN PERINDUSTRIAN USJ 1
SUBANG JAYA, SELANGOR  47600
MALAYSIA

ENG ENGINEERING
135 MARTIN ST
RALEIGH, NC  27601

ENG SOLUTIONS INC
ATTN PRESIDENT
104 KITTY HAWK DR
MORRISVILLE, NC  27560

ENGELHARD CORP
ATTN SALES MANAGER
101 WOOD AVE
ISELIN, NJ  08830

ENGENIUSMICRO LLC
ATTN MICHELLE KEITH
1300 MERIDIAN ST N, STE 3000A
HUNTSVILLE, AL  35801

ENGINEERED AIR SYSTEMS INC
ATTN PRESIDENT
205 ENGLISH OAK RD
SIMPSONVILLE, SC  29681

ENGINEERED DESIGNS INC
ATTN PRESIDENT
1151 SE CARY PKWY, STE 200
CARY, NC  27518

ENGINEERED DISTRIBUTION SPECIALTIES
LLC
DBA ENDISYS
ATTN PRESIDENT
14329 NORTHDALE BLVD
ROGERS, MN  55374

ENGINEERED LIGHTING SALES INC
ATTN VICE PRESIDENT
2211 MEADOW DR
LOUISVILLE, KY  40218

ENGINEERED LIGHTING SALES INC
ATTN VICE PRESIDENT
536-A NOEL AVE
HOPKINSVILLE, KY  42240

ENGINEERED MATERIALS SYSTEMS INC
DBA ENGINEERED CONDUCTIVE MATERIALS
ATTN PRESIDENT
132 JOHNSON DR
DELAWARE, OH  43015

ENGINEERED PLASTIC PRODUCTS INC
ATTN MGR
269 MERCER ST
STIRLING, NJ  07980

ENGINEERED SECURITY SOLUTINS INC
ATTN PRESIDENT
16805 W OBSERVATORY RD
NEW BERLIN, WI  53151

ENGINEERED SOLUTIONS AND SERVICES INC
ATTN RSM
3601 WATKINS FARM RD
HILLSBOROUGH, NC  27278

ENGINEERED TAX SERVICES INC
ATTN CHIEF EXECUTIVE OFFICER
303 EVERNIA ST STE 300
WEST PALM BEACH, FL  33401

ENGINEERING MANUFACTURING SERVICES CO
ATTN PRES
5634 CANNON DR
MONROE, NC  28110

ENGINEERING PLUS
ATTN PRESIDENT
3800 N MESA ST, A-2 H76
EL PASO, TX  79901

ENGINEERING SPECIALTIES LLC
ATTN PRESIDENT
729 CIRCLE 73
FAIRPLAY, CO  80440

ENGINEERING SYSTEMS & SERVICES
1004 TOBIANO LANE
RALEIGH, NC  27614-8359

ENGIN-IC INC
ATTN CHIEF EXECUTIVE OFFICER
1721 W PLANO PKWY, STE 121
PLANO, TX  75075

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ENGRAVING SYSTEMS SUPPORT INC
ATTN PRESIDENTE
14350 10TH ST
DADE CITY, FL  33523

ENGRICH SOLUTIONS SDN BHD
35 JALAN SUNGAI TIRAM 2 TAMAN NYAMA
BAYAN LEPAS PIN  11900
MALAYSIA

ENHANCE EQUIPMENT & DEVELOPMENT CO
ATTN MGR
ROOM C8, 2/F, MOW SHING CENTER
118 BEDFORD RD, TAI KOK TSUI
KOWLOON  HONG KONG

ENHANCED PRODUCTION TECHNOLOGIES
402 TRADESMENS PARK DR.
HUTTO, TX  78634-4022

ENHANCESCAPES INC
ATTN PRESIDENT /OWNER
3125 SUMMER OAKS DR
APEX, NC  27539

[NAME REDACTED]
[ADDRESS REDACTED]

ENOCEAN INC
ATTN PRESIDENT
6914 S 3000 E, STE 202C
COTTONWOOD HEIGHTS, UT  84121

ENOCH ENGINEERING SERVICES INC
ATTN PRES
115 W G ST, STE B
LOS BANOS, CA  93635

ENOCH FAB CHAMBERS SUPPLY INC.
2221 HIGH TECH DR
WAXAHACHIE, TX  75167-1785

[NAME REDACTED]
[ADDRESS REDACTED]

ENOMOTO CO LTD
8154-19 UENOHARA
UENOHARA, YAMANASHI  409-0198
JAPAN

ENOMOTO CO LTD
ATTN SALES DIRECTOR
333 S HOPE ST, STE 3100
LOS ANGELES, CA  90071-3040

ENPHASE ENERGY INC
ATTN VP MFG & OPERATIONS
1420 N MCDOWELL BLVD
PETALUMA, CA  94954

ENPHASE ENERGY INC
ATTN VP OPERATIONS
201 1ST ST, STE 111
PETALUMA, CA  94952

ENPIRION INC
ATTN CFO
53 FRONTAGE RD
PERRYVILLE III, STE 210
HAMPTON, NJ  08827

ENPURICON INC
2431 SCHIEFFELIN ROAD
APEX, NC  27502-0017

ENRG INC
ATTN CORP SECRETARY
155 RANO ST, STE 300
BUFFALO, NY  14207

[NAME REDACTED]
[ADDRESS REDACTED]

ENS TECHNOLOGY
3145 & 3165 MOLINARO STREET
SANTA CLARA, CA  95054-2424

ENSARE INC.
5724 SUMMER TREES DRIVE
MEMPHIS, TN  38134-4309

ENSR CONSULTING AND ENGINEERING (NC)
INC
ATTN DAVID H SIMPSON
7041 OLD WAKE FOREST RD, STE 103
RALEIGH, NC  27616

ENSTIN LABS PVT LTD
14A & 15A, EMERALD CHAMBERS, 1ST FL
GREEN PK LAYOUT
RAMAMURTHY NAGAR MAIN RD, BANASWADI
BANGALORE  560043 INDIA

ENSTO FINLAND OY
ATTN R&D DIRECTOR
ENSIO MIETTISEN KATU 2
P.O. BOX 77
PORVOO  06101  FINLAND

ENSYNC INC
ATTN VP ENGINEERING
N93 W14475 WHITTAKER WAY
MENOMONEE FALLS, WI  53051

ENTAB INC
ATTN PRESIDENT
4421 N CHERRY, STE 10
WINSTON-SALEM, NC  27105

ENTECH SALES AND SERVICE LLC
3404 GARDEN BROOK DRIVE
DALLAS, TX  75234-2444

ENTEGRIS INC
117 JONATHAN BOULEVARD NORTH
CHASKA, MN  55318-2342

ENTEGRIS INC
ATTN CATHY GIESEN
101 PEAVEY RD
CHASKA, MN  55318

ENTEGRIS INC
ATTN SVP & CTO
129 CONCORD RD
BALLERICA, MA  01828

ENTELO INC
ATTN VP FINANCE
123 MISSION ST, 24TH FL
SAN FRANCISCO, CA  94105

ENTERGY ARKANSAS INC
425 W CAPITOL AVE
LITTLE ROCK, AR  72201

ENTERPRISE LIGHTING LTD
ATTN VP
2007 PEWAUKEE RD
WAUKESHA, WI  53188

ENTERPRISE RENT-A-CAR CO
ATTN SECRETARY
600 CORPORATE PARK DR
ST LOUIS, MO  63105

ENTERPRISE SECURITY SYSTEMS
ATTN PRESIDENT
10910 GRANITE ST
CHARLOTTE, NC  28273

ENTITY ELETTRONICA SRL
ATTN PRESIDENT
VIA DEI LAGHI 19
ALTAVILLA VICENTINA, VI  36077
ITALY

ENTREPIX INC
4717 EAST HILTON AVENUE SUITE 200
PHOENIX, AZ  85034-6412

ENTRIX INC
DBA CARDNO ENTRIX
ATTN SVP
5252 WESTCHESTER, STE 250
HOUSTON, TX  77005

ENTUPLE-E-MOBILITY PRIVATE LTD
ATTN CHIEF EXECUTIVE OFFICER
A03, DIAMOND DISTRICT, HAL OLD AIRPORT
RD
KODIHALLI, BENGALURU
KARNATAKA  560008  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

ENVIRO TECH INTERNATIONAL INC
ATTN VP
2525 W LEMOYNE AVE
MELROSE PARK, IL  60160

ENVIROMENTAL PROPERTY SERVICES
ATTN BRANDON KLINTWORTH
11501 JOHN ALLEN RD
RALEIGH, NC  27614

ENVIROMENTAL SERVICE SYSTEMS LLC
ATTN PRESIDENT
2815 COLISEUM CENTRE DR, STE 170
CHARLOTTE, NC  28217

ENVIRONAMICS INC
13935 SOUTH POINT BLVD
CHARLOTTE, NC  28273-7716

ENVIRONMENTAL & VIBRATION TESTNG SVS
LLC
ATTN PRESIDENT
24 ENTERPRISE RD, UNIT C
DELAFIELD, WI  83018

ENVIRONMENTAL AIR SYSTEMS LLC
ATTN VP
521 BANNER AVE
GREENSBORO, NC  27401

ENVIRONMENTAL AIR SYSTEMS
P.O. BOX 13006
GREENSBORO, NC  27415-4302

ENVIRONMENTAL ASSOCIATES INC
ATTN QA MGR
9604 VARIEL AVE
CHATSWORTH, CA  91311

ENVIRONMENTAL CLEANING SERVICES INC
325 BROGDON RD
SUWANEE, GA  30024

ENVIRONMENTAL HOLDINGS GROUP LLC
ATTN SVP
190 KITTY HAWK DR
MORRISVILLE, NC  27560

ENVIRONMENTAL INNOVATIONS INC
ATTN PRESIDENT
9600 W FLAGG AVE
MILWAUKEE, WI  53225

ENVIRONMENTAL LIGHTING SERVICE LLC
ATTN PRESIDENT OPS & SALES
3420 DALWORTH ST
ARLINGTON, TX  76011

ENVIRONMENTAL MONITORING AND
TECHNOLOGIES INC
8100 N AUSTIN AVE
MORTON GROVE, IL  60053-3203

ENVIRONMENTAL MONITORING
AND TECHNOLOGIES, INC.
509 N. 3RD AVENUE
DES PLAINES, IA  60016-1162

ENVIRONMENTAL RECOVERY SVCS INC
ATTN CONTROLLER
15902 S MAIN ST
GARDENA, CA  90248

ENVIRONMENTAL STRESS SYSTEMS
21089 LONGEWAY ROAD.
SONORA, CA  95370-8946

ENVIRONMENTAL SUPPLY COMPANY INC
ATTN PRESIDENT
708 E CLUB BLVD
DURHAM, NC  27704

ENVIROSAFE CONSULTING & INVESTIG INC
ATTN DIR OF SALES
2012 ANTHONY RD
BURLINGTON, NC  27215

ENVISION DISCOVERY LLC
ATTN OWNER
1403 CAPITAL BLVD
RALEIGH, NC  27603

ENVISION LIGHTING DESIGN LLC
ATTN PRINCIPAL
734 HIGH HILL CT, STE 920
LAKE ST LOUIS, MO  63367

ENVISION LLC
ATTN PRESIDENT
1400 SUNDAY DR, STE 101
RALEIGH, NC  27607

ENWISEN INC
ATTN REG SALES MGR
7250 REDWOOD BLVD, STE 109
NOVATO, CA  94945

EO TECHNICS CO LTD
ATTN CHIEF EXECUTIVE OFFICER
91 DONGPYEONRO
ANYANG  13930
SOUTH KOREA

EOSL GTRI
925 DALNEY ST, GEORGIA TECH CAMPUS
ATLANTA, GA  30318

EOX SALES
12472 LAKE UNDERHILL RD, 218
ORLANDO, FL  32828

EP MINERALS LLC
ATTN VP, FINANCE
9785 GATEWAY DR, STE 1000
RENO, NV  89521

EPA - REGION 1
5 POST OFFICE SQ
STE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
STE 900
SEATTLE, WA  98101

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS, TX  75202-2733

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPAK INTERNATIONAL INC
4926 SPICEWOOD SPRINGS 200
AUSTIN, TX  78759-8434

EPCOS INC
ATTN PRES & CEO
485B RTE 1 S, STE 200
ISELIN, NJ  08830

EPD (CHINA) ARCHITECTURE & INTERIOR
EPD
INFORMATION MANSION ROOM 802
BEIJING  101200
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

EPH CONSULTING LLC
ATTN CONSULTING
1716 COUNT TURF LN
RACINE, WI  53402

EPHESUS LIGHTING INC
ATTN CTO
235 HARRISON ST
SYRACUSE, NY  13202

[NAME REDACTED]
[ADDRESS REDACTED]

EPICHEM INC
ATTN CHIEF TECH OFFICER
1429 HILLDALE AVE
HAVERHILL, MA  01832

EPILEDS TECHNOLOGIES INC
ATTN ASSOCIATE VP
NO 2 CHUANGYE RD
TAINAN SCIENCE PARK
XINSHI, TAINAN  74144  TAIWAN

EPION CORP
ATTN DIR SURFACE ENG
37 MANNING RD
BILLERCIA, MA  01821

EPIQ SOLUTIONS INC
ATTN PRINCIPAL RF DESIGN ENGINEER
165 COMMERCE DR, STE 204
SCHAUMBURG, IL  60173

EPIQ TECHNOLOGIES
ATTN DIR BUS DEV
2120 AUSTIN AVE
ROCHESTER HILLS, MI  48309

EPISIL-PRECISION INC
ATTN PRESIDENT
NO 10, DUSING RD 1
HSINCHU SCIENCE PARK
HSINCHU  TAIWAN

EPISTAR CORP
ATTN TRUMAN SUNG
5 LI-HSIN 5TH RD
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU  300  TAIWAN

EPISTAR CORPORATION
NO 21, LIXING RD
HSINCHU CITY
HSINCHU  300
TAIWAN

EPITAXIAL TECHNOLOGIES INC
ATTN PRESIDENT
1450 S ROLLING RD
BALTIMORE, MD  21227

EPIWORLD INTERNATIONAL CO. LTD.
RM803, QIANGYE BLDG, NO 98 XIANGXIN
XIAMEN  361101
CHINA

EPLUS TECHNOLOGY INC
ATTN SR VP
511 DAVIS DR, STE 350
MORRISVILLE, NC  27560

EPLUS TECHNOLOGY, INC.
13595 DULLES TECHNOLOGY DR
HERNDON, VA  20171-3413

EPM CO LTD
ATTN DIRECTOR
459-10 YONGCHUN2-RI, DONGTAN-MYUN
HWASUNG-CITY
KYUNGKI-DO  445-813  SOUTH KOREA

EPOXY FORMULATIONS INC
DBA EFI-POLYMERS
ATTN PRESIDENT
4600 HOLLY ST
DENVER, CO  80216

EPOXY TECHNOLOGY
14 FORTUNE DR
BILLERICA, MA  01821-3922

EPP TEAM INC
DBA EMPIRE PRECISION PLASTICS
ATTN PRESIDENT
500 LEE RD, STE 400
ROCHESTER, NY  14606

[NAME REDACTED]
[ADDRESS REDACTED]

EPPI, INC
453 DAVIDSON ROAD
PITTSBURGH, PA  15239-1781

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EPRI SOLUTIONS INC
ATTN SR CONTRACT MGR
942 CORRIDOR PARK BLVD
KNOXVILLE, TN  37932

EPSON ELECTRONICS AMERICA INC
ATTN GENERAL MANAGER
214 DEVCON DR
SAN JOSE, CA  95112

EQC SOUTHEAST USA LLC
ATTN PRESIDENT
327 DAHLONEGA ST, STE 802
CUMMING, GA  30040

EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
ATTN AREA DIR
1309 ANNAPOLIS DR
RALEIGH, NC  27608

EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
ATTN AREA DIRECTOR
RALEIGH AREA OFFICE
434 FAYETTEVILLE ST, STE 700
RALEIGH, NC  27601

EQUINITI (FKA AMERICAN STOCK TRANSFER
& TRUST CO)
P.O. BOX 12893
PHILADELPHIA, PA  19178

EQUINITI GROUP PLC (FKA AST)
1110 CENTRE POINTE CURVE
MENDOTA HEIGHTS, MN  55120

EQUINOX TECHNOLOGIES LTD
ATTN MG DIRECTOR
3 GORSEY GROVE
WESTHOUGHTON
BOLTON  BL5 2BQ  UNITED KINGDOM

EQUIPARTS CORP
ATTN ACCT
817 MAIN ST
PITTSBURG, PA  15215

EQUIPMAKE LTD
ATTN MANAGING DIR
HETHEL ENGINEERING CENTE
CHAPMAN WAY
HETHEL  NR14 8FB  UNITED KINGDOM

EQUIPMENT ACQUISITION RESOURCES INC
ATTN PRES
555 S VERMONT ST
PALATINE, IL  60067

EQUIPMENT IMAGES & SOLUTIONS INC
ATTN SECRETARY
6117 LIVE OAK DR
KAUFMAN, TX  75142

EQUIPMENT MANAGEMENT TECHNOLOGY
ATTN ACCT MGR
1525 PAMA LN
LAS VEGAS, NV  89119-3835

EQUIPMENT SALES SOUTHEAST LLC
ATTN SALES ENG MGR
3780 TAMPA RD
OLDSMAR, FL  34677

ER COMPANIES LLC
DBA EMERGENCY RECONSTRUCTION
ATTN VP
1200 CORPORATION PKWY, STE 115
RALEIGH, NC  27610

ER ELECTRONIK SAN VE TIC AS
ATTN GENERAL MANAGER
YENIYOL NO 10, KASIMPASA
BEYOGLU
ISTANBUL  34440  TURKEY

ERA ELEKTRONIK A S
ATTN PRESIDENT
DUDULLU OSB
4, CAD 11 UMRANIYE
ISTANBUL  34776  TURKEY

ERAL SRL
ATTN CHIEF EXECUTIVE OFFICER
EUROPA ZI, 14
VAZZOLA TREVISO  31028
ITALY

ERAN INDUSTRIAL LTD
ATTN CHIEF EXECUTIVE OFFICER
17/F GUANGBO MANSION, 1357 YINXIAN AVE
YINZHOU DIST
NINGBO  315100  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ERCO GMBH
ATTN HEAD OF PURCHASING
BROCKHAUSER WEG 80-82
LUDENSCHEID  58507
GERMANY

ERCO LEUCHTEN GMBH
ATTN MANAGING DIR
BROCKHAUSER WEB 80-82
LUDENSCHEID  58507
GERMANY

ERCO LIGHTING INC
ATTN PRES
160 RARITAN CTR
EDISON, NJ  08817

ERD LTD INC
705 INDENEER DRIVE
KERNERSVILLE, NC  27284-3547

ERG AEROSPACE CORPORATION
55 GREG STREET
SPARKS, NV  89431-6279

ERGO ELEKTRONIK GMBH & CO KG
ATTN MG DIRECTOR
SOEFLINGER STRASSE 100
ULM  D-89077
GERMANY

ERGOGENESIS WORKPLACE SOLUTIONS, LL
1 BODYBILT PLACE
NAVASOTA, TX  77868-3713

ERGONOMIC PARTNERS
4000 FEE FEE ROAD
BRIDGETON TERRACE, MO  63044-2708

ERGONOMICS CENTER OF NC, THE
ATTN EXEC DIR
307 NEIL ST
RALEIGH, NC  27607

ERGOTECH SYSTEMS, INC.
190 CENTRAL PARK SQUARE
LOS AALMOS, NM  87544-4001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ERICSSON AB
ATTN VP
TORSHAMNSGATAN 23
STOCKHOLM  SE-164 80
SWEDEN

ERICSSON CANADA
ATTN SENOIR RF DESIGNER
3500 CARLING AVE
OTTAWA, ON  K2H 8G2
CANADA

ERIDAN COMMUNICATIONS INC
ATTN VP RF ELECTRONICS
750 BATTERY ST, STE 700
SAN FRANCISCO, CA  94111

ERIDAN COMMUNICATIONS
1171 HOMESTEAD RD, STE 295
SANTA CLARA, CA  95050

ERIEZ MANUFACTURING CO
DBA ERIEZ HYDROFLOW
ATTN DIR CORP COMPLIANCE
1901 WAGER RD
ERIE, PA  16509

ERIKS SEALS & PLASTICS INC
2230 LIND AVE SW BLDG C SUITE 110
RENTON, WA  98057-3335

[NAME REDACTED]
[ADDRESS REDACTED]

ERINVIEW HOLDINGS LTD
620 WILSON AVE, STE 401
NORTH YORK, ON  M3K 1Z3
CANADA

ERM NC INC
ATTN PARTNER
1130 SITUS CT, STE 250
RALEIGH, NC  27606

ERNEST ORLANDO LAWRENCE BERKELEY
NATIONAL LABORATORY
ATTN SR LICENSING ASSOC
1 CYCLOTRON RD
BERKELEY, CA  94720

ERNI ELECTRONICS INC
ATTN PRESIDENT
2201 WESTWOOD AVE
RICHMOND, VA  23230

ERNST & YOUNG LLP
3200 BEECHLEAF CT, STE 700
RALEIGH, NC  27604-1063

ERNST & YOUNG LLP
ATTN PHIL GAROFOLO
4130 PARKLAKE AVE, STE 500
RALEIGH, NC  27612

ERNST & YOUNG TAX ADVISORY SERVICES
35E AVENUE JOHN F. KENNEDY
LUXEMBOURG  1855
LUXEMBOURG

ERNST & YOUNG TAX ADVISORY SERVICES
9F NO.333 SEC. 1, KEELUNG ROAD
TAIPEI  11212
TAIWAN

ERP INTEGRATED SOLUTIONS LLC
DBA SHIPERP
ATTN DIR OF SALES & BUS DEV
5000 AIRPORT PLAZA DR, STE 230
LONG BEACH, CA  90815

ERP OPERATING LP
ATTN VICE PRESIDENT
2 N RIVERSIDE PLZ, STE 400
CHICAGO, IL  60606

ERP POWER LLC
ATTN VP BUSINESS DEV
301 SCIENCE DR, STE 210
MOORPARK, CA  93021

ERP SEMINARS
ATTN PRESIDENT
16504 BADMINTON RD N
PLATTEVILLE, CO  80651

ERS ELECTRONIC GMBH
STETTINER STR. 3
GERMERING  82110
GERMANY

ERTE SAS
ATTN PRES
ZA LES PRES BASQUES
14 RUE DE LA TRUIE QUI FILE
SACLAY  91400  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

ERW LIGHTING & CONTROLS INC
ATTN JAY PACHL
505 3RD AVE W
SEATTLE, WA  98119

[NAME REDACTED]
[ADDRESS REDACTED]

ES INVESTMENTS LLC
DBA SUN MICROSTAMPING TECHNOLOGIES
ATTN VP, SALES & ENGINEERING
14055 US HWY 19 N
CLEARWATER, FL  33764

E-S PLASTIC PRODUCTS LLC
809 MOHR AVE
WATERFORD, WI  53185

ES WEST COAST LLC
ATTN GEN MGR
7100 S LONGE ST, 300
STOCKTON, CA  95206

ES&H OF DALLAS, LLC.
2802 FLINT ROCK TRACE
LAKEWAY, TX  78738-1743

ESA - ESTEC
POSTBUS 299
NOORDWIJK  2200 AG
NETHERLANDS

ESAB AB
LINDHOLMSALLEN 9
BOX 8004
GOTHENBURG  SE-402 77
SWEDEN

ESBRIGHT LIGHTING SYSTEM LTD
ATTN DENIS, WIN
1ST XINHANG RD
WEST HI TECH ZONE
CHENGDU, SICHUAN  610000  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ESCHBACH NORTH AMERICA INC
ATTN MANAGING DIR
40 E MAIN ST, STE 2700
NEWARK, DE  19711-4639

E-SCIENCE INC
ATTN PRESIDENT
596 SCHOMMER DR, STE 100
HUDSON, WI  54016

ESCO LIGHTING INC
ATTN SALES SUPPORT
3254 N KILBOURN
CHICAGO, IL  60641

[NAME REDACTED]
[ADDRESS REDACTED]

ESCREEN INC
8140 WARD PKWY, STE 300
KANSAS CITY, MO  64114

ESCREEN INC
C/O ABBOTT LABORATORIES
ATTN DVP, ABBOTT RAPID DIAGNOSTICS
LEGAL
100 ABBOTT PARK RD
ABBOTT PARK, IL  60064-3500

ESCROWTECH INTERNATIONAL INC
3290 W MAYFLOWER WAY
LEHI, UT  84043

ESCROWTECH INTERNATIONAL INC
ATTN VP
C7 DATA CENTER BLDG
333 SOUTH 520 WEST, STE 230
LINDON, UT  84042

ESEC USA INC
ATTN APPLICATIONS MGR
2501 SCHREFFELIN RD, STE 114
APEX, NC  27540

ESI INC
4696 DEVITT DR
CINCINNATI, OH  45246

ESI NORTH AMERICA INC
ATTN COO
3260 W 12 MILE, STE 350
FARMINGTON HILLS, MI  48334

ESIEE
ATTN CHERCHEUR ENSEIGNANT
2, BD BLAISE PASCAL
NOISY LE GRAND CEDEX  93162
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

ESKILSTUNA ELEKTRONIK PARTNER AB
ATTN PROJECT MANAGER
P.O. BOX 93
ESKILSTUNA  63102
SWEDEN

ESKIN SALES CO
ATTN PRESIDENT
28050 GATES MILLS BLVD
PEPPER PIKE, OH  44124

ESKO-GRAPHICS INC
ATTN VP, FINANCE
8535 GANDER CREEK DR
MIAMISBURG, OH  45342

ESL ELECTRO-SCIENCE
ATTN DIRECTOR, TECHNICAL SERVICE
416 EAST CHURCH RD
KING OF PRUSSIA, PA  19406

ESOP MANAGEMENT AND TRUST SERVICES
25 EFAAL STREET
PETAH TIKVA  4951125
ISRAEL

ESP LLC
ATTN PRESIDENT
835 W 41TH ST S
TULSA, OK  74107

ESPEC
4141 CENTRAL PARKWAY
HUDSONVILLE, MI  49426-7828

ESPICORP INC
DBA ESPI METALS
ATTN PRES
1050 BENSON WAY
ASHLAND, OR  97520

[NAME REDACTED]
[ADDRESS REDACTED]

ESPOWER SOLUTION INC
ATTN SR MANAGER
SUDO BLDG, 2-8-15 HIGASHIKANDA
CHIYODA-KU
TOKYO  101-00031  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

ESS- ENGINEERED SYSTEMS
AND SERVICES INC
1004 TOBIANO LANE
RALEIGH, NC  27614-8359

ESS TECHNOLOGIES INC
ATTN VP
3160 STATE ST
BLACKSBURG, VA  24060

[NAME REDACTED]
[ADDRESS REDACTED]

ESSENTIAL ENGINEERING COMPANY PLLC
1668 CRAWFORD DAIRY ROAD
CHAPEL HILL, NC  27516-5064

ES-SYSTEM SA
UL. PRZEMYGKOWAZ 2
KRAKOW  30-701
POLAND

[NAME REDACTED]
[ADDRESS REDACTED]

ESTEE LAUDER INC
ATTN VP-GLOBAL INDIRECT PROC
767 5TH AVE
NEW YORK, NY  10153

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ESTES EXPRESS LINES
ATTN VP, PRICING & TRAFFIC
3901 W BROAD ST
RICHMOND, VA  23230

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ESTRIN CALABRESE SALES AGENCY INC
ATTN PRESIDENT
17 S MAIN ST, STE 3
MANVILLE, NJ  08835

ESWN ENGINEERING LTD
FLAT 2C, FUNG WAH INDUST BLDG
646 CASTLE PEAK RD, CHEUNG SHA WAN
KOWLOON
HONG KONG

ET SOUND ENTERPRISES PTE LTD
ATTN MANAGER
107 KAKI BUKIT AVE 1
SHUN LI INDUSTRIAL PARK
SINGAPORE  415988  SINGAPORE

ETA DEVICES
78 FULLER ST
BROOKLINE, MA  02446

ETA PLUS ELECTRONIC GMBH
ATTN MANAGING DIR
LAUTERSTASSE 29
NURTINGEN  D-72622
GERMANY

ETB CORP
135 GUY LOMBARDO AVE
FREEPORT, NY  11520

ETC BROKERAGE SERVICES (3505)
ATT PROXY MGR
1 EQUITY WAY
WESTLAKE, OH  44145

ETCH LOGIC LLC
ATTN SALES ENGINEERING MGR
1840 COUNTY ST
ATTLEBORO, MA  02703

ETECH AG
ATTN CHAIRMAN DELEGATE
WAGISTRASSE 6, SCHLIEREN
ZURICH  CH-8952
SWITZERLAND

ETERNAL EAST CROSS BORDER COACH
MGT LTD
ATTN SALES MANAGER
SHOP C, SHANGHAI MANSION, GROUND FL
380-390 A SHANGHAI ST, MONGKOK
KOWLOON  HONG KONG

ETES
ATTN DIRECTOR
2F DANG JEONG DONG 9 NONGSHIM-RO
59 BEON-GIL
GUNPO, GYEONGGI-DO  SOUTH KOREA

E-TEXENERGY SOLUTIONS LLC
ATTN EVP
4811 NOLDA ST
HOUSTON, TX  77007

ETG CORPORATION
ATTN BERNIE ESHEL
8599 VENICE BLVD, UNIT K
LOS ANGELES, CA  90034

[NAME REDACTED]
[ADDRESS REDACTED]

ETI SA
ATTN MANAGING DIR
PASEO JOHN LENNON, 9
GETAFE, MADRID  28906
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ETM ELECTROMATIC INCORPORATED
ATTN VP
35451 DUMBARTON CT
NEWARK, CA  94560

ETO INC
ATTN GM
25 BELLOWS ST
WARWICK, RI  02888

E-TOOL INC
ATTN MANAGER
870 68TH AVE
MINNESOTA CITY, MN  55959

ETQ LLC
700 DISTRICT AVENUE SUITE 800
BURLINGTON, MA  01803-5052

ETRA SEMICONDUCTORS (SUZHOU) CO LTD
ATTN NPI MANAGER
ROOM E-1503, BLDG E
NUSP, NO. 388, RUOSHUI RD
CHINA

ETRI BROADCASTING &
TELECOMMUNICATIONS-
CONVERGENCE RESEARCH LAB
SATELLITE & WIRELESS DEPT
138 GAJEONGNO, YUSEONG-GU
DAEJEON  305-700  SOUTH KOREA

ETS SOLUTIONS LLC
ATTN NATIONAL SALES MGR
820 N LESUEUR
MESA, AZ  85203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ETUDES ET PRODUCTIONS SCHLUMBERGER
ATTN MANAGING DIR
1 RUE HENRI BECQUEREL, BP 202
CLAMART CEDEX  92142
FRANCE

EURNORTECH GMBH
ATTN MD
MUENCHNER STR 3
OBERPFRAMMERN  85667
GERMANY

EURO TECH SALES LLC
ATTN MG DIRECTOR
165 HOLBROOK RD S
BURLINGTON, VT  05403

EUROAMERICAN PLASTICS INC
120 SAINT CHARLES AVE
FLORA, MS  39071-9641

EUROCENTRA INC
ATTN PRODUCT MGR
801 CIRCLE AVE
FOREST PARK, IL  60130

EUROCOMP ELECTRONIK GMBH
ATTN CEO & OWNER
NOERDLICHER PARK 17
BAD NAUHEIM  D-61231
GERMANY

EUROCOMP ELECTRONIK GMBH
ATTN CEO & OWNER
TERRASSENSTRASSE 4
BAD NAUHEIM  D-61231
GERMANY

EUROCOMPOSANT S.A.
ATTN PRESIDENT
144 AVE JOSEPH KESSEL
VOISINS-LE-BRETONNEUX  78960
FRANCE

EUROFINS EAG ENGINEERING SCIENCE LL
2710 WALSH AVENUE
SANTA CLARA, CA  95051-0963

EUROFINS EAG MATERIALS SCIENCE LLC
103 COMMERCE BLVD.
LIVERPOOL, NY  13088-4507

EUROLITES SPA
ATTN DIR
STRADA DEL CASCINOTTO,165
TORINO  10156
ITALY

EURONES CONSUMER PROD TESTING SVC
CO LTD
ATTN REGIONAL MGR
3F HUIFENG BLDG, NO 77, HETIOM AVE
HOUJIE TOWN
DONGGUAN, GUANGDONG  523962  CHINA

EUROPE DISPLAYS INC
1528 LANGHAM, STE 200
HEATHROW, FL  32746

EUROPEAN BUSINESS PRESS SA
ATTN PRESIDENT
CHAUSSEE DE LOUVAIN 533
LASNE  1380
BELGIUM

EUROPEAN SPACE AGENCY, THE
KEPLERLAAN 1
NOORDWIJK  2200 AG
NETHERLANDS

EUROWINGS GMBH
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

[NAME REDACTED]
[ADDRESS REDACTED]

EUTECNICS
ATTN EXEC VICE PRESIDENT
30 NAGOG PARK
ACTON, MA  01720

[NAME REDACTED]
[ADDRESS REDACTED]

EV GROUP INC
7700 SOUTH RIVER PARKWAY
TEMPE, AZ  85284-1808

EV GROUP INC
ATTN VP & GM
1210 PONTIAC AVE
CRANSTON, RI  02920

[NAME REDACTED]
[ADDRESS REDACTED]

EVAN ANALYTICAL GROUP LLC
ATTN DIRECTOR
810 KIFER RD, CORP HQ
SUNNYVALE, CA  94086

[NAME REDACTED]
[ADDRESS REDACTED]

EVANS EAST
ATTN EXEC DIR
104 WINDSOR CENTER, STE 101
EAST WINDSOR, NJ  08520

EVANS EQUIPMENT COMPANY
ATTN OPERATIONS MGR
10779 SATELLITE BLVD
ORLANDO, FL  32837

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EVANS, EMILY M
2929 GRANDVIEW HEIGHTS LN
RALEIGH, NC  27614

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EVANSTON INSURANCE CO
ATTN EXEC UNDERWRITER
10 PKWY N
DEERFIELD, IL  60015

EVAPGO (SHANGHAI) REFRIG EQPT CO LTD
1159 LUONING RD
BOASHAN IND ZONE, BAOSHAN QU
SHANGHAI  200949
CHINA

EVAPORATED COATINGS INC
ATTN PRESIDENTE
2365 MARYLAND RD
WILLOW GROVE, PA  19090

EVATEC NA INC
780 LAKE CARILLON PARKWAY SUITE 150
SAINT PETERSBURG, FL  33716-1106

EVE UAM LLC
ATTN HEAD OF PROCUREMENT
276 W 34TH ST
FORT LAUDERDALE, FL  33315

[NAME REDACTED]
[ADDRESS REDACTED]

EVENT STRATEGY GROUP LTD
1974 SPROUL ROAD SUITE 200
BROOMALL, PA  19008-3402

EVER POWER LIGHTING EQUIPMENT CO LTD
ATTN C S WEN
10F, NO 651-3, ZHONGZHENG RD
XINZHAUNG DIST
NEW TAIPEI CITY  TAIWAN

EVERBEING INTL CORP
NO. 1 JINSHAN 2ND ST.
HSINCHU  30080
TAIWAN

EVERBRIDGE INC
155 NORTH LAKE AVENUE SUITE 900
PASADENA, CA  91101-1849

EVERBRITE LLC
ATTN VP
4949 S 110TH ST
GREENFIELD, WI  53228

EVERCLEAR TECHNOLOGIES INC
8214 MARVINO LN
RALEIGH, NC  27613-6973

EVEREST INDEMNITY INS. CO.
WARREN CORPORATE CENTER
100 EVEREST WAY
WARREN, NJ  07059

EVEREST NATIONAL INSURANCE COMPANY
ATTN VP
100 EVEREST WAY
WARREN, NJ  07059

EVERETT CHARLES TECHNOLOGIES INC
ATTN VP R&D
700 E HARRISON AVE
POMONA, CA  91767

EVERETT CONSULTING LLC
ATTN WILLIAM EVERETT
2101 PRESCOTT PL
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EVERGREEN INNOVATION GROUP LLC
ATTN GENERAL MGR
1801 J ST
SACRAMENTO, CA  95765

EVERGREEN INVESTMENT MANAGEMENT
CO LLC
ATTN EXEC MANAGING DIRECTOR
401 S TRYON ST
CHARLOTTE, NC  28202

EVERGREEN LASER CORPORATION
ATTN SALES & MKTG MNGR
9G COMMERCE CIR
DURHAM, CT  06422

EVERGREEN SOLUTIONS INC
11210 WEST HWY 290SUITE B150
AUSTIN, TX  78737-1932

EVERLIGHT AMERICAS INC
ATTN VICE PRESIDENT
3220 COMMANDER DR, 100
CARROLLTON, TX  75006

EVERLIGHT ELECTRONICS CO LTD
ATTN HENRY HSU
NO.6-8, ZHONGHUA RD
SHULIN DIST
NEW TAIPEI CITY  23860  TAIWAN

EVERLIGHT ELECTRONICS CO LTD
ATTN WILLIAM CHU
25, LANE 76, SEC 3, CHUNG YANG RD
TU CHENG 236
TAIPEI  TAIWAN

EVERLIGHTING SEMITECH (SHANGHAI) CO
LTD
ATTN GENERAL MGR
2F, BLDG 5, NO 166 MINDONG RD
PUDONG
SHANGHAI  201209  CHINA

EVERMORE ENTERPRISE (ZHEJIANG) LTD
NO. 27, XIANXING RD, XIANLIN
YUHANG, HANGZHOU
ZHEJIANG
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

EVERSOURCE ENERGY
ATTN PROGRAM MGR
247 STATION DR
WESTWOOD, MA  02090

EVIDENT SCIENTIFIC, INC.
48 WOERD AVE
WALTHAM, MA  02453-3824

EVIDENT TECHNOLOGIES INC
ATTN CEO
216 RIVER ST, STE 200
TROY, NY  12180

EVOLIGHT SRL
VIA PRESENTI 78/17, MEDOLE
MANTOVA  46046
ITALY

EVOLUCIA LIGHTING
ATT VP GLBL LOGISTICS & BUSINESS DVPT
6408 PARKLAND DR, STE 104
SARASOTA, FL  34243

EVOLUTION LIGHTING CO LTD
ATTN GENERAL MANAGER
JIU ZHOU JI INDUSTRIAL ZONE
XIOALAN TOWN
ZHONGSHAN CITY  CHINA

EVOLUTION LIGHTING CO LTD
ATTN MANAGER
NO 12, YU CHENG 1ST RD
TAI FENG INDUSTRIAL DIST, XIALAN TOWN
ZHONGSHAN, GUANGDONG  CHINA

EVOLVO SRL
VIA FEDERICO MARINETTI N 6
GROTTAFERRATA, RM  00046
ITALY

EVONIK CYRO LLC
ATTN PRESIDENT
299 JEFFERSON RD
PARSIPPANY, NJ  07054

EVONIK DEGUSSA CORPORATION
ATTN VP MKTG, NAFTA
379 INTERPACE PKWY
PARSIPPANY, NJ  07054-0677

EVONIK DEGUSSA GMBH
ATTN IP-MANAGER
RODENBACHER CHAUSSEE 4
P.O. BOX 1345
HANAU  63403  GERMANY

EVOQUA WATER TECHNOLOGIES LLC
1301 SOUTH BRIGGS AVENUE SUITE 116
DURHAM, NC  27703-5070

EVOTEC
ATTN TECHNICAL MNG
ELLISPONTOU 7
THESSALONIKI  55132
GREECE

EVT LLC
ATTN MANAGING MEMBER
237 TIMBERRIDGE DR
SPRINGFIELD, IL  62702

EVTRONIC
ATTN R&D ENGINEER
156 AV JEAN JAURES
PESSAC  33600
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EWINGS SRL
ATTN RF TECHNICAL LEADER
VIA BOLDRINI 24
BOLOGNA  40121
ITALY

EWO SRL
ATTN PRESIDENT
VIA DELLADIGE 15
CORTACCIA (BZ)  39040
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

EXACT INC
ATTN VP
5285 RAMONA BLVD
JACKSONVILLE, FL  32205

EXACTAFORM CUTTING TOOLS LTD
ATTN BUSINESS DEV MGR
UNIT G2, LITTLE HEATH IND ESTATE
OLD CHURCH RD, COVENTRY
WEST MIDLANDS  CV6 7ND  UNITED KINGDOM

EXAIR CORPORATION
ATTN PRES
11510 GOLDCOAST DR
CINCINNATI, OH  45249

EXAMINETICS INC
10561 BARKLEY PLACE
OVERLAND PARK, KS  66212-1860

EXATRON INC
2842 AIELLO DRIVE
SAN JOSE, CA  95111-2154

EXCEL AUTOMATION LLC
2967 NATIONWIDE PKWY
BRUNSWICK, OH  44212-2300

EXCEL CONNECTION INC
ATTN SALES MGR
5415 S 9TH ST
MILWAUKEE, WI  53221

EXCEL CONTROLS INC
DBA SIGNAWORKS
ATTN SALES LEAD
3046 HOME RD
POWELL, OH  43065

EXCEL TECHNOLOGIES INC
ATTN COO
99 PHOENIX AVE
ENFIELD, CT  06082

EXCELITAS NOBLELIGHT AMERICA LLC
ATTN SALES VP/GENERAL MGR
910 CLOPPER RD
GAITHERSBURG, MD  20878

EXCELITAS TECHNOLOGIES CORP
ATTN OPERATIONAL MGR
160 E MARQUARDT DR
WHEELING, IL  60090

EXCELITAS TECHNOLOGIES CORP
ATTN VP
44370 CHRISTY ST
FREMONT, CA  94538

EXCELITAS TECHNOLOGIES CORP
C/O LUMEN DYNAMICS GROUP INC
ATTN CONTROLLER
200 W ST, STE E403
WALTHAM, MA  02451

EXCELL TECHNOLOGY INC
ATTN PRESIDENT
1001 VARIAN ST
SAN CARLOS, CA  94070

EXCELLENCE OPTOELECTRONICS INC
ATTN PRESIDENT
5F, NO. 1, CREATION RD 2
HSINCHU SCIENCE PARK
HSINCHU  30077  TAIWAN

EXCELLENCE OPTOELECTRONICS INC
ATTN QS/CS MANAGER
NO 2 KEDONG 1ST RD, CHUNAN TOWN
MIAOLI CTY HSINCHU SCIENCE PARK
MIAOLI  35053  TAIWAN

EXCELPOINT SYSTEMS (PTE) LTD
9920 PACIFIC HEIGHTS BLVD
STE 150
PMB 9653
SAN DIEGO, CA  92121

EXCELPOINT SYSTEMS (PTE) LTD
ATTN: STANLEY CHAN, SVP OF OPERATIONS
15 CHANGI BUSINESS PARK CENTRAL 1 06-00
SINGAPORE  486057
SINGAPORE

EXCITING EVENTS
ATTN TODD SCHEEL
2020 S CALHOUN RD
NEW BERLIN, WI  53151

EXCITON INC
ATTN PRESIDENT
400 LINDEN AVE
DAYTON, OH  45403

EXCLARA INC
ATTN VP MKTG
3920 FREEDOM CIR, STE 102
SANTA CLARA, CA  95054

EXEC BENEFITS -MILWAUKEE LLC
ATTN PRESIDENT
4601 W 6TH ST, STE B
LAWRENCE, KS  66049

EXEC-TEK SOLUTIONS INC
ATTN PRESIDENT
1825 PONCE DE LEON BLVD, STE 557
CORAL GABLES, FL  33134

EXECUTIVE ALLIANCE CORP
ATTN PRINCIPAL CONSULTANT
33 BOXTON POST RD W, STE 100
MARLBOROUGH, MA  01752

EXECUTIVE DRIVE EVENTS LLC
137 2ND AVE
NIWOT, CO  80544

EXECUTIVE SEARCH PARTNERS LTD
ATTN VICE PRESIDENT
322 E MICHIGAN ST, STE 502
MILWAUKEE, WI  53202

EXEL MIXDEAL SA
ATTN DERRICK A CHRISTENSEN, PRES
JUAN AGUSTIN GARCIA 4047
CIUDAD AUTONOMA DE BUENOS AIRES
C1407FWO  ARGENTINA

EXELIS INC
ATTN PROCUREMENT MGR
1919 W COOK RD
FORT WAYNE, IN  46801

EXELIS INC
ATTN SR SUB CONTRACT ADMIN
7821 ORION AVE
VAN NUYS, CA  91406

EXHIBIT RESOURCES
ATTN ACCOUNT EXEC
3707 NEIL ST
RALEIGH, NC  27607

EXHIBIT RESOURCES
ATTN PROJECT MGR
7521 EXHIBIT CT
RALEIGH, NC  27617

EXITECH INC
ATTN PRESIDENT
1125 E HILLSDALE BLVD
FOSTER CITY, CA  94404

EXONE COMPANY, THE
ATTN CFO
127 INDUSTRY BLVD
NORTH HUNTINGDON, PA  15642

EXONIC SYSTEMS CORP
ATTN CFO
149 DELTA DR
PITTSBURGH, PA  15238

EXOPHOS
ATTN TECHNICAL MGR
K THEOTOKOY 1, ALIMOS
ATHENS  17455
GREECE

EXOTECH INC
ATTN VICE PRESIDENT
1851 BLOUNT RD
POMPANO BEACH, FL  33069

EXP US SERVICES INC
2601 WESTHALL LN
MAITLAND, FL  32761

EXPEDIA CORPORATE TRAVEL LLC
ATTN SVP ECT NORTH AMERICA
3150 139TH AVE SE, STE 200
BELLEVUE, WA  98005

EXPEDT INC
ATTN HERNAN GONI & SABRINA MOHANNA
801 S FIGUEROA ST, STE 1000
LOS ANGELES, CA  90017

EXPEREO ESPANA SLU
PLAZA EUROPA 29-31, 5TH FLOOR.
LHOSPITALET DE LLOBREGAT  08908
SPAIN

EXPERIOR LABORATORIES INC
ATTN CUSTOMER SERVICE
1635 IVES AVE
OXNARD, CA  93033

EXPERIS US INC
ATTN MGR, BUS DEVELOPMENT
7300 W 110TH ST, STE 800
OVERLAND PARK, KS  66210

EXPONATION LLC
1405 OLD ALABAMA RD, STE 120
ROSWELL, GA  30076

EXPORLUX ILUMINACAO SA
ATTN CTO
COVAO - APARTADO 379
AGUEDA  3754-909
PORTUGAL

EXPOSURE CONTROL TECHNOLOGIES INC
ATTN VP OF SERVICES & PRODUCTS
231-C E. JOHNSON ST
CARY, NC  27513

EXPRESS DRY CLEANING INC
ATTN OWNER
4003 DURAND AVE
RACINE, WI  53405

EXPRESS EMPLOYMENT PROFESSIONALS
ATTN JOHN CALABRESE
520 SENECA ST, STE 103
UTICA, NY  13502

EXPRESS IMAGING SYSTEMS LLC
ATTN PRES/CEO
624 RAINIER AVE S
SEATTLE, WA  98144

EXPRESS IMAGING SYSTEMS LLC
DBA EVLUMA
ATTN VP SALES & MKTG
3600 LIND AVE SW, STE 140
RENTON, WA  98057

EXPRESS INC
ATTN CHIEF EXECUTIVE OFFICER
9155 TRADE PL
SAN DIEGO, CA  92126

EXPRESS LOGISTICS SERVICES LLC
4651 121ST ST
URBANDALE, IA  50323

EXPRESS SERVICES INC
520 SENECA ST, STE 103
UTICA, NY  13502

EXPRESS SERVICES INC
DBA EXP EMPLOYMENT PROFESSIONALS
ATTN LORETTA OLSON
1300 S GREEN BAY, STE 200
RACINE, WI  53406

EXPRESSIONS OF LOVE FLORIST
1501 LAKESTONE VILLAGE LN
FUQUAY-VARINA, NC  27526-4448

EXQUISITE ELECTRONIC PRODUCTS INC
DBA ECC EFFICIENT PRODUCTS
ATTN CHIEF MKTG OFFICER
7638 COUNTY RD 4807
LADONIA, TX  75449

EXTEL INSIGHTS LLC
1270 AVENUE OF THE AMERICAS, SUITE
NEW YORK, NY  10020

EXTOL INC
ATTN ITS PRESIDENT
651 CASE KARSTEN DR
ZEELAND, MI  49464

EXTREME BOLT & FASTENER LLC
ATTN OWNER
208 E MAIN ST, STE 107
NEWARK, DE  19711

EXXONMOBIL GLOBAL SERVICES COMPANY
ATTN DATA ANALYTICS & TECH MGR
1725 HUGHES LANDING BLVD
E 02 N268
THE WOODLANDS, TX  77380

EXXONMOBIL PETROLEUM & CHEMICAL
ATTN MOHAMED ZIDAN
REG PROC SVC ADVISOR
HERMESIAAN 2, MACHELEN
BRUSSELS  B-1831  BELGIUM

EXYTE TECHNOLOGY GMBH
ROSINE-STARZ-STRASSE 2-4
RENNINGEN  71272
GERMANY

EXYTE U.S. INC.
JEREMY HOLDEN
3400 NORTH CENTRAL EXPRESSWAY
SUITE 525
RICHARDSON, TX  75080

EXYTE U.S. INC.
NAPIERSKI, VANDERBURGH, NAPIERSKI &
O'CONNOR, LLP
SHAWN F. BROUSSEAU
296 WASHINGTON AVENUE EXTENSION, STE
3
ALBANY, NY  12203

EXYTE U.S., INC.
GENERAL COUNSEL
1001 KLEIN ROAD, SUITE 400
PLANO, TX  75074

EXYTE US INC
ATTN JIM DAVIS, VP
201 FULLER RD, STE 401
ALBANY, NY  12203

[NAME REDACTED]
[ADDRESS REDACTED]

EYE LIGHTING INTL OF NORTH AMERICA
ATTN PR & COO
9150 HENDRICKS RD
MENTOR, OH  44060

EYEMED
LUXOTTICA PLACE, 4000
CINCINNATI, OH  45040-8114

EZ EXPORT INC

E-Z RED COMPANY
ATTN PRESIDENT
8 LEONARD WAY
DEPOSIT, NY  13754

[NAME REDACTED]
[ADDRESS REDACTED]

E-Z-HOOK DIV OF TEKTEST INC.
5108 AZUSA CANYON RD.
BALDWIN PARK, CA  91706-1846

EZ-R STATS LLC
ATTN MICHAEL BLAKLEY
108 FALLSWORTH DR
CARY, NC  27513

EZTRACKIT INC
19266 COASTAL HWT UNIT 4 6
REHOBOTH BEACH, DE  19971-6117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

F&H APPLIED SCIENCE ASSOCIATES INC
ATTN PRESIDENT
900 BRIGGS RD
MT LAUREL, NJ  08054

F&K DELVOTEC BONDTECHNIK GMBH
ATTN VP, OPERATIONS
DAIMLERSTRASSE 5-7
OTTOBRUNN  85521
GERMANY

F.LUX SOFTWARE LLC
ATTN CO-FOUNDER
929 S GRETNA GREEN WAY
LOS ANGELES, CA  90049

F.W. WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA  01730-1416

[NAME REDACTED]
[ADDRESS REDACTED]

FABBIAN ILLUMINAZIONE SPA
ATTN PRESIDENT
VIA SANTA BRIGIDA
CASTELMINIO DI RESANA (TV)  31020
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

FABEXCHANGE INC
ATTN EXECUTIVE DIRECTOR
4040 CLIPPER CT
FREMONT, CA  94538

FABRICATED METAL PRODUCTS COMPANY
INC
ATTN CFO
3240 E VAN NORMAN AVE
CUDAHY, WI  53110

FABRICATED METAL PRODUCTS INC
ATTN CHIEF EXECUTIVE OFFICER
12510 W LISBON RD
BROOKFIELD, WI  53005-1887

FABRICATED METALS CORP
ATTN PRESIDENT
P.O. BOX 9535
LOUISVILLE, KY  40209

FABRICATED METALS CORPORATION
DBA STRONG HOLD PRODUCTS
P.O. BOX 9043
LOUISVILLE, KY  40209

FABRICATION CONCEPTS INC
DBA MICROPROCESS TECHNOLOGIES
ATTN PRESIDENT
920 E BROAD ST
TAMAQUA, PA  18252

FABRIK INDUSTRIES INTERNATIONAL INC
DBA FABRIK MOLDED PLASTICS
5213 PRIME PKWY
MCHENRY, IL  60050

FABRIK MOLDED PLASTICS INC
5213 PRIME PKWY
MCHENRY, IL  60050

FABRINET CO LTD
ATTN CSABA SVERHA, CFO
5/6 MOO 6, SOI KHUNPRA, PHAHOLYOTHIN
RD
KLONGNUENG, KLONGLUANG
PATUMTHANEE  12120  THAILAND

FABRINET CO. LTD.
ATTN: CSABA SVERHA
5/6 MOO 6, SOI KHUNPRA
PHAHOLYOTHIN RD
KLONGNUENG, KLONGLUANG,
PATUMTHANEE  12120  THAILAND

FABRINET WEST INC.
4900 PATRICK HENRY DRIVE
SANTA CLARA, CA  95054-1822

FABRISONIC LLC
1250 ARTHUR E ADAMS DR
COLOMBUS, OH  43221

FABSOUTH LLC
ATTN: MICHAEL RUSSELL
114 E WAREHOUSE CT.
TAYLORS, SC  29687-2756

FABTIME INC.
3940-7 BROAD STREET 257
SAN LUIS OBISPO, CA  93401-7017

FABWORX SOLUTIONS INC
2131 THEO DRIVE SUITE F
AUSTIN, TX 78723-5728

FACEBOOK INC
ATTN SAM O ROURKE
1601 WILLOW RD
MENLO PARK, CA 94025

FACEBOOK TECHNOLOGIES LLC
ATTN MARY ANN MATTHEW
9845 WILLOWS RD
REDMOND, WA 98052

FACET TECHNOLOGY CORP
ATTN CHIEF EXECUTIVE OFFICER
6517 CITY W PKWY
EDEN PRAIRIE, MN 55344

FACHHOCHSCHULE DORTMUND UNIVERSITY
ATTN RECTOR
SONNENSTRASSE 96
DORTMUND 44139
GERMANY

FACILITIES SOLUTIONS GROUP LLC
ATTN VP
4401 WESTGATE BLVD, STE 310
AUSTIN, TX 78745

FACILITY GRAPHIC SOLUTIONS INC
ATTN PRESIDENT
10134 N PORT WASHINGTON RD, STE B
MEQUON, WI 53092

FACILTYSOURCE LLC
ATTN PRESIDENT
200 E CAMPUS VIEW BLVD, STE 301
COLUMBUS, OH 43235

FACTORY MUTUAL INSURANCE CO
3460 PRESTON RIDGE RD, STE 400
PRESTON RIDGE III
ALPHARETTA, GA 30005

FACTORY MUTUAL INSURANCE CO
ATTN OPERATIONS MGR
270 CENTRAL AVE
P.O. BOX 7500
JOHNSTON, RI 02919

FACTORY MUTUAL INSURANCE COMPANY
270 CENTRAL AVE
JOHNSTON, RI 02919

FACULTY OF SCIENCE & TECH SOPHIA
UNIVERSITY
ATTN DEAN, FACULTY SCIENCE & TECH
7-1, KIOI-CHO
CHIYODA-KU
TOKYO 1028554 JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

FAEL SPA
VIA EURIPIDE 12/14
AGRATE BRIANZA 20041
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

FAGERHULT BELYSNING AB
ATTN PURCHASING DIR
AVAGEN 1
HABO SE-566 80
SWEDEN

FAGERHULT LIGHTING SYSTEM CO LTD
NO 11, WORKSHOP 10, GANGTIAN RD
SUZHOU INDUSTRIAL PARK
SUZHOU 215021
CHINA

FAGOR ELECTRONICA S COOP
ATTN DEPT DIRECTOR
BARRIO SAN ANDRES, S/N APDO 33
MONDRAGON 20500
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

FAIRCHILD KOREA SEMICONDUCTOR LTD
ATTN DIV EXECUTIVE
55, PYEONGCHEON RO, 850BEON GIL
WONMI-GU
BUCHEON, GYEONGGI-DO 14523 SOUTH
KOREA

FAIRCHILD SEMICONDUCTOR CORPORATION
ATTN VP & GM
82 RUNNING HILL RD
SOUTH PORTLAND, ME 04106

FAIRCHILD SEMICONDUCTOR GMBH
ATTN VICE PRESIDENT
EINSTEINRING 28
ASCHHIEM
MUNCHEN 85609 GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

FAIRFIELD IN AND SUITES
3959 NW 79TH AVE
DORAL, FL 33166-6517

FAIRFIELD RESOURCES INTERNATIONAL INC
ATTN PRESIDENT & CCO
THREE PARKLANDS DR
DARIEN, CT 06820

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FAIR-RITE PRODUCTS CORP
ATTN DIRECTOR OF SALES
1 COMMERICAL ROW
WALLKILL, NY 12589

FAIRVESTA MERCATUS VIII GMBH & CO KG
ATTN NORBERT HILLER, MANAGING DIR
KONRAD-ADENAUR-STRASSE 15
TUBINGEN 72072
GERMANY

FAIRVIEW MICROWAVE INC
ATTN SALES
1130 JUNCTION DR, 100
ALLEN, TX 75013

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FAITH ENTERPRISES INC
ATTN PRESIDENT
2505 PLYMOUTH RD
JOHNSON CITY, TN  37601

FAITH TECHNOLOGIES INC
225 MAIN ST
P.O. BOX 260
MENASHA, WI  54952-0260

[NAME REDACTED]
[ADDRESS REDACTED]

FAITH, SARAH
DBA SARAH FAITH PHOTOGRAPHY
714 BIRCHWOOD DR
WESTBURY, NJ  11590

FAITHFUL & GOULD INC
ATTN DIR OF CLIENT SVS
1699 RIVEREDGE PKWY
ATLANTA, GA  30328

FAITHFUL & GOULD INC
ATTN JOHN PIDGEON
4030 W BOY SCOUT BLVD, STE 700
TAMPA, FL  33607

FAITHFUL & GOULD INC
ATTN LUIS CENTENO, SVP
45 S 7TH ST, STE 2500
MINNEAPOLIS, MN  55402

FAK DISTRIBUTION LLC
ATTN MG DIRECTOR
13701 N LAMAR DR
LAREDO, TX  78045

FALCO ELECTRONICS MEXICO SA DE CV
ATTN LEGAL REP
23 311 PASEOS DE ITZINCAB
MERIDA, YUC  97392
MEXICO

FALCON ILLUMINATION(M) SDN BHD
ATTN MANAGING DIR
45 LEBUH BUKIT KECIL 2
TAMAN SRI NIBONG, BAYAN LEPAS
PENANG  11900  MALAYSIA

FALCON INNOVATIONS LLC
ATTN JASPREET SINGH SAWHNEY, PRES
320 S MAIN ST
ANN ARBOR, MI  48104

FALCON MACHINE PARTS LLC

FALCULTY OF ELECTRONIC ENGINEERING
ATTN TEACHING ASSISTANT
ALEKSANDRA MEDVEDEVA 14
NIS  18000
SERBIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FALVEY CARGO UNDERWRITING LTD
ATTN VP
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FAMILY SUPPORT REGISTRY GA
RE: 960006189 (ORIGINAL)
P.O. BOX 1800
CARROLLTON, GA  30112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FANG XIAOHU

[NAME REDACTED]
[ADDRESS REDACTED]

FANLIGHT CORP INC
ATTN GEN MGR
2000 S GROVE AVE, B
ONTARIO, CA  91761

[NAME REDACTED]
[ADDRESS REDACTED]

FANSWAY SECRETARIAL SERVICES LTD
ROOMS 1008-1012, 10/F, K WAH CTR
191 JAVA RD
NORTH POINT
HONG KONG

FANTONI, ALESSANDRA
866 SANFORD CT
SANTA BARBARA, CA  93111

FANUC AMERICA CORPORATION
28583 NETWORK PLACE
CHICAGO, IL  60673-1285

FANUC CNC AMERICA CORP
ATTN FIELD SVC ENGINEER
1800 LAKEWOOD BLVD
HOFFMAN ESTATES, IL  60192

FAOD CO LTD
ATTN GENERAL MANAGER
204 SUNGSIN TECHNOPARK 509-7 MAETAN-
DONG
YEONTON-GU, SUWON-SI
GYEONGGI-DO  SOUTH KOREA

FAR EAST ENGINEERING KK
10F-1, 86 FU HSING N RD
TAIPEI  104104
TAIWAN


FAR PACKAGING CO,INC.
2905 AIR PARK ROAD
FUQUAY VARINA, NC  27526-8545

FAR SRL
ATTN COO
VIA PAMPERSO 6
SILLA DI GAGGIO MONTANO  40040
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]


FARACI, MAURO
C DA ORLANDO N 108
ALCAMO, TP  91011
ITALY

FARADAY&FUTURE INC
ATTN VP SUPPLY CHAIN
18455 S FIGUEROA ST
GARDENA, CA  90248

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FARATRONIC (HONG KONG) CO LTD
ATTN GEN MGR
UNIT 1605, BLOCK B, KAILEY IND CENTRE
12 FAUNG YIP ST
CHAI WAN  HONG KONG


FARBEN INC
DBA FARBEN POWDER COATING
ATTN OFICE ADMIN
31010 SAN CLEMENTE ST
HAYWARD, CA  94544

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


FARMINGTON CASUALTY COMPANY
1 TOWER SQ
HARTFORD, CT  06183-0001

FAROLA (HK) LTD
RM 1905 NAM WO HONG BLDG
148 WING LOK ST
SHEUNG WAN
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FARRELL EQUIPMENT & CONTROLS INC
DBA ASSURED AUTOMATION
ATTN INSIDE SALES
19 WALNUT AVE
CLARK, NJ  07066

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FARRWEST ENVIRONMENTAL SUPPLY, INC.
108 COMMERCIAL PL
SCHERTZ, TX  78154-3104

[NAME REDACTED]
[ADDRESS REDACTED]

FARWISE TECHNOLOGY CO LTD
ATTN MGR
DIST C HUAXIN INDUSTRIAL
GAOBU TOWN
DONGGUAN CITY  523283  CHINA

FAS HOLDINGS GROUP LLC
DBA NTACT
ATTN CTO
10480 MARKISON RD
DALLAS, TX  75238

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FASOO INC.
6707 DEMOCRACY BLVD.
BETHESDA, MD  20817-1153

FASPRO PRODUCTS INC
ATTN VP ENGINEERING SERVICE
500 W CAMPUS DR
ARLINGTON HEIGHTS, IL  60004

FAST ANALOG LLC
ATTN MEMBER PARTNER
2794 LOKER AVE W, STE 105
CARLSBAD, CA  92010

FASTAP OF NC
ATTN OWNER
7221 COLETON PL
CHARLOTTE, NC  28270

FASTCAP SYSTEMS CORP
ATTN GENERAL COUNSEL
21 DRYDOCK AVE, 8TH FL E
BOSTON, MA  02210

FASTECH SYNERGY PHILIPPINES INC
ATTN EXEC DIR
FASTECH MFG COMPLEX, AMPERE ST COR
W RD
LIGHT INDUSTRY & SCIENCE PARK 1
CABUYAO, LAGUNA  4025  PHILIPPINES

FASTEMP GLASS COMPANY
ATTN CUSTOMER SVC
930 2ND AVE
DAYTON, KY  41074

FASTENAL COMPANY
21 RAILROAD AVENUE
ALBANY, NY  12205-5951

FASTFIVE CO LTD
10 NAMBUSUNHWAN-RO
333-GIL SEOCHO-GU
SEOUL  06725
SOUTH KOREA

FASTFORMING.COM LLC
ATTN OFFICE MGR
300 MORNING STAR DR
RITTMAN, OH  44270

FASTLANE DESIGNS LTD
ATTN COMPANY DIRECTOR
16 GOLDSMITH AVE
SOUTHSEA, HAMPSHIRE  PO4 8QS
UNITED KINGDOM

FASTMICRO INTERNATIONAL BV
ATTN CHIEF EXECUTIVE OFFICER
SPAARPOT 3
GELDROP  5667 KV
NETHERLANDS

FAT FREE MEDIA
ATTN OWNER
12381 CRABAPPLE CHASE DR
ALPHARETTA, GA  30004

FATOORECHI, MOHSEN
UNIVERSITY SUSSEX
UNIVERSITY SUSSEX
BRIGHTON  BN1 6BY
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FAULKNER HAYNES & ASSOC
3400 YONKERS ROAD SUITE 110
RALEIGH, NC  27604-3656

[NAME REDACTED]
[ADDRESS REDACTED]

FAUSKE & ASSOCIATES LLC
16W070 83RD STREET
BURR RIDGE, IL  60527-5802

[NAME REDACTED]
[ADDRESS REDACTED]

FAVOUR LIGHT ENTERPRISES LTD
DBA SHING FUNG METAL FACTORY
17/F, PERFECT INDUSTRIAL BLDG
31 TAI YAU ST, SAN PO KONG
KOWLOON  HONG KONG

FAWN ELECTRONICS COMPANY INC
ATTN VP OPS
100 INDUSTRY CT
NASHVILLE, NC  27856

FAWN PLASTICS
C/O FAWN INDUSTRIES
225 INTERNATIONAL CIR, STE 200
HUNT VALLEY, MD  21030

[NAME REDACTED]
[ADDRESS REDACTED]

FAYETTEVILLE ENGG. PLANT
534 W. RESEARCH CENTER BLVD
FAYETTEVILLE, AR  72701

FBC SOLUTIONS LLC
ATTN MANAGER
109 PRESTON PINES DR
CARY, NC  27513

FCI USA INC
ATTN VP, GLOBAL BUS DEV
825 OLD TRAIL RD
ETTERS, PA  17319

FCO MICROCONNECTIONS
DBA LINXENS
ATTN CEO
37 RUE DES CLOSEAUX
MANTES-LA-JOLIE  78200  FRANCE

FCT ASSEMBLY INC
ATTN FINANCE MGR
CIRCUITO DE LA PRODUCTIVIDAD NO 138-5
PARQUE IND GUADALAJARA
EL SALTO, JAL  45690  MEXICO

FCX PERFORMANCE DBA PCI LLC
3000 E. 14TH AVENUE
COLUMBUS, OH  43219-2355

FEDERAL ARBITRATION INC
4083 TRANSPORT ST, STE B
PALO ALTO, CA  94303

FEDERAL DOKUM LTD
FEVZI CAKMAK CAD NO 54
MALTEPE, ISTANBUL  34844
TURKEY

FEDERAL EXPRESS CANADA CORPORATION
5985 EXPLORER DR
MISSISSAUGA, ON  L4W 5K6
CANADA

FEDERAL EXPRESS CANADA LTD
1950 SARGENT AVE
WINNIPEG, MB  R3H 1C8
CANADA

FEDERAL EXPRESS CORP
3610 HACKS CROSS RD
MEMPHIS, TN  38125-8800

FEDERAL EXPRESS SERVICES (MALAYSIA)
SDN BHD
GROUND FL, LOT 4, JALAN BERSATU 13/4
PETALING JAYA
SELANGOR DARUL EHSAN  46200
MALAYSIA

FEDERAL HILL SP LLC
SERVPRO OF S. DURHAM ORAN
607 ELLIS ROAD
DURHAM, NC  27703-4027

FEDERAL RESEARCH INST OF
SEMICONDUCTOR DEVICES
ATTN CHIEF OF DEPT
KRASNOARMEYSKAYA STR, 99A
TOMSK 634034
RUSSIA

FEDERAL SIGNAL CORPORATION
ATTN SECTION MANAGER
2645 FEDERAL SIGNAL DR
UNIVERSITY PARK, IL  60466

FEDERAL SIGNAL VAMA
ATTN ENGINEER MANAGER
DR FERRAN 7
VILASSAR DE DALT
BARCELONA  08339  SPAIN

FEDERAL TECHNOLOGY GROUP
ATTN EXEC DIR
203 S ENTERPRISE BLVD, STE 4
BOZEMAN, MT  59718-6062

FEDERAL TOOL & ENGINEERING LLC
ATTN EXEC VP
N52 W5338 PORTLAND RD
CEDARBURG, WI  53012

FEDERAL WARRANTY SERVICE
CORPORATION
ATTN PRESIDENT
260 INTERSTATE NORTH CIR SE
ATLANTA, GA  30339-2111

FEDERATED MUTUAL INSURANCE CO
P.O. BOX 328
OWATONNA, MN  55060

FEDEX CORPORATE SERVICES INC
60 FED EX PKWY
COLLIERVILLE, TN  38017-8711

FEDEX FREIGHT
ATTN TED RICKS
1544 OLD GREENSBORO RD
KERNERSVILLE, NC  27280

FEDEX INTL FREIGHT AGENCY SVCS CO LTD
300 XIKANG RD, FL 10, UNIT 1101-1108
JINGAN DIST SHANGHAI
SHANGHAI  200040
CHINA

FEDEX OFFICE AND PRINT SERVICES INC
ATTN MANAGING DIR
7900 LEGACY DR
PLANO, TX  75024

FEDEX TRADE NETWORKS TRANSPORT-
& BROKERAGE INC
ATTN GEN COUNSEL
6075 POPLAR AVE, STE 300
MEMPHIS, TN  38119

FEDIEL SYSTEM
ATTN COMMERCIAL MGR
C/ TOMAS REDONDO, 3
MADRID  28033
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FEDTECH INC
ATTN SALES MANAGER
4763 MUSTANG CIR
MOUNDS VIEW, MN  55112

FEED THE HUNGER, INC
P.O. BOX 14874
GREENSBORO, NC  27415

FEEDING AMERICA
35 EAST WACKER DRIVE SUITE 2000
CHICAGO, IL  60601-2200

FEEL
ATTN MANAGER
5 RUE DE LA CENSE DES RAINES
ENNEVELIN  59710
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

FEI COMPANY
5350 NE DAWSON CREEK DRIVE
HILLSBORO, OR  97124-5793

FEIDER, CAL
S67W18986 TANS DR
MUSKEGO, WI  53150

FEIG ELECTRONIC GMBH
LANGE STRASSE 4
WEILBERG  35781
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

FEIT ELECTRIC COMPANY INC
ATTN PRESIDENT
4901 GREGG RD
PICO RIVER, CA  90660

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FEMTOTEK INC
ATTN CHIEF EXECUTIVE OFFICER
475 WALL ST
PRINCETON, NJ  08540

FENDER MUSICAL INSTRUMENTS CORP
ATTN ASSOCIATE GRL CONSEL
8860 E CHAPARRAL RD, 100
SCOTTSDALE, AZ  85250

[NAME REDACTED]
[ADDRESS REDACTED]

FENG CAI PLASTIC CO LTD
RM 1507, YEUN LONG TRADING CTR
33 WANG YIP ST W
YUEN LONG, NT
HONG KONG

FENGHUA XIERMING ELECTRIC APPLIANCE
CO LTD

FENG-TAI DEVELOPMENT CO LTD
C/O BAKER AND MCKENZIE
15/F, 168 TUN HWA N RD
TAIPEI  105
TAIWAN

FENGYI, ZHANG
NO 2 XINJIE KOU WAI ST
BEIJING  100875
CHINA

FENEX INDUSTRIES LLC
ATTN PRESIDENT
3900 DROSSETT LN
AUSTIN, TX  78744

FENIX ACCOUNTING SOLUTIONS LLC
ATTN EVP, CFO
54770 MOUND RD
SHELBY TOWNSHIP, MI  48316

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FERDINAND-BRAUN-INSTITUT
ATTN MANAGING DIR
GUSTAV-KIRCHOFF-STRASSE 4
BERLIN  12489
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FEREKS OOO TD
ATTN OPTICAL ENGINEER
SOVKHOZNAYA 4V
STOLBISCHE
LAISHEVSKY DISTT, TATARSTAN  422624
RUSSIA

FERGUSON ELECTRIC INC.
321 ELICOTT STREET
BUFFALO, NY  14203-1618

FERGUSON ENTERPRISES INC
2700-A YONKERS ROAD
RALEIGH, NC  27604-3229

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FERIMP SRL
VIA NUOVA DI POGGIOREALE, N 21/D
VIA NAPOLI 159
CASALNUOVO DI
NAPOLI, NA  80143  ITALY

FERING TECHNICAL SOLUTIONS INC
ATTN PRESIDENT
817 W KNOX ST
DURHAM, NC  27701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FERNELIUS HYUNDAI
2988 ASHMAN ST
SAULT STE MARIE, MI  49783

[NAME REDACTED]
[ADDRESS REDACTED]

FERRARI SPA
VIA EMILIA EST 1163
MODENA (MO)  41122
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FERRINI-KONARSKI ASSOC INC
ATTN PRESIDENT
1387 CRESCENT-VISCHER FERRY RD
CLIFTON PARK, NY  12065

FERRIS MARKETING INC
C/O BOWDITCH & DEWEY LLP
ATTN MICHAEL REFOLO, ESQ
311 MAIN ST, P.O. BOX 15156
WORCESTER, MA  01615-0156

FERRO CERAMIC GRINDING INC
ATTN PRES
247 WATER ST
WAKERFIELD, MA  01880

FERROFLUIDICS CORPORATION
ATTN VP COMPONENTS DIV
40 SIMON ST
NASHUA, NH  03061

FERROTEC USA CORPORATION
33 CONSTITUTION DRIVE
BEDFORD, NH  03110-6000

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FEUERSANGER, SIMON
BADORFER STR 76
BRUHL  50321
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FGC PRECISION (GUANGZHOU) LTD
NO 1, ZHANCHENG RD, FUHAI STREET
BAOAN DISTRICT, GUANGDONG
SCHEZHEN

FGS GLOBAL LLC
ATTN CFO
909 3RD AVE, 32ND FL
NEW YORK, NY  10022

FGS HOLDINGS LLC
FGS GLOBAL (US) LLC
909 THIRD AVENUE, 32ND FLOOR
NEW YORK, NY  10022-4751

FH JOANNEUM GESELLSCHAFT MBH
ATTN MANAGING DIR
WERK-VI-STRASSE 46
KAPFENBERG  8600
AUSTRIA

FH KIEL INSTITUT FUR MECHATRONIK
GRENZSTRASSE 5
KIEL  24149
GERMANY

FH-JOANNEUM UNI OF APPLIED SCIENCES
ATTN MANAGING DIR
WERK-VI STRASSE 46
KAPFENBERG  8605
AUSTRIA

FIBER MATERIALS INC
ATTN PRESIDENT
5 MORIN ST
BIDDEFORD, ME  04005

FIBER OPTIC CENTER INC
ATTN PRES
23 CENTRE ST
NEW BEDFORD, MA  02740-6322

FIBERLED SYSTEMS
ATTN VP
161 TROLLINGWOOD LN
MOORESVILLE, NC  28117

FIBEROPTIC SYSTEMS INC
ATTN SR ENGINEER
60 MORELAND RD, UNIT A
SIMI VALLEY, CA  93065

FIBER-SPAN
ATTN BUSINESS MGR
3434 RT 22 W, STE 140
BRANCHBURG, NJ  08876

FIBERSTARS INC
ATTN CTO
32000 AURORA RD
SOLON, OH  44139

FIBERSTORE CO LTD
ATTN SALES DIR
ROOM 301, 3RD FLOOR, WEIYONG BLDG
N0 10, KEFA RD, NANSHAN DIST
SHENZHEN  518057  CHINA

FIBRETEC SRL
ATTN CEO
RIVA DI SOTTO, 56
APPIANO (BZ)  39057
ITALY

FIDELITY CLEAR CAN/CDS (5040)
ATT LINDA SARGEANT/PROXY MGR
BELL TRINITY SQ, SOUTH TOWER
483 BAY ST., STE 200
TORONTO, ON  M5G 1P5  CANADA

FIDELITY INVESTMENTS
P.O. BOX 73307
CHICAGO, IL  60673-7307

FIDELITY MANAGEMENT TRUST CO
82 DEVONSHIRE ST
BOSTON, MA  02109

FIDELITY NATIONAL TITLE INSURANCE
COMPANY
1900 WEST LOOP SOUTH, STE. 200
HOUSTON, TX  77027

FIDELITY NATL TITLE INS CO
421 FAYETTEVILLE ST, STE 215
RALEIGH, NC  27601

FIDELITY NATL TITLE INS CO
C/O FIDELITY NATL FIN INC
ATTN PRIVACY COMP OFFICER
601 RIVERSIDE AVE, 11TH FL
JACKSONVILLE, FL  32204

FIDELTRONIK POLAND SP ZOO
SMART FACTORY
UL BENIOWSKIEGO 1
SUCHA BESKIDZKA  34-200

FIDUCIE DESJARDINS/CDS (4818)
MARTINE SIOUI OR PROXY MGR
1 COMPLEXE DESJARDINS
SOUTH TOWER 2ND FL
MONTREAL, QC  H5B 1E4  CANADA

FIELDING MFG-ZINC DIECASTING INC
ATTN PRESIDENT
780 WELLINGTON AVE
CRASTON, RI  02910

FIELDPRINT INC
ATTN N ALEXANDER ERLAM, ESQ
400 LIPPINCOTT DR, STE 115
MARLTON, NJ  08053

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FIFTH THIRD BANK THE (2116)
ATT CARRIE POTTER/PROXY DEPT
5001 KINGSLEY DR
MAIL DROP 1M0B2D
CINCINNATI, OH  45227

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FILGO OIL COMPANY LTD.
P.O. BOX 565421
DALLAS, TX  75356-5421

FILLNER CONSTRUCTION INC
1020 EMERALD BAY RD
SOUTH LAKE TAHOE, CA  86150

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FILM OPTICS LIMITED
ATTN DIR -MANUFACTURING
39/40 SHRIVENHAM HUNDRED BUS. PARK
WATCHFIELD
OXFORDSHIRE  SN6 8TZ  UNITED KINGDOM

FILMETRICS INC
ATTN PRESIDENT
250 PACKETTS LANDING
FAIRPORT, NY  14450

FILMTRONICS INC
ATTN TECHNICAL SUPPORT MGR
675 SAXONBURG RD
BUTLER, PA  16002

FILTRONIC BROADBAND LTD
ATTN MANAGING DIR
NETPARK, THOMAS WRIGHT WAY
SEDGEFIELD
COUNTY DURHAM  TS21 3FD  UNITED
KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

FINANCIAL APPLICATIONS CONSULTING
AND TECHNICAL SERVICES LLC
ATTN MNGR
10809 NW 73RD TER
DORAL, FL  33178

[NAME REDACTED]
[ADDRESS REDACTED]

FINDER TECHNOLOGY LTD.
UNIT A, 7/F
YEUNG YIU CHUNG NO. 7 INDUSTRIAL BLDG
2 FUNG YIP ST
HONG KONG  HONG KONG

FINE SOLUTION CO
ATTN CHIEF EXECUTIVE OFFICER
16 OMOKCHEON-RO, 152 BEON-GIL
GWANGSEON-GU
SUWON, GYEONGGI-DO  16388  SOUTH
KOREA

FINELINE PROTOTYPING INC
ATTN VICE PRESIDENT
9310-100 FOCAL POINT
RALEIGH, NC  27617

FINELITE INC
ATTN COO
30500 WHIPPLE RD
UNION CITY, CA  94587-1530

FINEMECH INC
ATTN PRESIDENT
35 KIOWA CT
PORTOLA VALLEY, CA  94028

FINEPOWER GMBH
ATTN GENERAL MGR
CARL-ZEISS-RING 21
ISMANING  85737
GERMANY

FINETUNING ACADEMY LLP
ATTN DIRECTOR
A407, SHRIRAM SRISHTI APT, SSA RD
ANAND NAGAR, BANGALORE  560032
INDIA

FINGER LAKES COMMUNICATION CO INC
305 CLARK STREET
AUBURN, NY  13021-2238

[NAME REDACTED]
[ADDRESS REDACTED]

FINISHING CO, THE
ATTN PRESIDENT
136 COMMERCIAL DR
ADDISON, IL  60101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FINTECH GMBH & CO KG
ATTN VP & GM
8380 S KYRENE RD, STE 110
TEMPE, AZ  85284

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FIRE AND LIFE SAFETY AMERICA
1731 ROUND ROCK DRIVE
RALEIGH, NC  27615-5741

FIRE PRODUCTS COMPANY, THE
ATTN PRESIDENT
7556 WATSON RD
SHREWSBURY, MO  63119

FIRE RESEARCH CORPORATION
ATTN PRESIDENT
26 S BLVD
NESCONSET, NY  11767

FIREFLY GREEN TECHNOLOGIES INC
ATTN CFO
1114 LOST CREEK BLVD, STE 420
AUSTIN, TX  78746

FIREFLY ILLUMINATION LLC
ATTN CHIEF EXECUTIVE OFFICER
8743 E PECOS RD, STE 130
MESA, AZ  85212

FIREFLY LIGHTING CO LTD
FIREFLY BLDG, 1000, QISHAN BEIER RD
HULI DIST
XIAMEN  361009
CHINA

FIREFLY TECHNOLOGY CORP
ATTN DIRECTOR
92 LAKESHORE DR
MARIETTA, GA  30067-4141

FIREMANS FUND INSURANCE CO
ATTN BRANCH MGR
13777 BALLANTYNE CORP PL, STE 505
CHARLOTTE, NC  28277

FIREMANS FUND INSURANCE COMPANY
777 SAN MARIN DR
NOVATO, CA  94998

FIRETROL PROTECTION SERVICES INC
10320 MARKISON ROAD
DALLAS, TX  75238-1648

FIRMENGRUPPE HAENSCH
SCHUETZENSTRASSE 21-25
HERZLAKE  49770
GERMANY

FIRST ACTUARIAL LLP
MAYESBROOK HOUSE
LAWNSWOOD BUSINEES PARK
LEEDS  LS116 6QY
UNITED KINGDOM

FIRST ALARM SECURITY & PATROL INC
ATTN MATT LUTHER
1731 TECHNOLOGY DR, STE 800
SAN JOSE, CA  95110

FIRST AMERICAN TITLE INSURANCE CO
ATTN CLAIMS NATL INTAKE CTR
1 FIRST AMERICAN WAY
SANTA ANA, CA  92707

FIRST AMERICAN TITLE INSURANCE CO
C/O REPUBLIC TITLE
2626 HOWEL ST, 10TH FL
DALLS, TX  75204

FIRST CITIZENS INSURANCE SERVICE
P.O. BOX 29611
RALEIGH, NC  27626-0611

FIRST DEFENSE NASAL SCREENS CORP
ATTN CEO
7143 STATE RD 54, 117
NEW PORT RICHEY, FL  34653

FIRST HORIZON BANK
ATTN: MARTIN K GREEN III
1 GLENWOOD AVE.
SUITE 800
RALEIGH, NC  27603

FIRST IN FOCUS RESEARCH INC
ATTN PRESIDENT
4009 BARRETT DR, STE 101
RALEIGH, NC  27609

FIRST LINE TECHNOLOGY LLC
487 LENDALL LANE
FREDERICKSBURG, VA  22405

FIRST LUCK LIMITED
ATTN TIM TAM, DIRECTOR
UNIT 4, 10/F, WAH WAI IND CENTRE
38-40 AU PUI WAN ST
FOTAN, SHATIN  HONG KONG

FIRST REP OF SOUTHERN CALIFORNIA INC
ATTN PRES
4615 INDUSTRIAL ST, 1Q
SIMI VALLEY, CA  93063

FIRST RF
ATTN RF ENGINEER
4865 STERLING DR
BOULDER, CO  80301

FIRST SEMICONDUCTOR TECHNOLOGY INC
ATTN PRES
3017 COPPER RD
SANTA CLARA, CA  95051

FIRST SOLAR INC
ATTN CTO
350 W WASHINGTON ST, 6TH FL
TEMPE, AZ  85281

FIRST UNION
ATTN VP
301 S COLLEGE ST
CHARLOTTE, NC  28288

FIRST
FOR INSPIRATION AND RECOG
200 BEDFORD STREET
MANCHESTER, NH  03101-1132

FIS AVANTGARD LLC
601 RIVERSIDE AVENUE
JACKSONVILLE, FL  32204-2901

FISCAL TECHNOLOGIES INC
ONE COPLEY PARKWAY SUITE 100
MORRISVILLE, NC  27560-9693

[NAME REDACTED]
[ADDRESS REDACTED]

FISCHER ELEKTRONIK GMBH & KO KG
ATTN BUSINESS MANAGER
NOTTEBOHMSTR 28
LUDENSCHEID  D-58511
GERMANY

FISCHER GROUP INTERNATIONAL INC
ATTN COO
8 WYNGATE LN
SIMSBURY, CT  06070

FISCHER TECHNOLOGY, INC.
750 MARSHALL PHELPS ROAD.
BOSTON, MA  02241-0001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FISHER SCIENTIFIC
3315 ATLANTIC AVENUE
RALEIGH, NC  27629-1680

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FISHER, RICHARD

[NAME REDACTED]
[ADDRESS REDACTED]

FISHNET SECURITY INC
ATTN VP & GEN COUNSEL
6130 SPIRIT PKWY, STE 400
OVERLAND PARK, KS  66211

[NAME REDACTED]
[ADDRESS REDACTED]

FISKARS BRANDS INC
ATTN SR DESIGN ENGINEER
14200 SW 72ND AVE
PORTLAND, OR  97224

FITNESS TECHS LLC
ATTN OWNER
1098 RAVINA VIEW LN
OCONOMOWOC, WI  53066

[NAME REDACTED]
[ADDRESS REDACTED]

FITZEK-ENERGO ZAO
PARUSINKA STR 16
SEVERSK  636000
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FIVEN NORGE AS
P.O. BOX 113
LILLESAND  4792
NORWAY

FIVEP SPA
ATTN PRESIDENT
VIA DELLA TECNICA 19
OSNAGO  23875
ITALY

FIVE-STAR PLASTICS INC
ATTN VP OF OPERATIONS
1339 CONTINENTAL DR
EAU CLAIRE, WI  54701

FIVETRAN INC.
ATTN: LEGAL DEPARTMENT
1221 BROADWAY, SUITE 2400
OAKLAND, CA  94612-2713

FIZTECH-ENERGO AO

FJP INSULATORS INC
ATTN PRESIDENT
4124 BANKS STONE
RALEIGH, NC  27603

FLACCOMIO GHERARDO NARDI DEI
VAI DEL RONCO 12/13
FLORENCE  50100
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLARE TECHNOLOGY CO LTD
ATTN ANGELIA CHENG
13F, NO 571, CHING-PING RD
TAINAN
TAIWAN

FLASH-BUTRYM SPJ
UL WIOSENNA 18
SKARBIMIERZYCE  72-002
POLAND

[NAME REDACTED]
[ADDRESS REDACTED]

FLAT IRON TECHNOLOGIES LLC
ATTN PRESIDENT
6923 MAYNARDVILLE PIKE, 305
KNOXVILLE, TN  37918

FLC MICRODESIGN PTY LTD
ATTN TECHNICAL DIRECTOR
14 AUSTRAL PL
HALLAM, VIC  3803
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

FLECO INDUSTRIES INC
DBA TEXAS FLOURESCENTS
ATTN PRESIDENT
2055 LUNA RD, 142
CARROLTON, TX  75006

[NAME REDACTED]
[ADDRESS REDACTED]

FLEISHMAN HILLARD INC
ATTN VP
4350 LASSITER AT NORTH HILLS AVE, STE
260
RALEIGH, NC  27609

FLEISHMANHILLARD GERMANY GMBH
BLUMENSTRASSE 28
MUNICH  80331
GERMANY

FLEISHMAN-HILLARD INC
ATTN FRED ROHLFING
200 N BROADWAY
ST. LOUIS, MO  63102

FLEKKEFJORD ELEKTRO A/S
ATTN R&D MANAGER
SVEGESKOGEN 7
FLEKKEFJORD  4400
NORWAY

FLEMING ELECTRIC INC
ATTN SR VICE PRESIDENT
3311 SW I ST
BENTONVILLE, AR  72712

FLEMING NETWORK & SECURITY SERVICES
320 MCCLANAHAN DR
BRYANT, AR  72022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLENTEK SOLUTIONS INC
ATTN PRESIDENT
4549 SILVER SPRINGS BLVD SW, STE 100
POWDER SPRINGS, GA  30127

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLEX
A/K/A FLECO INDUSTRIES INC
ATTN CFO
2055 LUNA RD
CARROLLTON, TX  75006

FLEXENTIAL CORP
600 FOREST POINT CIR, STE 100
CHARLOTTE, NC  28273

FLEXIBLE ASSEMBLY SYSTEMS INC
ATTN PRESIDENT
9240 MIRA ESTE CT
SAN DIEGO, CA  92126

FLEXIBLE BENEFIT ADMINISTRATORS INC
2875 SABRE ST, STE 300
VIRGINIA BEACH, VA  23452

FLEXIBLE BENEFIT ADMINS INC
ATTN VICE PRESIDENT
509 VIKING DR, STE F
PO DRAWER 8188
VIRGINIA BEACH, VA  23450

FLEXIBLE CIRCUIT TECH INC
ATTN PRESIDENT
9850 51ST AVE N
PLYMOUTH, MN  55442

FLEXIBLE MANUFACTURING INC
ATTN BART PACETTI
1719 S GRAND AVE
SANTA ANA, CA  92705

FLEXIBLE WHIPS
ATTN VP OF OP
6341 HIGHWAY 41A S
PLEASANT, TN  37146

FLEXLINK SYSTEMS INC
6580 SNOWDRIFT RD
ALLENTOWN, PA  18106

FLEXSCREEN LLC
ATTN CEO & PRESIDENT
22 DEER RUN RD
LINCOLN, MA  01773

FLEXSIM SOFTWARE PRODUCTS, INC.
1577 N TECHNOLOGY WAY
OREM, UT  84097-2395

FLEX-TECH INC
P.O. BOX 528
BYRORMVILLE, GA  31007

FLEXTRONICS AMERICA LLC
ATTN DAVID FORSBERG
6800 SOLECTRON DR
CHARLOTTE, NC  28262

FLEXTRONICS AMERICA LLC
ATTN OFFICE OF GEN COUNSEL
305 INTERLOCKEN PKWY
BROOMFIELD, CO  80021

FLEXTRONICS AMERICA LLC
C/O FLEXTRONICS INTERNATIONAL USA INC
ATTN GENERAL COUNSEL
6328 MONARCH PARK PL
NIWOT, CO  80503

FLEXTRONICS INDUSTRIAL LTD
ATTN DIR OF BUSSINESS DVPT
LEVEL 3, ALEXANDER HOUSE
35 CYBERCITY
EBENE  MAURITIUS

FLEXTRONICS INTERNATIONAL USA INC
6201 AMERICA CENTER DR
ALVISO, CA  95002

FLEXTRONICS INTERNATIONAL USA
ATTN SR DIR OF CUST DEV
45 WEATHERS ST
YOUNGSVILLE, NC  27596

FLIGHT GROUP CORPORATION
DBA THE FLIGHT GROUP
ATTN CEO
150 EXEC DR, RDU AIRPORT
RALEIGH, NC  27623

FLIGHT SPECTRUM LLC
ATTN VICE PRESIDENT
510 MEADOWMONT VILLAGE CIR, STE 200
CHAPEL HILL, NC  27517

FLINDT DESIGN
ATTN CHRISTIAN FLINDT, DESIGNER
SLAGTEHUSGADE 7A
COPENHAGEN V  1715
DENMARK

FLINT MACHINE TOOLS, INC.
3710 HEWATT CT
SNELLVILLE, GA  30039-7020

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLIR COMMERCIAL SYSTEMS INC
9 TOWNSEND WEST
NASHUA, NH  03063-1233

FLIR SYSTEMS INC
N/K/A TELEDYNE FLIR LLC
27700 S W PKWY AVE
WILSONVILLE, OR  97070

FLITRONIC BROADBAND LTD
ATTN CFO
HEIGHINGTON LANE BUSINESS PARK
NEWTON AYCLIFFE
COUNTY DURHAM  D15 6JW  UNITED
KINGDOM

FLOATOGRAPH TECHNOLOGIES LLC
ATTN PRESIDENT
340 SO KELLOGG AVE, STE 1
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

FLOMET LLC
ATTN PRESIDENT & CEO
810 FLIGHTLINE BLVD
DELAND, FL  32724

FLOORSCAPE NC INC
ATTN PRINCIPAL
160 NE MAYNARD RD, STE 210
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

FLORANCE COUNTY FAMILY COURT
RE: 0848542 (ORIGINAL)
180 N IRBY ST, MSC-1
FLORENCE, SC  29501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL  32314

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL  32399-1050

FLORIDA STATE DISBURSEMENT UNIT
RE: 2000127897 (ORIGINAL)
P.O. BOX 8500
TALLAHASSEE, FL  32314

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLORIDA STATE UNIVERISTY
ATTN VP
1400 UNIVERSITY CENTER
TALLAHASSEE, FL  32306-2370

FLORIDA STATE UNIVERSITY
ATTN VP FOR RESEARCH
3012 WESTCOTT NORTH ANNEX
222 S COPELAND AVE
TALLAHASSEE, FL  32306-1330

FLORIDA TIME CLOCK
10300 49TH ST N, STE 513 FTC
CLEARWATER, FL  33762

FLOS USA INC
ATTN EXEC VP
200 MCKAY RD
HUNTING STATION, NY  11746

[NAME REDACTED]
[ADDRESS REDACTED]

FLOUROGISTX LLC
ATTN VICE PRESIDENT
3704 KENNETT PIKE
GREENVILLE, DE  19807

FLOW NETWORKS LLC
ATTN SALES MGR
5065 VAIL DR NW
ACWORTH, GA  30101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLSMIDTH USA INC
ATTN CS MGR
7158 S FLSMIDTH DR
MIDVALE, UT  84047

FLUENCE BIOENGINEERING INC
ATTN CHIEF EXECUTIVE OFFICER
4129 COMMERCIAL CENTER DR
AUSTIN, TX  78744

FLUID ENERGY INDUSTRIAL LLC
ATTN GENERAL MANAGER
2201 CROWN POINT EXEC DR, STE A
CHARLOTTE, NC  28227

FLUID MARKET STRATEGIES INC
517 SW 4TH AVE, STE 400
PORTLAND, OR  97204

FLUID RESEARCH CORPORATION
ATTN DIR OF SLS & MKT
15775 GATEWAY CIR
TUSTIN, CA  92780

FLUOR ENTERPRISES INC
6700 LAS COLINAS BLVD
IRVING, TX  75039-2902

FLUORESCENT MAINTENANCE COMPANY
ATTN PRESIDENT
1949 W 12TH PL
DENVER, CO  80204

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLUX AB
ATTN MD
INDUSTRIGATEN 5
STOCKHOLM  SE-112 46
SWEDEN

FLW SOUTHEAST INC
ATTN SALES ENGINEER
975 COBB PL BLVD, 108
KENNESAW, GA  30144

[NAME REDACTED]
[ADDRESS REDACTED]

FLYWORX LLC
ATTN PRESIDENT
200 RIVER VISTA DR, STE 117
ATLANTA, GA  30339

FM:SYSTEMS GROUP, LLC
1101 E. WHITAKER MILLS ROAD, SUITE
RALEIGH, NC  27604-5356

FMG ENTERPRISES INC
ATTN VP SALES & MKTG
1125 MEMOREX DR
SANTA CLARA, CA  95050

FMR LLC
200 SEAPORT DRIVE
BOSTON, MA  02210-2031

FMR LLC
245 SUMMER ST
BOSTON, MA  02210

FMS ENGINEERING
ATTN ELECTRICAL ENG
424 EXECUTIVE CENTER BLVD, STE 120
EL PASO, TX  79902

FM-TRUE ELECTRONICS HK LTD
ATTN MGR
UNIT 9, 15/F, WAH WAI CTR
38-40 AU PUI WAN ST
SHATIN  HONG KONG

FNET

FOAM DESIGN INC
ATTN CFO
444 TRANSPORT CT
LEXINGTON, KY  40511

FOAM MOLDERS & SPECIALTIES
11110 BUSINESS CIR
CERRITOS, CA  90703

FOAMTEC INTERNATIONAL LLC
720 VENTURE DRIVE
WACO, TX  76712-6800

[NAME REDACTED]
[ADDRESS REDACTED]

FOCAL POINT LLC
4141 S PULASKI RD
CHICAGO, IL  60632

FOCAL SPOT INC
ATTN PRESIDENT
9915 BUS AVE, STE A
SAN DIEGO, CA  92131

FOCUSEAM GMBH
ATTN CTO
NYMPHENBURGER STRASSE 14
MUNICH  80335
GERMANY

FOCUS MICROWAVES INC
ATTN OFFICE MANAGER
1603 ST REGIS
DOLLARD-DES-ORMEAUX, QC  H9B 3H7
CANADA

FOCUS ON ENERGY
1 S PINCKNEY, STE 340
MADISON, WI  53703

FOCUSLED ENTERPRISE CO LTD
ATTN CHIEF EXECUTIVE OFFICER
1 FL, NO.4, LN 236, MINZU RD
LUZHOU DISTRIC
NEW TAPEI CITY  247  TAIWAN

FOCUSRITE AUDIO ENGINEERING LTD
ATTN COMMERCE DIR
WINDSOR HOUSE
TURNPIKE RD
HIGH WYCOMBE  HP12 3FX  UNITED
KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOIL LAW OFFICES
112 EAST MAIN ST
DURHAM, NC  27701

FOIL LAW OFFICES
P.O. BOX 3368
DURHAM, NC  27702

FOLIO INVESTMENTS, INC. (0728)
ATT ASHLEY THEOBALD/PROXY MGR
8180 GREENSBORO DR
8TH FL
MCLEAN, VA  22102

FOLKINS, GREG W
DBA GREG FOLKINS PHOTOGRAPHY
ATTN OWNER
645 MAIZE RD
MURPHY, TX  75094

FOLLETTS ACC BOOKSTORE 151
3146 SOLUTIONS CENTER
CHICAGO, IL  60677-3001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FONDERIA ALFREDO TOGNO SRL
ATTN SALES MGR
VIA DELL EDILIZA
VERBANIA  28924
ITALY

FONDERIA SL SRL
ATTN MANAGING DIR
VIA LAZIO 5
MANERBIO (BS)  25025
ITALY

FONTANA FOUNTAINS
ATTN PRES
14TH KM NATIONAL RD
ATHENS-LAMIA
KIFISIA, ATHENS  14564  GREECE

FOOD BANK OF CENTRAL & EASTERN
NORTH CAROLINA INC
1924 CAPITAL BLVD
RALEIGH, NC  27604-2147

FOOD EXPRESS INC
ATTN VP DINING SERVICES
7901 THORNDIKE RD
GREENSBORO, NC  27409

FOOD FWD LLC
ATTN CO-OWNER
12 FOX CHASE LN
DURHAM, NC  27713

FOOD LION LLC
2110 EXECUTIVE DR
SALISBURY, NC  28147

FOOK SHING METAL & PLASTICS (SZ) CO LTD
ATTN SALES MGR
JIANG SHI GEUMGOK DYNAMIC SCIENCE &
TECH PK
KOMEITO TOWN, GUANGMING NEW DIST
SHENZHEN, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOOTPRINT LLC
ATTN BUSINESS DEV VP
1510 N HOBSON ST
GILBERT, AZ  85233

FORBES CABINETS LLC
ATTN OWNER
2025 PRODUCTION DR
APEX, NC  27539

FORCE FLOW INC
ATTN VP
2430 STANWELL DR
CONCORD, CA  94520

FORCE ONE APPLIED MATERIALS CO LTD
12F.-2, NO. 955
SEC. 4, WENXIN RD
BEITUN DIST.
TAIPEI CITY  221  TAIWAN

FORCE TECHNOLOGIES INC
ATTN CEO
2562 BLVD OF THE GENERALS
NORRISTOWN, PA  19403

FORCE4 CORP
ATTN CO-PRESIDENT
CHUM-DAN VENTURE-RO
16 BEON-GIL-23, BUK-GU
GWANGJU  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOREMOST MANUFACTURING CO INC
ATTN SALES MGR
941 BALL AVE
UNION, NJ  07083

FORESCOUT TECHNOLOGIES INC
ATTN CHIEF LEGAL OFFICER
2400 DALLAS PKWY, STE 230
PLANO, TX  75093

FORESTVILLE TECHNOLOGY INC
ATTN CHIEF EXECUTIVE OFFICER
1493 FOREST GROVE RD
FOREST GROVE, PA  18922

FOREVER BULB LLC
ATTN CEO
2626 BROOKDALE LN
MINNEAPOLIS, MN  55444

FORGE EUROPA LTD
ATTN DIRECTOR
THE OLD RAILWAY, PRINCES ST
ULVERSTON
CUMBRIA  LA12 7NQ  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FORM LIGHTING AND CONTROLS LLC
ATTN ANTONIO GIACOBBE
516 NORTH 68TH ST
SEATTLE, WA  98103

FORMA-FAB METALS INC
ATTN PRESIDENT
6600 E WASHINGTON ST EXT
MEBANE, NC  27302

FORMASPACE LP
1100 E HOWARD, SUITE 400
AUSTIN, TX  78753

FORMFACTOR INC
7005 SOUTHFRONT ROAD
LIVERMORE, CA  94551-8201

FORMOSA EPITAXY INCORPORATION
ATTN CEO
NO 99 LUN YUAN 1ST RD
LUNG TANG
TAOYUAN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FORRESTER RESEARCH INC
ATTN LEGAL DEPT
60 ACORN PARK DR
CAMBRIDGE, MA  02140

[NAME REDACTED]
[ADDRESS REDACTED]

FORSCHNER MEXICO S DE RL DE CV
ATTN GM
KM 2.2 CARRETERA ESTATAL 431
LOTE 61, PARQUE TECNOLOGICO
INNOVACION
EL MARQUES, QRO  76246  MEXICO

FORSCHUNGS-UND
ENTWICKLUNGSZENTRUM-
FACHHOCHSCHULE KIEL GMBH
ATTN GENERAL MGR
SCHWENTINESTRASSSE 24
KIEL  24149  GERMANY

FORSYTH COUNTY TAX COLLECTOR
RE: 0003520355
P.O. BOX 82
WINSTON SALEM, NC  27102

FORSYTHE SOLUTIONS GROUP INC
ATTN ATTORNEY
7770 FRONTAGE RD
SKOKIE, IL  60077

FORTEX ENGINEERING LTD
ATTN DIRECTOR
UNIT 16, FREEMAN RD
LINCOLN  LN6 9AP
UNITED KINGDOM

FORTH WORTH ALUMINUM FOUNDRY INC
ATTN PRESIDENT
2708 N NICHOLS ST
FORT WORTH, TX  76106

FORTINET INC
ATTN VICE PRESIDENT
1090 KIFER RD
SUNNYVALE, CA  94086

[NAME REDACTED]
[ADDRESS REDACTED]

FORTREND
2220 OTOOLE AVENUE
SAN JOSE, CA  95131-1326

FORTRESS DESIGN AND CONSULTING LLC
ATTN CHIEF ENGINEER
107 DIGBY RD
LAFAYETTE, IN  47905

[NAME REDACTED]
[ADDRESS REDACTED]

FORTUNE PERSONAL CONSULTANTS OF TRO
560 KIRTS BLVD
102
TROY, MI  48084

F-O-R-T-U-N-E PERSONNEL CONS OF
HAMPTON ROADS
ATTN PRESIDENT
512 CENTRAL DR, STE 200
VIRGINIA BEACH, VA  23454

[NAME REDACTED]
[ADDRESS REDACTED]

FORUM FINANCIAL SERVICES
ATTN PRESIDENT
2140 LAKE PARK BLVD, STE 112
RICHARDSON, TX  75080

FORUM-GROUP LLC
201 FAIRWAY DRIVE
FORT MILL, SC  29715-9707

FORWARD DESIGN INC
DBA FORWARD BRANDING
ATTN PR FORWARD DESIGN INC
34 MAY ST
WEBSTER, NY  14580

FORWARD OPTICS INC
ATTN VP
1848 E VISTA TERRACE
LINDENHURST, IL  60046

FOSHAN ELECTRICAL AND LIGHTING CO LTD
64 NORTH FENJIANG RD
FOSHAN
CHINA

FOSHAN JINMU CAR ELECTRICAL CO LTD
1/F 3 BLDG
XINGUANGYUAN INDUSTRIAL PARK C
HUNCHUN TOWN, NANHAI DISTRICT
FOSHAN, GUANGDONG  CHINA

FOSHAN JINMU LIGHTING ELECTRICAL CO
LTD
SHISHAN INDUSTRIAL ZONE B, NANHAI
FOSHAN CITY
GUANGDONG
CHINA

FOSHAN NANHAI CHUANGWEI CHEMICAL
IND-
ENVIRONMENTAL PROTECTION TECH CO LTD

FOSHAN NATIONSTAR OPTOELECTRONICS
CO LTD
ATTN YONH HE, CEO
NO 18, S HUABAO RD
CHANCHENG DISTRICT
FOSHAN, GUANGDONG  528031  CHINA

FOSHAN SAMMOON LIGHTING ELEC CO
5/F, NO 5, RD 2, ZONE B
INTL LIGHTING CITY OF SOUTH CHINA
FOSHAN, GUANGDONG
CHINA

FOSHAN SHUNDE OUZHIXIANG LIGHTING CO
LTD
NO 8, ZHIHUI RD
FOSHAN, GUANGDONG  528051
CHINA

FOSHAN YINHE LANJING LIGHTING -
APPLINCE CO LTD
NO 28 YONG FENG GONG YE NAN RD
LUN JIAO, SHUN DE
FOSHAN  CHINA

FOSTER BROS SECURITY SYSTEMS INC
ATTN MANAGER
555 S MURPHY AVE
SUNNYVALE, CA  94086

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOTOFAB LLC
ATTN CFO
3758 W BELMONT AVE
CHICAGO, IL  60618

FOTRONIC CORPORATION
5 COMMONWEALTH AVENUE, UNIT 6
WOBURN, MA  01801-1069

[NAME REDACTED]
[ADDRESS REDACTED]

FOUNDRY COMMERCIAL
ATTN DAVE KAFEL
2301 SUGAR BUSH RD, STE 202
RALEIGH, NC  27612

FOUNDTON COMPANY LTD
ROOM 929-930 9/F, STAR HOUSE
3 SALISBURY RD, TSIM SHA, TSUI
TSIM SHA TSUI KOWLOON
KOWLOON  HONG KONG

FOUNTAIN UNIT OWNERS ASSOC
ATTN PRESIDENT
308 ROSEMARY ST
CHAPEL HILL, NC  27516

[NAME REDACTED]
[ADDRESS REDACTED]

FOUR DIMENSIONS INC
ATTN PRESIDENT
3138 DIABLO AVE
HAYWARD, CA  94545

FOUR MOON TECH INC
ATTN CHIH-HSIANG
3F, NO 45, SEC 4, NANJIN E ROAD
SONGSHAN DIST
TAIPEI  TAIWAN

FOUR WINDS CORP
DBA XPLENDID
ATTN MR MARCELLUS SHEN
12TH FL, NO. 176, KEELUNG RD, SEC. 1
TAIPEI 11072  TAIWAN

FOURN4 CORPORATION
ATTN TECH SALES TEAM LEAD
HOGYE-DONG, 82-4, ANYANGCHEONDONG-RO
DONGAN-GU
ANYANG, GYEONGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOX FURY
ATTN MARIO CUGINI
2091 ELEVADO HILLS DR
VISTA, CA  92084

FOX GROUP INC, THE
ATTN PRESIDENT & CEO
200 VOYAGEUR AVE
MONTREAL, QC  H9R 6AB
CANADA

FOX TEST SOLUTIONS & CONSULTANTS INC
ATTN GENERAL MANAGER
127 JETPLEX CIRCLE, STE 1
MADISON, AL  35758

FOX VALLEY METROLOGY GROUP
3114 MEDALIST DR
OSHKOSH, WI  54902

FOX VALLEY METROLOGY LTD
ATTN GEN MGR
3125 MEDALIST DR
OSHKOSH, WI  54902

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FOXELLI INTERNATIONAL INC
ATTN OWNER
2E VAN LEYDAN GAELSTRAAT 1G
VLAARDINGEN  3134LH
NETHERLANDS

FOXFURY LLC
2091 ELEVADO HILLS DR
VISTA, CA  92084

FOXLINK GROUP
ATTN BUSINESS MANAGER
18 CHUNG SHAN RD
TU CHENG
TAIPEI 23680  TAIWAN

FOXPRO INC
ATTN PRESIDENT
14 FOX HOLLOW DR
LEWISTOWN, PA  17044

FOXSEMICON INTEGRATED TECHNOLOGY
INC
ATTN DEPUTY DIR
NO 16 KEJHONG RD, SCIENCE-BASED INDL
PARK
CHU-NAN TOWNSHIP
MIAOLI COUNTY  350  TAIWAN

FOXSEMICON INTEGRATED TECHNOLOGY
INC
ATTN MGR
2, TSU-TU ST, TU-CHENG INDUSTRY PARK
TU-CHENG CITY
TAIPEI HSIEN  23644  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FPI MECHANICAL INC
11 GREEN MOUNTAIN DRIVE
COHOES, NY  12047-4807

FRAEN CORPORATION
ATTN DIR OF BUS DEV
80 NEWCROSSING RD
READING, MA  01887

[NAME REDACTED]
[ADDRESS REDACTED]

FRAMEWAY INDUSTRIES LTD
ATTN MR PAUL YAM, DIR
UNIT 4-8 3/F, BLOCK A, VIGOR INDUSTRIAL
BLDG
14-20 CHEUNG TAT RD
TSING YI, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRANCIS A ARCHIBALD PROFESSIONAL CO
17 DOUGLAS DRIVE
TORONTO, ON  M4W 2B2
CANADA

FRANCIS AUDIO VISUAL LLC
6780 NORTHERN BLVD SUITE 400
EAST SYRACUSE, NY  13057-3081

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRANJO METAL SPINNING INC
ATTN VP
6400 RUE ETINGEN
SAINT LAUREN, QC  H4S 2A7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

FRANK MAYER & ASSOCIATES INC
1975 WISCONSIN AVE
GRAFTON, WI  53024

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRANKFURT SOLAR TECHNOLOGY GMBH
ATTN MANAGING DIR
BIMBAUMSMUHLE 66
FRANKFURT (ODER)  15234
GERMANY

FRANKLIN COVEY CLIENT SALES INC
2200 WEST PARKWAY BLVD.
SALT LAKE CITY, UT  84119-2099

FRANKLIN ELECTRICAL CONTRACTING LLC
ATTN OWNER/OPERATOR
4030 WAKE FOREST RD, STE 349
RALEIGH, NC  27609

FRANKLIN INSTITUTE, THE
ATTN GINA DEGIOVANNI, EVENT MGR
222 N 20TH ST
PHILADELPHIA, PA  19103-1194

FRANKLIN MECHANICAL & CONTROL INC
ATTN PRESIDENT
8901-B MURRAY AVE
GILROY, CA  95020

FRANKLIN RESOURCES INC
1 FRANKLIN PKWY
SAN MATEO, CA  94403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRAUNHOFER INSTITUT FUR INTEGRIERTE-
SCHALTUNGEN BEREICH
BAUELEMENTETECHNOLOGIE
ATTN DIR
SCHOTTKYSTRASSE 10
ERLANGEN  91058 GERMANY

FRAUNHOFER INSTITUT FUR SOLARE
ENERGIESYSTEME
ATTN WERNER ROTH
HEIDENHOFSTRASSE 2
FREIBURG  D-79110
GERMANY

FRAUNHOFER INSTITUT FUR WINDENERGIE
UND ENERGIESYSTEMTECHNIK
ATTN DIVISION DIR
KONIGSTOR 59
KASEEL  34119 GERMANY

FRAUNHOFER IZM
25 GUSTAV-MEYER-ALLEE
BERLIN  13355
GERMANY

FRAUNHOFER-GESELLSCHAFT ZUR-
FORDERUNG DER ANGEWANDTEN
FORSCHUNG EV
ATTN GROUP MGR, HEAD OF ADMIN
HANSASTRASSE 27C
MUNCHEN  80686  GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRAZIER INDUSTRIAL CO
1585 BEVERLY CT, STE 111
AURORA, IL  60502

FRAZIER INDUSTRIAL COMPANY
ATTN EXEC VICE PRESIDENT
91 FAIRVIEW AVE
LONG VALLEY, NJ  07853

[NAME REDACTED]
[ADDRESS REDACTED]

FRED ADAMS PAVING CO
ATTN ESTIMATOR
118 INTERNATIONAL DR
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

FRED S CARVER INC
ATTN SALES ENGINEER
1569 MORRIS ST
WABASH, IN  46992

FREDERIC W COOK & CO INC
ATTN PRINCIPAL
2121 AVE OF THE STARS, STE 2500
LOS ANGELES, CA  90067

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FREDERICKS CO INC, THE
ATTN PRESIDENT
2400 PHILMONT AVE
HUNTINGDON VALLEY, CA  19006

FREEDOM SALES & MARKETING INC
ATTN SALES MGR
11225 CHALLENGER AVE
ODESSA, FL  33556

FREE-FLOW PACKAGING INTL INC
ATTN TERRITORY MGR
34175 ARDENWOOD BLVD, STE 201
FREMONT, CA  94555

[NAME REDACTED]
[ADDRESS REDACTED]

FREEMAN ELECTRIC CO INC
ATTN PRESIDENT
16076 KINGS MILL RD
KING GEORGE, VA  22485

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FREEMAN, MORRIS
P.O. BOX 785
AHOSKIE, NC  27910

FREESCALE SEMICONDUCTOR INC
ATTN GENERAL COUNSEL
6501 WILLIAM CANNON DR W
AUSTIN, TX  78735

FREESCALE SEMICONDUCTOR INC
ATTN VP & GENERAL MGR RADIO
FREQUENCY DIV
2100 E ELLIOT RD
TEMPE, AZ  85284

FREIBERG INSTRUMENT GMBH
DELFTER STRASSE 6
FREIBERG  09599
GERMANY

FREISING CO LTD
ATTN PRESIDENT
1-12-15, HIGASHI-MIKUNI 1-CHROME
YODOGAWA-KU
OSAKA  532-0002  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRENCH/WEST/VAUGHAN LLC
ATTN CHAIRMAN & CEO
112 E HARGETT ST
RALEIGH, NC  27601

FRENSCH GMBH
ATTN GENERAL MANAGER
DAHLINGSTR 119
DUISBURG
D-47229  GERMANY

FREQUENCY MANAGEMENT INTERNATIONAL
INC
ATTN BUSINESS DEV MGR
15302 BOLSA CHICA ST
HUNTINGTON BEACH, CA  92649-1245

FRESENIUS KABI USA LLC
ATTN SR DIRECTOR
THREE CORPORATE DR
LAKE ZURICH, IL  60047

FRESH MARKET INC, THE
ATTN SVP
628 GREENE VALLEY RD, STE 500
GREENSBORO, NC  27408

FRESHFIELD MICROWAVE SYSTEMS LTD
RUMSEY HOUSE, LOCKS HILL
SOUTH ST, ROCHFORD
ESSEX  SS4 1BB
UNITED KINGDOM

FRESHWORKS INC
2950 S DELAWARE ST, STE 201
SAN MATEO, CA  94403

FRESNEL TECHNOLOGIES INC
ATTN PRESIDENT
101 W MORNINGSIDE DR
FORTH WORTH, TX  76110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRIEDRICH ALEXANDER UNI ERLANGEN-
NUREMBERG
CAUERSTRASSE 9
ERLANGEN  91058
GERMANY

FRIEDRICH, ROBYN
DBA FRIEDRICH PHOTOGRAPHY
3533 SAINT CLAIRE ST
RACINE, WI  53402

FRIENDS OF THE LIBRARY
CAMPUS BOX 7111
RALEIGH, NC  27695-0001

FRIESS-TECHNIK FRIESS GMBH
RAPPSTR 18
MUNCHEN  80687
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FRONIUS INTERNATIONAL GMBH
ATTN CHIEF OPERATING OFFICER
GUENTER FRONIUS STRASSE 1
WEIS  A-4600
AUSTRIA

FRONIUS INTERNATIONAL GMBH
ATTN COO, SUPPLY CHAIN MANAGEMENT
WARTBERGER STRASSE 11
PETTENBACH  A-4643
AUSTRIA

FRONT DOOR LLC
ATTN PARTNER CLIENT STRAT
108 S HARRINGTON ST
RALEIGH, NC  27603

FRONTAND TECHNOLOGY CORP
ATTN ASSISTANT VP
NO 9 NEIXI RD, LUZHU TOWNSHIP
TAOYUAN COUNTY  338
TAIWAN

FRONTIER COMMUNICATIONS
ATTN LINDA OHARA
725 EAST MARKHAM AVE
DURHAM, NC  27701-1444

FRONTIER ELECTRONICS CORP
ATTN GLOBAL SALES MGR
667 E COCHRAN ST
SIMI VALLEY, CA  93065

FRONTIER SEMICONDUCTOR
ATTN PRESIDENT
1631 NORTH FIRST ST, STE 100
SAN JOSE, CA  95112

FRONTLINE ESOLUTIONS LLC
DBA UCONFIRM
ATTN MG PARTNER
125 MIRRAMONT LAKE DR
WOODSTOCK, GA  30189

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FROSTBYTE CONSULTING INC
ATTN PRESIDENT
606 4 ST SW
CALGARY, AB  T2P1T1
CANADA

FROTHINGHAM ELECTRONICS CORP
ATTN PRES
44 CRYSTAL LN
WAKEFIELD, NH  03872

FRT OF AMERICA LLC
ATTN GEN MNG
48 SOUTH RD, UNIT 1
SOMERS, CT  06071

FRT OF AMERICA LLC
ATTN GM
121R NORTH PLAINS INDUSTRIAL RD
WALLINGFORD, CT  06492

FRX POLYMERS INC
ATTN VICE PRES RESEARCH &
APPLICATIONS
200 TURNPIKE RD
CHELMSFORD, MA  01824

FRY COMMUNICATIONS INC
ATTN VP
800 W CHURCH RD
MECHANICSBURG, VA  17055

FRYE FENCE CO INC
3221 DURHAM DR
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

FRYS ELECTRONICS INC
600 E BROKAW RD
SAN JOSE, CA  95112-1006

FRYS METALS INC
ATTN VP MARKETING
600 RTE 440
JERSEY CITY, NJ  07303

FS.COM INC
380 CENTERPOINT BLVD
NEW CASTLE, DE  19720-8100

FSI INTERNATIONAL INC
ATTN PRESIDENT, SURFACE CONDITIONING
DIV
3455 LYMAN BLVD
CHASKA, MN  55318

FST-HEA, LLC
8601 SIX FORKS ROAD, SUITE 400
RALEIGH, NC  27615-5276

FTD AUTOMATION PVT LTD
ATTN DIRECTOR
7, 1ST FL, 100 FEET RD
17TH MAIN, 5TH BLOCK, KORAMANGALA
BANGALORE  560095  INDIA

FTD SOLUTIONS INC
5775 MARK DABLING BLVD
COLORADO SPRINGS, CO  80919-2218

FTI CONSULTING (SC) INC
ATTN SMD, HEAD STRATEGIC
COMMUNICATIONS
WALL STREET PLZ
88 PINE ST, 32ND FL
NEW YORK, NY  10005

FTP TECHNOLOGY INC
ATTN DIRECTOR
2525 BROCKTON
AUSTIN, TX  78785

FTWILD COMMUNICATIONS GMBH
ATTN MANAGING DIRECTOR
TEMPELHOFER UFER 1
BERLIN  D-10961
GERMANY

FU SHAN TECHNOLOGY LTD CO
ATTN CHUAN-SHIANG LIN
NO 66-6, SEC 2, FENLIAO RD, LINKOU DIST
NEW TAIPEI CITY  244
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FUJANT INC
ATTN PRESIDENT & CEO
6305 CARPINTERIA AVE, STE 300
CARPINTERIA, CA  93013

FUJI ELECTRIC CO LTD
ATTN GENERAL MANAGER
4-18-1, TSUKAMA, MATSUMOTO
NAGANO 390-0821
JAPAN

FUJI ELECTRIC EUROPE GMBH
ATTN GENERAL MANAGER
GOETHERING 58
OFFENBACH  63067
GERMANY

FUJI ELECTRONICS CO LTD
OCHANOMIZU CTR BLDG
3-2-12 HONGO BUNK YO-KU
TOKYO  113-8444
JAPAN

FUJI HEAVY INDUSTRIES LTD
ATTN SR GEN MGR
1-7-2, NISHI-SHINJUKU, SHINJUKU-KU
TOKYO  160-8316
JAPAN

FUJI HITACHI POWER SEMICONDUCTOR CO
LTD
ATTN DIRECTOR
4010-31 MINAMI-NISHIHARA WADA
MATSUMOTO-SHI, NAGANO  390-1242
JAPAN

FUJIAN EAST PROMOTIONS CO LTD
15/F, 124 SHIBIAN RD
JINSHAN INDUSTRY DISTRICT
CANGSHAN, FUZHOU
FUJIAN  350007 CHINA

FUJIAN FORTUNE TECHNOLOGY CO LTD
OPTICAL ELECTRONIC INDUSTRIAL PARK
FA1-(3)1 AREA
LIANCHENG COUNTY INDUSTRIAL PARK
LONGYAN, FUJIAN  CHINA

FUJIAN GUANGNENG TECHNOLOGY CO LTD
4/F THROUGH 226-3
LAKE RD, GULOU DIST
FUZHOU CITY, FUJIAN
CHINA

FUJIAN LIGHTING OPTOELECTRONIC CO LTD
OPTOELECTRONIC INDUSTRY PARK
HUTOU COUNTY ANXI TOWN
QUANZHOU FUJIAN  362411
CHINA

FUJIBO EHIME CO LTD
ATTN VP
18-12, 1-CHOME, NINGYOCHO
NIHONBASHI, CHUO-KU
TOKYO  103-0013  JAPAN

FUJIFILM BUSINESS INNOVATION
HONG KONG LIMITED
11/F, 12 TAIKOO WAN ROAD, TAIKOO SH
HONG KOMG  999077
HONG KONG

FUJIFILM ELECTRONIC MAT USA INC
300 THROCKMORTON ST, STE 1800
FORT WORTH, TX  76102

FUJIMI CORPORATION
11200 SW LEVETON DRIVE
TUALATIN, OR  97062-8094

FUJIMI INC
ATTN DIRECTOR SALES DIV
2-1-1 CHIRYO NISHIBIWAJIMA-CHO
NISHIKASUGAI-GUN
KIYOSU, AICHI  452-8502  JAPAN

FUJIPOLY AMERICA CORP
ATTN PRESIDENT
900 MILIK ST
P.O. BOX 119
CARTERET, NJ  07008

FUJITSU LABORATORIES LTD
ATTN PHOTONICS & ELECTRONICS LAB GM
4-1-1, KAMIODANAKA
NAKAHARA-KU
KAWASAKI 211-8588  JAPAN

FUJITSU QUANTUM DEVICES LTD
ATTN GRP DIR, MICROWAVE COMM DEV GRP
1000 KAMISUKIAWARA, SHOWA-CHO
NAKAHARA-KU
YAMANASHI-KEN  409-3883  JAPAN

FUKUOKA UNIVERSITY
ATTN PROFESSOR
8-19-1, NANAKUMA, JOHNAN
FUKUOKA  814-0180
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

FULCRUM TECHNOLOGIES INC
9528 SW TUALATIN RD
TUALATIN, OR  97062

FULHAM CO INC
ATTN CFO
12705 S VAN NESS AVE
HAWTHORNE, CA  90250

FULL SPECTRUM LASER LLC
ATTN SALES MGR
6216 S SANDHILL RD
LAS VEGAS, NV  89120

FULL WAFER ANALYSIS
ATTN PRES
2326 WALSH AVE, BLDG H
SANTA CLARA, CA  95051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FULLER ROAD MANAGEMENT CORPORATION
ATTN: PRESIDENT; GENERAL COUNSEL
257 FULLER ROAD
ALBANY, NY  12203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FULLTECH INDUSTRY (KUNSHAN) CO LTD
ATTN SALES LEADER
NO. 159 CHENFENG DONG RD
KUNSHAN
SUZHOU, JIANGSU  215301  CHINA

FULTEC PTY LTD
ATTN CHIEF EXECUTIVE OFFICER
2ND FL, IMB ANNEX, OLD MURPHY RD
UNIVERSITY OF QUEENSLAND
ST LUCIA, QLD  4072  AUSTRALIA

FULTEC PTY LTD
ATTN CHIEF EXECUTIVE OFFICER
P.O. BOX 6248
ST LUCIA, QLD  4072
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

FUNAI ELECTRIC CO LTD
7-7-1, NAKAGAITO, DAITO
OSAKA  574-0013
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

FUNCTIONAL DEVICES INCORPORATED
ATTN PRESIDENT
310 S UNION ST
P.O. BOX 368
RUSSIAVILLE, IN  46979

FUNDACION TECNALIA RESEARCH &
INNOVATION
ATTN ENERGY & ENVIRONMENT DIV DIR
PARQUE CIENTIFICO Y TECH DE GIPUZKOA
MIKELETEGI PASEALEKUA, 2
DONOSTIA-SAN SEBASTIAN  E-20009  SPAIN

FUNIQUE TECHNOLOGY
ATTN PROJECT MGR
980D BUANGKOK CRESCENT, 08-49
SINGAPORE  536980
SINGAPORE

FUNK VERSICHERUNGSMAKLER GMBH
VALENTINSKAMP 20
HAMBURG  20354
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FUQING THREE SUN ELECTRONICS CO LTD
ATTN GEN MGR
HONGKUAN INDUSTRIAL ZONE
FUQING CITY
FUJIAN  CHINA

FUQUAY MECHANICAL INSULATION SERVIC
117 NORTH BUTTRESS DRIVE
FUQUAY-VARINA, NC  27526

FURAXA INC
ATTN PRESIDENT
34 CANYON VIEW
ORINDA, CA  94563

[NAME REDACTED]
[ADDRESS REDACTED]

FUREY FILTER & PUMP INC
ATTN CONTROLLER
N117 W19237 FULTON DR
GERMANTOWN, WI  53022

FURUKAWA ELECTRIC CO LTD, THE
ATTN GM
6-1, MARUNOUCHI 2-CHOME
CHIYODA-KU
TOKYO  100-8322  JAPAN

FURUKAWA ELECTRIC CO LTD, THE
ATTN TEAM LEADER
1-9, HIGASHIYAWATA 5-CHROME
HIRATSUKA, KANAGAWA  254-0016
JAPAN

FURUNO ELECTRIC CO LTD
ATTN GENERAL DEPT MGR
9-52 ASHIHARA-CHO
NISHINOMIYA, HYOGO  662-8580
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

FUSE MARKETING & DISPLAYS LLC
ATTN OWNER
W226 N665 EASTMOUND DR, STE 105
WAUKESHA, WI  53186

FUSHENG ELECTRONICS CORP
ATTN PRESIDENT
NO. 17, INDUSTRY E.RD.IX
SCIENCE-BASED INDUSTRIAL PARK
HSIN-CHU  TAIWAN

FUSION ELECTRIC INC
3350 MONIER CIRCLE UNIT 3
RANCHO CORDOVA, CA  95742-6835

FUSION LIGHTING INC
ATTN MICHAEL URY
15700 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

FUSION LIGHTING INC
ATTN SR VP OF OPERATIONS
7524 STANDISH PL
ROCKVILLE, MD  20855

FUSION OPTIX INC
ATTN CEO
19 WHEELING AVE
WOBURN, MA  01801

FUSION OPTIX INC
ATTN TERENCE YEO, DR
179 SIDNEY ST
CAMBRIDGE, MA  02139

FUSION RISK MANAGEMENT
2 NORTH RIVERSIDE PLAZA STE. 1000
CHICAGO, IL  60606-0003

FUSION SEMICONDUCTOR SYSTEMS
C/O FUSION LIGTING INC
15700 CREBBE BRANCH WAY
ROCKVILLE, MD  20855

FUSION UV SYSTEMS INC
ATTN VP TECHNOLOGY
910 CLOPPER RD
GAITHERSBURG, MD  20878

FUSION408
ATTN SR STAFF TECH RECRUITER
4848 SAN FELIPE RD 150-161
SAN JOSE, CA  95135

FUTEK ADVANCED SENSOR TECHNOLOGY
INC
P.O. BOX 844891
LOS ANGELES, CA  90084-4891

FUTO ELECTRONIC IND CO LTD
ATTN PRES
2105 SHIMOTANBARA NAKATOMI CHO
MINAMIKOMA GUN
YAMANASHI  409-3305  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FUTU CLEARING INC. (4272)
ATT COLLETE REX
12750 MERIT DR, STE 475
DALLAS, TX  75251

FUTURA STAMPI SRL
ATTN PRES
VIA DEL LAVORO 2, MONTEROBERTO
ANCONA  60030
ITALY

FUTURE ENERGY SOLUTIONS LLC
ATTN DIR OF ENGINEERING
2801 EVANS ST
HOLLYWOOD, FL  33020

FUTURE LIGHT LLC
ATTN KEITH WILSON
200 W EVELYN AVE, STE 100
MOUNTAIN VIEW, CA  94041

FUTURE NOW INDUSTRIES LTD
ATTN PRESIDENT
369 NAN HUAN XI LU
BLDG 4, OFFICE 1107
SUZHOU  215007  CHINA

FUTURE PACKAGING GROUP INC
214 DUPONT STREET BLD D
SAN JOSE, CA  95110-4810

FUTURE PLAN SRL
ATTN ENGINEERING MGR
VIA GALILEO FERRARIS, 125/D
BOLLATE (MI)  20021
ITALY

FUTURE TOOL COMPANY
ATTN OWNER
612 SIKES MILL RD
MONROE, NC  28110

FUTUREWEI TECHNOLOGIES INC
ATTN VICE PRESIDENT
400 CROSSING BLVD, FL 2
BRIDGEWATER, NJ  07950

FUTUREWEI TECHNOLOGIES INC
DBA HUAWEI TECHNOLOGIES
ATTN DIRECTOR
2301 W PLANO PKWY
PLANO, TX  75075

FUTUREWEI TECHNOLOGIES INC
DBA HUAWEI TECHNOLOGIES
ATTN VICE PRESIDENT R&D
5340 LEGACY DR, STE 175
PLANO, TX  75024

FUTURREX INC
24 MUNSONHURST ROAD
FRANKLIN, NJ  07416-1803

FUZHOU JJ INDUSTRIES INC
ATTN PRESIDENT
WANGFENG RD, YIXU INDUSTRIES PARK
FUZHOU, PR  350026
CHINA

FUZHOU PHOTOP OPTICS CO LTD
ATTN VP
12 HOUYU RD
P.O. BOX 206
FUZHOU, FUJIAN  350014  CHINA

FZTECH INC
5F-6, NO 496, BANNAN RD
JUNG HE CITY
TAIPEI  235
TAIWAN

G ALBINI SRL
ATTN ADMIN
VIA ARIOSTO 11
BARBAIANA
MILANO  20020  ITALY

G FINKENBEINER INC
ATTN VP
33 RUMFORD AVE
WALTHAM, MA  02453

G&G LED LLC
ATTN PRESIDENT
7509 N BROADWAY, STE 2
RED HOOK, NY  12571

G&H ENTERPRISES, LLC
RENTALS TO GO
6108 COUNTY ROAD 32
NORWICH, NY  13815-3713

G&S BUSINESS COMMUNICATIONS
111 WEST 33RD STREET
NEW YORK, NY  10001-2904

G2 HOLDINGS LLC
ATTN PRESIDENT
13407 SIR BRITTON CT
CHESTERFIELD, VA  23832

G2 INSURANCE SERVICES INC
14260 W GREENFIELD AVE
P.O. BOX 1325
BROOKFIELD, WI  53008-1325

G2 TECHNOLOGIES INC
ATTN PRES
1050 CLASSIC RD
APEX, NC  27539

G2 TEST AND MEASUREMENT
ATTN PRES
1050 CLASSIC RD, STE 100
APEX, NC  27539

G2V OPTICS INC
ATTN PRESIDENT
5963 103A ST NW
EDMONTON, AB  T6H 2J7
CANADA

G3 INC
DBA PHOTO ETCH TECH
ATTN PRESIDENT
71 WILLIE ST
LOWELL, MA  01854

G4S SECURITY SYSTEMS (HONG KONG) LI
1/F SECURICOR CENTRE
HONG KONG  999077
HONG KONG

G4S TECHNOLOGY (CHINA) CO., LTD.
RMV05 15/F NO.12 ZHUJIANG EAST ROAD
GUANGZHOU  510623
CHINA

GAAS MANTECH, INC.
9459 SW GEMINI DR 26585
BEAVERTON, OR  97008

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GABRIEL BENSMAYOR SA
DBA AISMALIBAR NO AMER
ATTN PRESIDENT
79 MILLIKEN BLVD, UNIT 4
TORONTO, ON  M1V 1V3  CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAGGIONE SAS
ATTN SALES MGR OPTICS DIV
3 RUE DE LA ROLLAND
MONTREAL LA CLUSE  01460
FRANCE

GAIA GROUP PUBLIC RELATIONS LLC
ATTN PRESIDENT
302 CAMERON STATION BLVD
ALEXANDRIA, VA  22304

GAIN MICROWAVE
ATTN CEO
3701 CARLING AVE, BLD 94, STE 216
OTTAWA, ON  K2H 8S2
CANADA

GAIN MICROWAVE
ATTN GEN MGR
1200 MONTREAL RD
OTTAWA, ON  K1A 0R6
CANADA

GAINSPAN CORP
ATTN VP OF BUSINESS DEV
3590 N 1ST ST, STE 300
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

GAIUS INDUSTRIES CO LTD
ATTN PRESIDENT
10-59 YANGJAE-DONG, CANA BLDG
SEOCHO-GU
SEOUL  137-887  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GALAXY TECHNOLOGY DEVELOPMENT
COMPA
COMPANY
NO 22-1 WUQUAN 7TH RD
WUGU DIST
NEW TAIPEI CITY  24890  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

GALCO INDUSTRIAL ELECTRONICS, INC.
26010 PINEHURST DRIVE
MADISON HEIGHTS, MI  48071-4139

GALE FORCE SPORTS & ENTERTAINMENT
LLC
ATTN MICHAEL AMENDOLA, VP
PNC ARENA
1400 EDWARDS MILL RD
RALEIGH, NC  27607

GALE FORCE SPORTS & ENTERTAINMENT
LLC
C/O NELSON MULLINS
ATTN DENNIS WICKER
4140 PARKLAKE AVE, STE 200
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GALLAGHER FLUID SEALS INC
ATTN PRESIDENT
500 HERTZOG BLVD
KING OF PRUSSIA, PA  19406

GALLAGHER RISK & REWARD LTD
DBA ARTHUR J GALLAGHER
ATTN CHIEF EXEC
25 WALBROOK
LONDON  EC4N 8AW  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

GALLANT TECH LTD
ATTN GM
X/7, NO 28, HUNG TO RD, KWUN TONG
KOWLOON
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

GALLIUM ARSENIDE ENABLING TECH
CENTRE
MINISTRY OF DEFENSE - SITAR
DRDO BHAWAN, RAJAJI MARG
NEW DELHI  110011
INDIA

GALLIUM LIGHTING LLC
ATTN DIR OF OPERATIONS
116 BETHEA RD, STE 402
FAYETTEVILLE, GA  30214

[NAME REDACTED]
[ADDRESS REDACTED]

GALLO MECHANICAL LLC
4141 BIENVILLE STREET, STE 100
NEW ORLEANS, LA  70119-5145

GALLOWAY PLASTICS INC
DBA GPI PROTOTYPE & MANUFACTURING
ATTN VP SALES & MKTG
940 NORTH SHORE DR
LAKE BLUFF, IL  60044

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GALVIN HOLDINGS INC
ATTN PRESIDENT
135 BEAVER ST, STE 206
WALTHAM, MA  02452

[NAME REDACTED]
[ADDRESS REDACTED]

GAM BRO CONSTRUCTION & REMODELING L
3416 TERAVISTA WAY
RALEIGH, NC  27616-9310

GAMBHIR, PIYUSH
1315 MORREENE RD
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAMESTOP INC
625 WESTPORT PKWY
GRAPEVINE, TX  76051

GAMEWELL MECHANICAL (SALISBURY) INC
ATTN BD MANAGER
727 BENDIX DR
SALISBURY, NC  28146

GAMING ENERGY SOLUTIONS LLC
ATTN VP
2026 PACKERLAND DR
GREEN BAY, WI  54155

GAMMA SCIENTIFIC INC
ATTN PRESIDENT/ CTO
8581 AERO DR
SAN DIEGO, CA  92123

GAMMA SP ZOO
ATTN CEO
UL KACZA 6 LOK A
WARSAW  01-013
POLAND

GAN SYSTEMS INC
ATTN JIM WITHAM, CEO
1145 INNOVATION DR
OTTAWA, ON  K2K 3G8
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GANNETT FLEMING PROJECT DEV CORP
ATTN PRES
207 SENATE AVE
CAMP HILL, PA  17011

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARCHINGER TECHNOLOGIE UND
GRUNDERZENTRUM GMBH
LICHTENBERGSTRASSE 8
GARCHING  85748
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARDCO-EMCO LIGHTING
1611 CLOVIS BARKER RD
SAN MARCOS, TX  78666

GARDNER & MEREDITH INC
ATTN VP
5504 CASTLEBROOK DR
RALEIGH, NC  27604

GARDNER DENVER THOMAS INC
ATTN MANAGING DIR
1419 ILLINOIS AVE
SHEBOYGAN, WI  53081

[NAME REDACTED]
[ADDRESS REDACTED]

GARDTEC INC
ATTN PRESIDENT
2909 MT PLEASANT ST
RACINE, WI  53404

GARG, GOPAL
44506 VISTA GRANDE CT
FREMONT, CA  94539

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARMIN AVIATION TECHNOLOGIES
2345 TURNER RD SE
SALEM, OR  97302

GARMIN INTERNANTIONAL INC
ATTN GEN COUNSEL
1200 E 151ST ST
OLATHE, KS  66062

GARMIN USA INC
ATTN DIR OF AVIATION SUPPLY CHAIN
1200 E 151ST ST
OLATHE, KS  66062

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARNEY COMPANIES INC
1700 SWIFT STREET
KANSAS CITY, MO  64116

GARNEY COMPANIES, INC.
12927 US 64 SUITE 103
APEX, NC  27523

[NAME REDACTED]
[ADDRESS REDACTED]

GARRATT-CALLAHAN CO
ATTN DIST MGR
50 INGOLD RD
BURLINGAME, CA  94010

GARRECHT AVIONIK GMBH
ALFRED-NOBEL-STRASSE 2D
BINGEN AM RHEIN  55411
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARRITY INDUSTRIES INC
ATTN PRESIDENT
14 NEW RD
MADISON, CT  06443

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARTNER EQUIPMENT CO., INC.
302 SAND ST
SYRACUSE, NY  13204-1234

GARTNER INC
56 TOP GALLANT ROAD
STAMFORD, CT  06902-7700

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GARWOOD METAL COMPANY INC
ATTN VP
231 NORTH AVE
GARWOOD, NJ  07027

GARY PLASTIC PKG. CO.
1340 VIELE AVE
BRONX, NY  10474-7134

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAS EQUIPMENT CO INC
11616 HARRY HINES BLVD
DALLAS, TX  75229-2203

GASFLO PRODUCTS
12 DWIGHT PLACE
FAIRFIELD, NJ  07004-3414

[NAME REDACTED]
[ADDRESS REDACTED]

GATAN INC
ATTN PRODUCT MANAGER
5933 CORONADO LN
PLEASANTON, CA  94588

GATE PRECAST CO
ATTN SALES MANAGER
9540 SAN JOSE BLVD
JACKSONVILLE, FL  32257

GATES CONSTRUCTION CO INC
ATTN ESTIMATOR
P.O. BOX 150
MOORESVILLE, NC  28115

[NAME REDACTED]
[ADDRESS REDACTED]

GATEWAY ASIAN SOURCING CORP
ATTN VP
7F-6, NO 1, WU CHUAN 1ST RD
HSIN CHUANG CITY
TAIPEI HSIEN  24892  TAIWAN

GATEWAY DISTRIBUTION
720 W MCALLISTER ST
LEBANON, IL  62254-2642

GATEWAY MODELING INC
ATTN CEO
1604 EAST RIVER TERRACE
MINNEAPOLIS, MN  55414

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAVITA HOLLAND BV
ATTN DIRECTOR OF ENG
EUROQUATICS, OOSTEINDERWEG 127
AALSMEER  1432 AH
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAYLOR ELECTRIC INC
ATTN SERVICE MGR
5750 CASTLE CREEK PKWY N DR, STE 400
INDIANAPOLIS, IN  46250

[NAME REDACTED]
[ADDRESS REDACTED]

GB TECHNOLOGIES INC
ATTN PRES
14460 NEW FALLS OD NEUSE RD
RALEIGH, NC  27614

GBT US LLC
DBA AMERICAN EXP GLOBAL BUSINESS
TRAVEL
ATTN VP, SALES
101 HUDSON ST, FL 34
JERSEY CITY, NJ  07302

GC AERO
ATTN DIR OF SALES
3165 FUJITA ST
TORRANCE, CA  90505

GCA COMMERCIAL FACILITY SERVICES INC
ATTN PRESIDENT
3400-C W WENDOVER AVE
GREENSBORO, NC  27407

GCA SERVICES GROUP INC
ATTN PRESIDENT & CEO
300 CONSHOHOCKEN STATE RD, STE 650
W CONSHOHOCKEN, PA  19428

GCA SERVICES GROUP OF NORTH
CAROLINA INC
ATTN PRESIDENT
COMMERCIAL DIV EAST
3400-C W WENDOVER AVE
GREENSBORO, NC  27407

GCE MARKET INC
1001 LOWER LANDING ROAD SUITE 307
BLACKWOOD, NJ  08012-3120

GCIS CHINA STRATEGIC RESEARCH
ATTN MULTI-CLIENT STUDIES MGR
2 JIUXIANQIAOLU
BEIJING  100015
CHINA

G-COM CO LTD
ATTN VICE PRESIDENT
3-24-87, CHIDORIGAOKA
TARUMIKU, KOBE  655-0011
JAPAN

GCS QUALITY REGISTRARS LLC
ATTN BUS DIRECTOR
1603 RIKA POINT
HOUSTON, TX  77077

GD HANS YUEMING LASE TECHNOLOGY CO
LTD
ATTN SALES DIR
28 E INDUSTRIAL RD, SONGSHAN LAKE
HIGH TECH INDUSTRIAL DEVELOPMENT
ZONE
DONGGUAN, GUANGDONG  CHINA

GDANSK UNIVERSITY OF TECHNOLOGY -
FACULTY OF ELECTRONICS (WETI)
UL. NARUTOWICZA 11/12
GDANSK  80-952
POLAND

GDC GROUP INC
ATTN PRESIDENT
2274 S 1300 E, STE 270
SALT LAKE CITY, UT  84106

GDM HUMAN CAPITAL LTD
ATTN MANAGING DIR
STE D, 16/F, ONHING BLDG
1 ON HING TERRACE
CENTRAL  HONG KONG

GDSI
ATTN SR PROCESS MGR
925 BERRYESSA RD
SAN JOSE, CA  95133

GE ADVANCED MATERIALS
ATTN MGR / SILICONES TECH
187 DANBURY RD
WILTON, CT  06897

GE AVIATION SYSTEMS LTD
ATTN GLOBAL COMMODITY LEADER
CHELTENHAM RD, BISHOPS CLEEVE
CHELTENHAM
GLOUCESTERSHIRE  GL52 8SF  UNITED
KINGDOM

GE CAPITAL GLOBAL ELECTRONICS
SOLUTIONS INC
ATTN VP
2050 MARTIN AVE
SANTA CLARA, CA  95050

GE CHINA TECHNOLOGY CENTER
ATTN DESIGN MANAGER
3/F EAST WING 1800 CALIUN RD
ZHANGJIANG HIGH TECH PARK, PUDONG
SHANGHAI 201203  CHINA

GE COMMERCIAL FINANCE
2050 MARTIN AVE
SANTA CLARA, CA  95050

GE CONSUMER AND INDUSTRIAL SA
ATTN CONSULTING ENGINEER
VIA CANTONALE 50
RIAZZINO  6595
SWITZERLAND

GE HEALTHCARE
ATTN ARCHITECT ENGINEER
282 RUE DE LA MINIERE
BUC  78530
FRANCE

GE LIGHTING SYSTEMS INC
ATTN EVAN KARRS
1975 NOBLE RD, BLDG 315, RM 202A
CLEVELAND, OH  44112-6300

GE LIGHTING SYSTEMS INC
ATTN PRESIDENT
3010 SPARTANBURG HWY
EAST FLAT ROCK, NC  28726

GE POLYMERLAND INC
DBA GE POLYMERSHAPES
ATTN REGIONAL MGR
9930 KINCEY AVE
HUNTERSVILLE, NC  28078

GE QUARTZ INC
4901 CAMPBELL RD
WILLOUGHBY, OH  44094

GE SOIL GOLD

GE SUPPLY
GLOBE CENTERS, STE 110
MORRISVILLE, NC  27560

GE XIAN INNOVATION CENTER
ATTN PROJECT MANAGER
BLDG E, LONGCHEER PARK, NO 29
JINYE 1ST RD, HI-TECH ZONE
XIAN SHANXI  710065  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GEDMAN, STEVEN M

GEL GRAPHITE LTD
ATTN MANAGING DIRECTOR
HAVELOCK ST
RAVENSTHORPE IND ESTATE
DEWSBURY  WF13 3LU  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GEITZ MACHINE INC
ATTN VICE PRESIDENT
4422 OLD BETHLEHEM PK
TELFORD, PA  18969

GEL GEOPHYSICS LLC
ATTN DIRECTOR
2040 SAVAGE RD
CHARLESTON, SC  29407

GELCORE LLC
ATTN DIRECTOR BUSINESS DEVELOPMENT
6180 HALLE DR
VALLEY VIEW, OH  44125

GELEST INC
ATTN EXEC VICE PRESIDENT
11 E STEEL RD
MORRISVILLE, PA  19067

GELLER MICROANALYTICAL LABORATORY
INC
ATTN PRESIDENT
426E BOSTON ST
TOPSFIELD, MA  01983

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GEL-PAK
31398 HUNTWOOD AVE
HAYWARD, CA  94544-7818

GEM CITY ENGINEERING CO, THE
ATTN DIRECTOR OF ESTIMATING
1425 N KEOWEE ST
DAYTON, OH  45404

GEM ELETTRONICA SRL
ATTN TECHNICAL DIR
VIA AMERIGO VESPUCCI 9
SAN BENEDETTO DEL TRONTO
ASCOLI PICENO  63074  ITALY

GEM SERVICES USA INC
ATTN DIR, NA & EUROPE SALES
2880 LAKESIDE DR, STE 203
SANTA CLARA, CA  95054

GEMS SENSORS INC
133 DEFENSE HIGHWAY
ANNAPOLIS, MD  21401-7098

GEN3 SEMICONDUCTOR PTE. LTD.
683A JURONG WEST CENTRAL 1 07-120
SINGAPORE  641683
SINGAPORE

GENCOA LIMITED
ATTN MANAGING DIR
4 DE HAVILLAND DR
ESTUARY COMMERCE PARK
LIVERPOOL  L24 8RN  UNITED KINGDOM

GENERAC HOLDINGS INC
ATTN ERIC SENECAL, SR DIR SUPPLY OPS
S45W29290 HWY 59
WAUKESHA, WI  53189

GENERAC POWER SYSTEMS INC
ATTN PROJECT MGR
S45W29290 STATE RD 59
WAUKESHA, WI  53189

GENERAL ATOMICS
ATTN SVP & COO
3550 GENERAL ATOMICS CT
SAN DIEGO, CA  92121

GENERAL AUTOMATIC TRANSFER CO
ATTN PRESIDENT
100 LARKIN WILLIAMS INDUSTRIAL CT
ST LOUIS, MO  63026

GENERAL CHEMICAL CORP
ATTN TOM TESTA
501 NICHOLS RD
PITTSBURGH, PA  94565

GENERAL CHEMICAL CORP
ATTN VP & GEN COUNSEL
90 EAST HALSEY RD
PARSIPPANY, NJ  07054

GENERAL COMPONENTS INDUSTRY CORP
NO. 24, ALLEY 15, LANE 151, SEC. 2,CHUNG-
SHAN RD
SHUN-LIN CITY
TAIPEI HSIEN
TAIWAN

GENERAL CONTROL SYSTEMS INC
17 CORPORATE CIRCLE
ALBANY, NY  12203-5154

GENERAL DIGITAL CORP
ATTN PRESIDENT
8 NUTMEG RD S
SOUTH WINDSOR, CT  06074

GENERAL DYNAMICS ADVANCED INFO
SYSTEMS INC
ATTN TERESA B GENTRY, LEAD SPEC
CONTRACTS
CAROLINA CORPORATE CENTER
P.O. BOX 26002
GREENSBORO, NC  27420-6002

GENERAL DYNAMICS C4 SYSTEMS INC
ATTN SUPPLY CHAIN MGR
8201 E MCDOWELL RD
SCOTTSDALE, AZ  85257

GENERAL DYNAMICS DECISION SYSTEMS INC
ATTN MIKE GREENE
8220 E ROOSEVELT
SCOTTSDALE, AZ 85257

GENERAL DYNAMICS LAND SYSTEMS INC
ATTN PDA ADMIN
38500 MOUND RD
STERLING HEIGHTS, MI 48310

GENERAL DYNAMICS SATCOM TECHNOLOGIES INC
ATTN PURCHASING MANAGER
60 DECIBEL RD, STE 200
STATE COLLEGE, PA 16801

GENERAL ELECTRIC CO
ATTN GM, ELECTRICAL POWER
1 NEUMANN WAY
CINCINNATI, OH 45215-6301

GENERAL ELECTRIC CO
ATTN GM, ELECTRICAL POWER
1000 WESTERN AVE
LYNN, MA 01910

GENERAL ELECTRIC CO
ATTN MNST, MGR
ONE RESEARCH CIR
NISKAYUNA, NY 12309

GENERAL ELECTRIC CO
C/O GE SUPERABRASIVES
ATTN VP & GM
6325 HUNTLEY RD
WORTHINGTON, OH 43085

GENERAL ELECTRIC COMPANY
3135 EASTON TPKE
FAIRFIELD, CT 06828

GENERAL ELECTRIC COMPANY
ATTN INSIDE SALES MGR
4901 CAMPBELL RD
WILLOUGHBY, OH 44094

GENERAL ELECTRIC COMPANY
ATTN LED TECHNOLOGY MNG
1975 NOBLE RD, NELA PARK
EAST CLEVELAND, OH 44112

GENERAL ELECTRIC COMPANY
ATTN MGR, COMMERCIAL SALES
8499 DARROW RD
TWINSBURG, OH 44087

GENERAL ELECTRIC COMPANY
ATTN RONALD NASTER
P.O. BOX 4840 - EP 3-265
SYRACUSE, NY 13221

GENERAL ENGINEERING & ENVIRONMENTAL OF NC INC
P.O. BOX 14262
RESEARCH TRIANGLE PARK, NC 27709-4262

GENERAL INSTRUMENT CORP
ATTN VP
600 W JOHN ST
HICKSVILLE, NY 11802

GENERAL LED INC
ATTN CTO
1218 ARION PKWY, STE 108
SAN ANTONIO, TX 78216

GENERAL LUMINAIRE (SHANGHAI) LTD
ATTN PRESIDENT
7F NO. 1128 JINDU RD
MINHANG DIST
SHANGHAI 201108 CHINA

GENERAL MARINE SERVICE DOO
ATTN GMS
OBRTNA ULICA 11
IZOLA 6310
SLOVENIA

GENERAL MICROCIRCUITS INC
ATTN PRES
1133 N MAIN ST
MOORESVILLE, NC 28115

GENERAL MOTORS HOLDINGS LLC
ATTN: KRISTIN TOTH
29775 LOUIS CHEVROLET ROAD
WARREN, MI 48093

GENERAL MOTORS LLC
300 RENAISSANCE CENTER
DETROIT, MI 48265-3000

GENERAL MOTORS LLC
COLE ENGINEERING CENTER
29775 LOUIS CHEVROLET RD
WARREN, MI 48093-2350

GENERAL PRECISION SERVICES
321 E MAIN ST
CLAYTON, NC 27250

GENERAL SUPPLY & SERVICES INC
DBA GEXPRO
ATTN BRANCH MGR
6600 LYNDON B JOHNSON FWY, STE 184
DALLAS, TX 75240

GENERAL TECHNICAL SERVICES LLC
ATTN CONTRACTS ADMIN
3100 RTE 138, BLDG 3
WALL TOWNSHIP, NJ 07719-9797

GENERAL TOOL & DIE CO INC
ATTN TREASURER
1420 9TH ST
RACINE, WI 53403

[NAME REDACTED]
[ADDRESS REDACTED]

GENERATION BRANDS LLC
ATTN ENGINEERING VP
7400 LINDER AVE
SKOKIE, IL 60007

GENESIS ADVISERS, LLC
P.O. BOX 990102
BOSTON, MA 02199-0102

GENESIS DEVICES E EQUIP. INDUSTRIA E COMERCIO LTDA
RUA LORD COCKRANE - 494, IPIRANGA
SAO PAULO, SP 04213001
BRAZIL

GENESIS DEVICES E EQUIPMENT - INDUSTRIA E COMERCIO LTDA
ATTN MARIO SERGIO MARTINS, DIR
R SIRIDIAO DURVAL, 102-C
ILHEUS, BAHIA 45652-165 BRAZIL

GENESIS ENTERPRISE
ATTN MANAGING DIR
109 COUNTY RD 18
STE-ANNE DE PRESCOTT, ON  K0B 1M0
CANADA

GENESIS LED SOLUTIONS INC
ATTN SR VP
1000 JUPITER RD, STE 100
PLANO, TX  75074

GENESIS PHOTONICS
NO 5 DALI 3RD R, TAINAN SCIENCE PK
TAINEN  74144
TAIWAN

GENESIS TECHNOLOGY INCUBATOR
535 W RESEARCH CENTER BLVD
FAYETTEVILLE, AR  72701

GENESIS TECHNOLOGY SHANGHAI CO LTD
ATTN MANAGING DIR
1305 BUILDING C
70 CAOBAO RD
SHANGHAI  200235  CHINA

GENIUS ELECTRONIC OPTICAL CO LTD
CENTRAL TAIWAN SCIENCE PARK
NO. 1, KEYA E RD, DAYA TOWNSHIP
TAICHUNG  428
TAIWAN

GENIUS ELECTRONICS OPTICAL CO LTD
ATTN PM
185-2, CHUNG CHING RD SEC 1
TAICHUN
TAIWAN

GENLYTE THOMAS GROUP LLC
ATTN VP GEN COUNSEL
200 FRANKLIN SQ DR
SOMERSET, NJ  08875

GENMARK AUTOMATION INC
ATTN DIR OF SALES
1201 CADILLAC CT
MILPITAS, CA  95035

GENMIX TECHNOLOGY
ATTN MANAGERIAL RESEARCHER
1005, WOOLIMS LIONS VALLEY 3RD
SANGDAEWON-DONG, JUNGWON-GU
SEONGNAM, GYEONGGI-DO  462-819  SOUTH
KOREA

GENPACT INTERNATIONAL INC
ATTN VP - LEGAL
105 MADISON AVE, 2ND FL
NEW YORK, NY  10016

GENPRO ENERGY SOLUTIONS LLC
ATTN CRYSTAL PATTERSON, CONTROLLER
13261 TIMBERLINE PLAZA, STE B
PIEDMONT, SD  57769

GENTEX CORP
ATTN SNR RESEARCH SCIENTIST
600 N CENTENNIAL RD
ZEELAND, MI  49464

GENWARE COMPUTER SYSTEMS INC
ATTN SHERLOCK HOLMES, PRESIDENT
1700 RTE 23N, STE 120
WAYNE, NJ  07470

[NAME REDACTED]
[ADDRESS REDACTED]

GEOCORP INC
9010 RIVER ROAD
HURON TOWNSHIP, OH  44839-9523

GEOCYCLE LLC
ATTN TECHNICAL SALES REP
6211 ANN ARBOR RD
DUNDEE, MI  48131

GEODIS GLOBAL SOLUTIONS MEXICO SA DE
CV
ATTN SAFETY & SEC DIR
26 QUAI MICHELET
LEVALLOIS-PERRET  92300
FRANCE

GEODIS WILSON HONG KONG LTD
ATTN MANAGING DIRECTOR
UNIT 1110, 11/F TRADE SQ, NO 681
CHEUNG SHA WAN RD
KOWLOON  HONG KONG

GEOMATRIX PUBLIC RELATIONS LTD.
4TH FLOOR, BUILDING 11, GUANDONG ST
BEIJING  100000
CHINA

GEORG FISCHER DISA INC
ATTN AUTOMATION SALES MGR
80 KENDALL POINT DR
OSWEGO, IL  60543

GEORG NIEDER
MANNHEIMER LANDSTR 44
BRENSBACH
HESSEN  64395
GERMANY

GEORGE E MISSBACH & COMPANY
ATTN PRESIDENT
3715 NORTHSIDE PKWY, STE 675
ATLANTA, GA  30327

GEORGE P JOHNSON CO
ATTN EXECTUTIVE DIR
11 E 26TH ST, FL 12
NEW YORK, NY  10010

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTL BLVD, NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN ST STE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA DEPT OF REVENUE
P.O. BOX 105408
ATLANTA, GA  30348-5408

GEORGIA ENVIRONMENTAL PROTECTION DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA GOVERNORS OFFICE OF
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SESTE 356
ATLANTA, GA  30334-9077

GEORGIA INSTITUTE OF OF TECHNOLOGY
ATTN GEN MNGR
225 NORTH AVE
ATLANTA, GA  30332

GEORGIA INSTITUTE OF TECHNOLOGY
ATTN ARAM PARTIZIAN
7220 RICHARDSON RD
SMYRNA, GA  30080

GEORGIA INSTITUTE OF TECHNOLOGY
ATTN CHIEF LEGAL ADVISOR
225 NORTH AVE
ATLANTA, GA  30332

GEORGIA INSTITUTE OF TECHNOLOGY
MICROELECTRONICS RESEARCH CENTER
ATTN KYUTAE LIM
791 ATLANTIC DR
ATLANTA, GA  30332

GEORGIA SECRETARY OF STATE,
CORPORATIONS DIVISION
2 MLK, JR DR
STE 313
FLOYD WEST TOWER
ATLANTA, GA  30334-1530

GEORGIA TECH APPLIED RESEARCH CORP
ATTN ASST SECRETARY, TREASURER
505 TENTH ST
ATLANTA, GA  30332

GEOTECH ENGINEER EQUIPMENT INC
ATTN ACCTSS REC
2650 40TH AVE
DENVER, CO  80205

GERAC ELECTROMAGNETISME
BP 6914 - ESTER TECHNOPOLE
LIMOGES  87069
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

GERARD LIGHTING GROUP LTD
ATTN ILP DIV GEN MGR
101 PORT WAKEFIELD RD
CAVAN, SA  5094
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GERMILITE LLC
ATTN PRESIDENT
2135 BOLSOVER
HOUSTON, TX  77005

GERMINOW-SIMON CORP
DBA G-S PLASTIC OPTICS
ATTN PRESIDENT
408 PAUL ST
ROCHESTER, NY  14605

GES ASSOCIATES LLC
ATTN COO
3757 E BROADWAY RD, STE 4
PHOENIX, AZ  85040

[NAME REDACTED]
[ADDRESS REDACTED]

GET CONTROL INC
1530 NORTH HOBSON STREET SUITE 101
GILBERT, AZ  85233-1220

GET SPARES LLC
ATTN SALES MGR
900 RR 620 S, STE C101-180
AUSTIN, TX  78734

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GETTLE INC
ATTN VP MD
144 LAKEFRONT DR
HUNT VALLEY, MD  21030

GEWISS SPA
ATTN DIR, CORP RESEARCH &
DEVELOPMENT
VIA A VOLTA 1
CENATE SOTTO
BERGAMO  24069  ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

GF MACHINING SOLUTIONS LLC
560 BOND STREET
LINCOLNSHIRE, IL  60069

GFI TECH INC
ATTN PRESIDENT
309 E RAND ROAD 270
ARLINGTON HEIGHTS, IL  60004

GGB INDUSTRIES INC
4196 CORPORATE SQUARE
NAPLES, FL  34104-4753

GGPLP REIT SERVICES LLC
ATTN SVP, OPERATIONS
110 N WACKER DR
CHICAGO, IL  60606

GH ELECTROTERMIA SA
ATTN DEPUTY MGR
VEREDA REAL S/N
SAN ANTONIO DE BENAGEBER
VALENCIA  ES-46184  SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GHEE, LEE SOO
C/O PARAGON RELOCATION RESOURCES
LTD
88 GLOUCESTER, STE 1802, 18TH FL
WAN CHAN
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GHZ TECHNOLOGY INC
ATTN FRANK W SCHNEIDER
3000 OAKMEAD VILLAGE DR
SANTA CLARA, CA  95051-0808

GIA TZOONG ENTERPRISE CO LTD
ATTN VP
NO 39-4 HSING PONG RD
TAOYUAN CITY  33001
TAIWAN

GIANT FORCE TECHNOLOGY INC
ATTN DEPUTY GENERAL MGR
NO. 12, TIAN BAO RD
TIAN BAO INDUSTRIES PARK
DONGGUAN, GUANDONG  CHINA

GIANT RESOURCE RECOVERY - SUMTER IN
755 INDUSTRIAL RD
SUMTER, SC  29151

GIANT RESOURCE RECOVERY INC
ATTN AL SMITH
1600 DUKE ST, STE 400
ALEXANDRIA, VA  22314

GIANT RESOURCE RECOVERY-HARLEYVILLE
P.O. BOX 352
HARLEYVILLE, SC  29448-0352

GIANT SEMICONDUCTOR CORP
NO 12, LN 647
SONGTAO RD, ZHANGJIANG HI-TECH PARK
SHANGHAI
CHINA

GIANT TESTING EQUIPMENT LTD
STE NO A 11/F, RITZ PLAZA, 122 AUSTIN RD
TSIMSHATSUI
HONG KONG

GIARC ENTERPRISES INC
DBA RISE & SHINE LIGHTING
4545 W RENO AVE, STE 182
LAS VEGAS, NV  89118

[NAME REDACTED]
[ADDRESS REDACTED]

GIBBS & SOELL
111 WEST 33RD STREET, 22ND FLOOR
NEW YORK, NY  10120

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GIBLUE CO LTD
ATTN RESEARCH ENGINEER
1F ANNEX, ILDONG BLDG
983 DAECHI-DONG, GANGNAM-GU
SEOUL  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GIC O PTY LTD
ATTN DIRECTOR
12 PEAL PL
WARRIEWOOD
SYDNEY, NSW  2102  AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GIENNE PLAST SRL
VIA SECONDA STRADA LUNGARNO, 130
TERRANUOVA BRACCIOLINI, AR  52028
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GIGACOMP GMBH
ATTN BERND FIESCHMANN, MANAGING DIR
RICHARD-WAGNER-STR 31
PULLACH  82049
GERMANY

GIGAHERTZ-OPTIK INC
ATTN PRESIDENT
5 PERRY WY
NEWBURYPORT, MA  01950

GIGALANE CO LTD
ATTN R&D MNGR
8F, E-DONG, DIGITAL EMPIRE BLDG 980-3
YEONGTONG-DONG
SUWON, GYEONGGI-DO  SOUTH KOREA

GIGAMAT TECHNOLOGIES INC
47358 FREMONT BLVD
FREMONT, CA  94538-6502

GIGASOFT, INC.
965 CR 1743
CHICO, TX  76431-2101

GIGAVAC LLC
ATTN VP OF POWER PRODUCTS
1125 MARK AVE
CARPINTERIA, CA  93013

GIGAWAVE LTD
ATTN ENGINEER
GIGAWAVE TECHNICAL CTR
EARLS COLNE BUSINESS PK, COLCHESTER
ESSEX  CO6 2NS  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GILBANE BUILDING COMPANY
150 FAYETTEVILLE STREET, SUITE 1100
RALEIGH, NC  27601-1665

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GILDEMEISTER DREHMASCHINEN GMBH
ATTN PROD MGR AMERICA
GILDEMEISTER STR 68
BIELEFELD  D-33689
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GILLEN-BRIENZA SALES & ASSOCIATES
ATTN OWNER
2700 BELLEVUE AVE
SYRACUSE, NY  13219

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GILLITZER ELECTRIC SERVICES
2221 STATE RD 175
RICHFIELD, WI  53076

GILMAN USA LLC
DBA GILMAN PRECISION
ATTN CHIEF EXECUTIVE OFFICER
1230 CHEYENNE AVE
GRAFTON, WI  53024

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GIO OPTOELECTRONICS CORP
ATTN ASST VP
NO. 5, TI TANG GANG RD, FENG HUA VILLAGE
XIN SHI TOWNSHIP
TAINAN COUNTY  744  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GITHENS, MICHAEL
DBA APPLIED TECHNOLOGIES
ATTN OWNER
860 PINER RD, STE 18
SANTA ROSA, CA  95403

[NAME REDACTED]
[ADDRESS REDACTED]

GITTI AND PARTNERS
VIA DANTE 9
MILANO  20123
ITALY

GIVE BACK WIRELESS INC
ATTN PRESIDENT
4345 MURPHY RD, STE 110
SAN DIEGO, CA  92123

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GKN SINTER METALS LLC
ATTN VP ENGINEERING
3300 UNIVERSITY DR
AUBURN HILLS, MI  48236

GKS INSPECTION SERVICES INC
ATTN DIRECTOR
37100 PLYMOUTH RD
LIVONIA, MI  48150

GL AUTOMATION INC
ATTN PRESIDENT
10710 SANDHILL RD
DALLAS, TX  75238

[NAME REDACTED]
[ADDRESS REDACTED]

GLAMOCELL
FINLAYSONINKUJA 22
TAMPERE  FIN-33210
FINLAND

GLAMOX AS
ATTN HAKAN WESTIN
DRAMMENSVEIEN 175
OSLO  NO-0277
NORWAY

GLANLUCA TIGNANELLI
VIA STADIO N11
PIETRAFITTA, CS  87050
ITALY

GLASER-MILLER CO INC
ATTN PRESIDENT
4027 BARCLAY FOREST DR
CHARLOTTE, NC  28213

GLASS LEWIS & CO LLC
100 PINE STREET
SAN FRANCISCO, CA  94111-5136

GLASS SURFACE SYSTEMS INC
ATTN PRESIDENT
24 BROWN ST
BARBERTON, OH  44203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GLASSDOOR INC
GLASSDOOR.COM
MISSION ST
SAN FRANCISCO, CA  94105-2203

GLASSMAN HIGH VOLTAGE INC
ATTN SALES MGR
124 W MAIN ST
P.O. BOX 317
HIGH BRIDGE, NJ  08829

GLAXOSMITHKLINE LLC
ATTN INDIRECT & CAPITAL BUYER
200 N 16TH ST
PHILADELPHIA, PA  19102

GLAXOSMITHKLINE LLC
ATTN PAUL R NOLL, VP ASSOC GEN
COUNSEL
5 MOORE DR
RESEARCH TRIANGLE PARK, NC  27709

GLAXOSMITHKLINE LLC
ATTN SCOTT WILSON
1011 N ARENDELL AVE
ZEBULON, NC  27597

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GLEGGS PEST CONTROL
2401 REICHARD ST
P.O. BOX 3089
DURHAM, NC  27705

GLEMCO INC
ATTN BUSINESS MGR
1015 COUNTY RD 270
LEANDER, TX  78641

GLEN RAVEN LOGISTICS, INC
3726 ALTAMAHAW UNION RIDGE
ALTAMAHAW, NC  27202-9800

GLEN WHITE & ASSOCIATES INC
ATTN OWNER
5832 FARINGDON PL, STE 1
RALEIGH, NC  27609

GLEN WHITE ASSOCIATES INC
ATTN PRESIDENT
1024 ROCK KNOLL CT
WINSTON-SALEM, NC  27107

GLENMEDE TST CO (2139)
ATT LINDA BELLICINI/PROXY MGR
ONE LIBERTY PL, STE 1200
1650 MARKET ST
PHILADELPHIA, PA  19103

GLENN INTERNATIONAL INC
ATTN DIRECTOR OF SALES
ROSENDO VELA ACOSTA AVE, BLDG 9
JARDINES DE CAROLINA INDUSTRIAL PARK
CAROLINA, PR  00987

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GLOBAL COMMUNICATION
SEMICONDUCTORS LLC
ATTN VP, FOUNDRY SERVICES
23155 KASHIWA CT
TORRENCE, CA  90505

GLOBAL CROSSING TELECOMMUNICATIONS
INC
ATTN VP COLLAB SALES E
225 KENNETH DR
ROCHESTER, NY  14623

GLOBAL DISPLAY SOLUTIONS SPA
ATTN CTO
VIA TEZZE DI CEREDA, 20/A
CORNEDO
VICENTINO  36073  ITALY

GLOBAL ELECTRIC ELECTRONIC
PROCESSING (USA) INC
ATTN GEN MGR, NC PLANT
2710 WECK DR
DURHAM, NC  27713

GLOBAL ENERGY ADVANTAGE INC
ATTN PRESIDENT
343 SIX FORKS RD, STE 100
RALEIGH, NC  27609

GLOBAL ENERGY INTERCONNECTION RES
INST CO LTD
RESEARCH INSTITUTE CO LTD
ATTN PROJECT MGR
FUTURE SCIENCE & TECH CITY,CHNGPING
DIST
BEIJING  102211  CHINA

GLOBAL ENVIRONMENT CORPORATION
ATTN CEO
3940 LAWRENCEVILLE HWY
TUCKER, GA  30084

GLOBAL EQUIPMENT COMPANY
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050-4656

GLOBAL FAB INC
ATTN VICE PRESIDENT SALES AND
MARKETING
195 KIRKSTONE LN
COLORADO SPRINGS, CO  80906

GLOBAL FACTORY
ATTN CEO
100 SARATOGA AVE, STE 200
SANTA CLARA, CA  95051

GLOBAL FOOD BANKING NETWORK
70 E. LAKE STREET SUITE 1200
CHICAGO, IL  60601-5959

GLOBAL GUARDIAN LLC
ATTN COO
8280 GREENSBORO DR, STE 750
MCLEAN, VA  22102

GLOBAL INDUSTRIAL COMPONENTS INC
ATTN DIR BUS DEVELOPMENT
705 S COLLEGE ST
WOODBURY, TN  37190

GLOBAL INNOVATION CORP
ATTN PRES
901 HENSLEY LN
WYLIE, TX  75098

GLOBAL INTERPRETATION SERVICES INC
DBA LEXICON-GLOBAL
ATTN SR PROJECT MANAGER
524 BENT TRAIL
CHULA VISTA, CA  91914

GLOBAL INTERPRETATION SERVICES INC
DBA LEXICON-GLOBAL
P.O. BOX 212920
CHULA VISTA, CA  91921

GLOBAL KNOWLEDGE SOLUTIONS INC
ATTN PRESIDENT
1910 PIPERWOOD CT
DURHAM, NC  27713

GLOBAL KNOWLEDGE TRAINING LLC
ATTN SECRETARY
9000 REGENCY PKWY, STE 500
CARY, NC  27518

GLOBAL LIGHT INDUSTRIES GMBH
ATTN MG DIRECTOR
CARL FRIEDRICH GAUSS STR 1
KAMP-LINTFORT  47475
GERMANY

GLOBAL LIGHTING PERSPECTIVES LLC
ATTN MEMBER
1605 N MAIN ST, BLDG B
PEARLAND, TX  77581

GLOBAL LIGHTING TECHNOLOGIES INC
ATTN EVP & GM
55 ANDREWS CIR
BRECKSVILLE, OH  44141

GLOBAL MICROWAVE SYSTEMS INC
ATTN CFO
1916 PALOMAR OAKS WY, STE 100
CARLSBAD, CA  92008

GLOBAL POWER ELECTRONICS INC
27 MAUCHLY, STE 206
IRVINE, CA  92618

GLOBAL POWER TECHNOLOGIES GROUP INC
ATTN PRESIDENT
20692 PRISM PLACE
LAKE FOREST, CA  92630

GLOBAL PRECISION MANUFACTURING LLC
13355 NEVADA CITY AVE
9091
GRASS VALLEY, CA  95945

GLOBAL SHIPPING SERVICES LLC
21 FADEM RD, UNIT 14
SPRINGFIELD, NJ  07081

GLOBAL SOFTWARE LLC DBA INSIGHTSOFT
8529 SIX FORKS ROAD, STE 400
RALEIGH, NC  27615-4971

GLOBAL TECH LED LLC
ATTN GARY MART
3808 TAMIAMI TRL E
NAPLES, FL  34112

GLOBAL TECH LED LLC
ATTN SR MGR CERT & COMPLIANCE
8901 QUALITY RD
BONITA SPRINGS, FL  34135

GLOBAL TEST SUPPLY
312 RALEIGH STREET SUITE 9
WILMINGTON, NC  28405-6306

GLOBAL TOP SERVICES (HK) LIMITED
FLAT C, 6/F, PHASE 1 KWAI SHING IND
HONG KONG  999077
HONG KONG

GLOBAL TRADE & CONSULTING LTD
ATTN CHIEF EXECUTIVE OFFICER
107-1504, SAMSUNG-RO
64 GIL 5, GANGNAM-KU
SEOUL  SOUTH KOREA

GLOBAL TRANSLATION SYSTEMS INC
ATTN PRES
910 MARTIN LUTHER KING JR BLVD
CHAPELHILL, NC  27514

GLOBAL TUNGSTEN & POWDERS CORP
1 HAWES ST
TOWANDA, PA  18848

GLOBAL WIRELESS TECHNOLOGIES LLC
ATTN DIRECTOR OF PRODUCT MKTG
3 REGENT ST, 304
LIVINGSTON, NJ  07039-1682

GLOBALWAFERS CO LTD
NO 8, INDUSTRIAL EAST ROAD 2
TAIPEI  30261
TAIWAN

GLOBE-LOCAL LLC
ATTN SHAWN W FOGARTY, PRINCIPAL
32482 VIA MENTONE
MONARCH BEACH, CA  92629

GLOBERTRONICS MANUFACTURING SDN
BHD
ATTN CHIEF EXECUTIVE OFFICER
PLOT 2, PHASE 4
FREE INDUSTRIAL ZONE
BAYAN LEPAS, PENANG  11900  MALAYSIA

GLOBES ELEKTRONIK GMBH & CO KG
ATTN JAKOB DEMIR
BERLINER PLATZ 12
HEILBRONN  74072
GERMANY

GLOBETRONICS SDN BHD
ATTN CEO
PLOT 2, PHASE 4, FREE INDS ZONE
BAYAS LEPAS, PENANG  11900
MALAYSIA

GLOBITECH INCORPORATED
DBA TEXAS GLOBITECH INC
ATTN VP MKTG & SALES
200 FM 1417 WEST
SHERMAN, TX  75092

GLOBOFORCE LTD
DBA WORKHUMAN
19 BECKETT WAY
PARK WEST BUSINESS PARK
DUBLIN  12  IRELAND

GLOSEL CO LTD
ATTN PROMOTE SOLUTION DIV
1, KANDA TSUKASA-MACHI 2-CHOME
CHIYODA-KU
TOKYO  101-0048  JAPAN

GLO-USA INC
ATTN TELINA PAGE
1225 BORDEAUX DR
SUNNYVALE, CA  94089

GLOVER STAPLETON ASSOCIATES INC
ATTN PRESIDENT / PRINCIPAL
3 BUNKERS CT
GRANSONVILLE, MD  21638

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GMA INC
ATTN PARTNER
7050 BRAMALEA RD, UNIT 27A
MISSISSAUGA, ON  L5S I1T1
CANADA

GMAC LEASING GMBH
C/O ALLY FINANCIAL INC
ALLY DETROIT CTR
500 WOODWARD AVE
DETROIT, MI  48226

GME TECHNOLOGIES
ATTN CEO
474 PLACE DES NAUTONIERS
MONTREAL, QC  H3EIT3
CANADA

GMR PROTECTION RESOURCES INC
ATTN EXEC VP
5 HORIZON CT
HEATH, TX  75032

GMR PROTECTION RESOURCES INC
ATTN SR VICE PRESIDENT
P.O. BOX 645
ROCKWALL, TX  75087

GMT INC
DBA GMT PLASTICS
ATTN PRESIDENT
180 S MELROSE AVE
ELGIN, IL  60123

GMW ASSOCIATES INC
955 INDUSTRIAL ROAD
SAN CARLOS, CA  94070-4117

[NAME REDACTED]
[ADDRESS REDACTED]

GNOSTIC SYSTEMS I LTD
ATTN PRESIDENT
24 YELLOW TAIL COVE
AUSTIN, TX  78745

GO GREEN SOLUTIONS INC
ATTN CEO
527 S LAKE AVE, STE 102
PASADENA, CA  91101

GO RBMS CO
C/O SMITH ANDERSON; GERALD F ROACH
WELLS FARGO CAPITOL CENTER
150 FAYETTEVILLE ST, STE 2300
RALEIGH, NC  27601

GOANIMATE INC
204 EAST 2ND AVENUE SUITE 638
SAN MATEO, CA  94401-3904

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GODFREY GROUP, THE
ATTN PROJECT MGR
4102 S MIAMI BLVD
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GODWIN ELEVATOR COMPANY
711 PERSHING RD.
RALEIGH, NC  27608-2711

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOENGINEER INC
739 FORT UNION BLVD
MIDVALE, UT  84047-2348

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOJI ISRAEL LTD
ATTN PRESIDENT
6 HACHARASH ST
HOD HASHARON
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOLD APPLE ASIA ALUM MFG (HK) CO LTD
ATTN MKTG DIRECTOR
UNIT 821-822, 8/F
CHINA INSUR GRP BLDG
DES VOEUX CENTRAL  141  HONG KONG

GOLD ASIA PLASTIC INDUSTRIAL LTD
ATTN SR QUALITY MGR
FLAT C&D, 6/F, TSUEN TUNG FACTORY BLDG
38-40 CHAI WON KOK ST
TSEUN WAN, NT  HONG KONG

GOLD MEDAL SCREW METAL MFG CO LTD
ATTN DIR
UNIT 1304, 13/F, 6 SUN YIP ST
HONOUR INDUSTRIAL CTR
CHAI WAN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

GOLDBERG SEGALLA
ALBERT J. DAQUINO
665 MAIN STREET, BUFFALO
NY
14203-1425  ajdaquinogoldbergsegalla.com.  716-
566-5401

GOLDEN ALTOS CORP
44061 OLD WARM SPRINGS BLVD
FREMONT, CA  94538-6158

GOLDEN CENTURY TECHNOLOGY SDN BHD
52 2ND FLOOR, LEBUH BUKIT KECIL SAT
PENANG
MALAYSIA

GOLDEN FAB LLC
1700 LONE OAK ROAD
BRENTWOOD, CA  94513-1164

GOLDEN HUGO ELECTRONICS LTD
ATTN SALES MGR
FLAT 4, 21/F TECHNOLOGY PLAZA
29-35, SHA TSUI RD
TUSEN WAN  HONG KONG

GOLDEN POINT TECHNOLOGY INC
ATTN JIM SU
5F, NO. 9, PARK AVE II
SCIENCE BASED INDUSTRIAL PARK
HSIN CHU CITY  TAIWAN

GOLDEN RULE COMPANY
ATTN OWNER
703 RAGSDALE RD
JAMESTOWN, NC  27282

GOLDEN SOFTWARE LLC
809 14TH ST
GOLDEN, CO  80401-1866

GOLDEN STATE ALARMS INC
ATTN PRESIDENT
7114 DE CELIS PL
VAN NUYS, CA  91406

GOLDEN WAY ELECTRONICS CORP LTD
ATTN MG DIRECTOR
4TH FLOOR 1, NO 18, LANE 270, PEISHEN RD
SECTION 3, HENKENG
TAIPEI  222  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

GOLDMAN SACHS & CO LLC
200 WEST ST
NEW YORK, NY  10282

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOLDYEAR INDUSTRIAL LIMITED
NO. 168, DONG SHENG VILLAGE
HUIHUAN TOWN
HUIZHOU, GUANGDONG  516006
CHINA

GOLF CART WORLD
ATTN OWNER
1006 E WEBB AVE
BURLINGTON, NC  27217

[NAME REDACTED]
[ADDRESS REDACTED]

GOLNER PRECISION PRODUCTS INC
ATTN SHAREHOLDER & PRES
N56 W24600 N CORPORATE CIR
SUSSEX, WI  53089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOMEZ RESEARCH ASSOCIATES
2707 ARTIE ST, STE 7
P.O. BOX 1336
HUNTSVILLE, AL  35805-4769

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOMSPACE A/S
ALFRED NOBELS, VEJ 21A,1
ALABORG EAST  9220
DENMARK

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOOD I TECH CO LTD
ATTN TEAM LEADER
26, YONGYEON-GIL, IKSAN-SI
JEOLLABUK-DO  54582
SOUTH KOREA

GOOD SELECTIONS LTD
ATTN DIRECTOR
PORTLAND HOUSE
BELMONT BUSINESS PARK
DURHAM  DH1 1TW  UNITED KINGDOM

GOOD SPORTSMAN MARKETING LLC
ATTN VP PRODUCT DEV
3385 ROY ORR BLVD
GRAND PRAIRIE, TX  75050

[NAME REDACTED]
[ADDRESS REDACTED]

GOOD-ARK SEMICONDUCTOR USA CORP
ATTN VP SALES & MKTG
608 JOHNSON AVE, STE 7
BOHEMIA, NY  11716

GOODFELLOW CORPORATION
ATTN PRESIDENT
305 HIGH TECH DR
OAKDALE, PA  15071

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOODRICH LIGHTING SYSTEMS INC
ATTN OPTICAL ENGINEER
129 FAIRFIELD ST
OLDSMAR, FL  34677

[NAME REDACTED]
[ADDRESS REDACTED]

GOODVIEW INDUSTRIAL CO LTD
FUXING INDUSTRIAL ZONE, ZHENAN RD
XIAGANG, CHANGAN TOWN
DONGGUAN, GUANGDONG
CHINA

GOODWAY TECHNOLOGIES CORPORATION
420 WEST AVENUE
STAMFORD, CT  06902-6329

GOODWILL TALENTBRIDGE LLC
ATTN VP
1800 NATIONS DR, STE 218
GURNEE, IL  60031

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOOGE THERMAL COOLING TECHNOLOGY
(HUANGSHAN) CO LTD
NO 10 WENFENG W RD, HUIZHOU DIST
HUANGSHAN CITY
ANHUI PROVINCE  245061  CHINA

GOOGLE INC
C/O GOOGLE LEGAL DEPT - PATENTS
ATTN ALLEN LO, DEPUTY GENERAL
COUNSEL
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA  94043

GOOSE MASTERS LLC
2464 NC HWY 22 N
FRANKLINVILLE, NC  27248-8615

GOOSEMASTERS TRIANGLE LLC
P.O. BOX 2793
DURHAM, NC  27715-2793

[NAME REDACTED]
[ADDRESS REDACTED]

GOPROTO INC
ATTN DIR, EASTERN SALES
10250 SW GREENBURG RD, 201
PORTLAND, OR  97233

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GORDON ALUMINUM INDUSTRIES INC
ATTN DIR OF CUSTOMER RELATIONS
1000 MASON ST
SCHOFIELD, WI  54476

GORDON SALES INC
5023 HAZEL JONES RD
BOSSIER CITY, LA  71111

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GORDON, TOM
C/O BAREFOOT SOFTWARE CONSULTING
421 COMMONS WALK CIR
CARY, NC  27519

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOREOM SYSTEMS CORP
ATTN OWNER & PRESIDENT
P.O. BOX 521
HANOVER, MD  21076

[NAME REDACTED]
[ADDRESS REDACTED]

GORMLEY-FARRINGTON INC
ATTN PATRICK GORMLEY, PRES
339 HAYMAKER RD
MONROEVILLE, PA  15146

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOSIGNO GMBH
SIMONSHOFCHEN 33
WUPPERTAL  42327
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOTOH MFG. CO. LTD
1-17 KITA-KOGYODANCHI
KITAKAMI  0240002
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

GOTTFRIED WILHELM LEIBNIZ
UNIVERSITAET -
HANNOVER
ATTN MANAGER
AAPLESTR. 9A
HANNOVER  30167  GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOVERNMENT SALES FORCE LLC
ATTN CHIEF OPERATING OFFICER
1420 SPRING HILL RD, STE 600
MCLEAN, VA  22102

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GP FABRICATION INC
ATTN SEC & TREASURER
9968 US 158
REIDSVILLE, NC  27320

GP INC
17 TECHON 11-RO
YUSEONG-GU
DAEJEON  305-570
SOUTH KOREA

GP TECHNOLOGIES LTD
16060 114 AVE NW
EDMONTON, AB  T5M 2Z5
CANADA

GPCNET INC
ATTN OFFICE MANAGER
611 SHILOH DR, STE 9
LAREDO, TX  78045

GPD GLOBAL, INC.
611 HOLLINGSWORTH STREET
GRAND JUNCTION, CO  81505-1017

GPI INTERNATIONAL LTD
ATTN JOSEPHINE NG, MARKETING DIR
8/F, GOLD PEAK BLDG
30 KWAI WING RD
KAWAI CHUNG, NT  HONG KONG

GPW CONSULTING, LLC
1043 GRANGE ROAD
LEESPORT, PA  19533-9166

GR2-RALEIGH-RENTALS
1820 NEW HOPE CHURCH RD
RALEIGH, NC  27609

GRACE TECHNOLOGIES INC
ATTN BUSINESS DEV MGR
1515 E KIMBERLY RD
DAVENPORT, IA  52807

GRACE TRADING CORP
ATTN PRESIDENT
1-11-6, SHIMANOUCHI
CHUO-KU
OSAKA  542-0082  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRAFIX PLASTICS
ATTN PRESIDENT
5800 PENNSYLVANIA AVE
MAPLE HEIGHTS, OH  44137

GRAFTECH INTERNATIONAL HOLDINGS INC
ATTN DIR R&D
12900 SNOW RD
PARMA, OH  44130

GRAFTEK IMAGING INC
ATTN PRESIDENT
8900 SHOAL CREEK BLVD, STE 300
AUSTIN, TX  78757-6853

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRAINGER INDUSTRIAL SUPPLY
ATTN REGIONAL SALES VP
100 GRAINGER PKWY
LAKE FOREST, IL  60045

GRAINGER
308 ALLWOOD ROAD
CLIFTON, NJ  07012-1701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRAND OPTOELECTRONICS CO LTD
ATTN JAMES WANG
STE 311, BLDG 205, TAIRAN IND PARK
TAIRAN 4TH RD
SHENZHEN  CHINA

GRANDLITE (HUIDONG) CO LTD
SUN VALLEY INDUSTRIAL ZONE
HUIDONG COUNTY
GUANGDONG
CHINA

GRANDLITE INTERNATIONAL CORP
ATTN DIR, BUS DEVELOPMENT
505 S YORBITA RD
CITY OF INDUSTRY, CA  91744

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRANDVIEW MATERIALS INC
ATTN OPS ASST
8598 COTTER ST
LEWIS CENTER, OH  48085

GRANDVUE DIGITEK CO LTD
ATTN GEN MGR
4F, NO 103, LIDE ST
CHUNG HO CITY
TAIPEI 235  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRANT THORNTON LLP
201 S. COLLEGE STREET
CHARLOTTE, NC  28244-0003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRANVILLE MACHINE AND TOOL CO INC
3832 GRAHAM SHERRON ROAD
WAKE FOREST, NC  27587-7845

GRANVILLE PALLET CO INC
ATTN SALES MGR
3566 HGWY 15
OXFORD, NC  27565

GRAPHIC PRODUCTS
9825 SW SUNSHINE COURT
BEAVERTON, OR  97005-4190

GRAPHICA
ATTN VP
306 E MARKET ST
GREENSBORO, NC  27401

GRAPHICAST INC
ATTN PRESIDENT
36 KNIGHT ST
P.O. BOX 430
JAFFREY, NH  03452

GRAPHICS SYSTEMS CORP
ATTN MANAGER, TECH OPS
W133 N5138 CAMPBELL DR
MENOMONEE FALLS, WI  53051

GRAPHITE DIE MOLD
ATTN REGIONAL SALESMAN
18 AIRLINE PARK
DURHAM, CT  06422-1000

GRAPHITE MACHINING INC
ATTN GENERAL MANAGER
240 MAIN ST
TOPTON, PA  19562

GRAPHITE MACHINING SERVICES INC
ATTN VP
2328 W CAMPUS DR
TEMPE, AZ  85282

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRAY INC
10 QUALITY ST
LEXINGTON, KY  40507-1450

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRAYBAR ELECTRIC CO INC
1113 CAPITAL BLVD
RALEIGH, NC  27603-1113

GRAYBAR ELECTRIC COMPANY, INC.
ATTN: JOSEPH STOLL
34 NORTH MERAMAEC AVE
ST. LOUIS, MD  63105

[NAME REDACTED]
[ADDRESS REDACTED]

GRAYGLASS GLOBAL SOLUTIONS LLC
217-44 98TH AVE
QUEENS VILLAGE, NY  11429

GRAYLING INDUSTRIES INC
ATTN TERRITORY MANAGER
1008 BRANCH DR
ALPHARETTA, GA  30004

GRE KEYSTONE TECH PARK THREE LLC
C/O CAPITAL ASSOC MGMT LLC
1255 CRESCENT GREEN, STE 300
CARY, NC  27518

GRE KEYSTONE TECHNOLOGY PARK ONE
LLC
C/O CAPITAL ASSOC MANAGEMENT LLC
1100 CRESCENT GREEN, STE 115
CARY, NC  27511

GREAT AMERICAN INSURANCE CO
GREAT AMERICAN INSURANCE GROUP TWR
301 E FOURTH ST
CINCINNATI, OH  45202

GREAT BASIN LIGHTING INC
ATTN STEVE COLE
144 CONTINENTE AVE, STE 200
BRENTWOOD, CA  94513

GREAT BASIN LIGHTING INC
ATTN STEVE COLE
P.O. BOX 1360
BRENTWOOD, CA  94513

GREAT ELECTRONICS XIAMEN CO LTD
6F GUANGXIA BLDG
TORE HI-TECH INDL DEV ZONE
XIAMEN
CHINA

GREAT ELECTRONICS XIAMEN CO LTD
8F, UNIT A XIANGYU INDUSTRIAL FACTORY
ZONE
NO. 33 CHANGHONG RD
XIAMEN FUJIAN
CHINA

GREAT LAKES BUILDING SYSTEMS INC
3021 TRANSIT ROAD
ELMA, NY  14059-9126

GREAT LAKES BUILDING SYSTEMS INC
ATTN VICE PRESIDENT
116 GRUNER RD
BUFFALO, NY  14227

GREAT LAKES CUSTOM TOOL MFG INC
ATTN SALES & MARKETING MGR
101 N OLD PESHTIGO RD
PESHTIGO, WI  54157

GREAT LAKES DIE CAST CORPORATION
ATTN PRESIDENT
701 W LAKETON AVE
MUSKEGON, MI  49441

GREAT LAKES ENGINEERING INC
8984 ZACHARY LANE NORTH
MAPLE GROVE, MN  55369-4018

GREAT LAKES INSURANCE SE
ATTN UNDERWRITER
KONIGINSTRASSE 107
MUNICH  80802
GERMANY

GREAT LAKES LIGHT WORKS LLC
ATTN SCOTT STEPHENS
7565 GRAINGER RD, STE D
INDEPENDENCE, OH  44125

GREAT NORTHERN CORP
ATTN VP SALES
395 STROEBE RD
APPLETON, WI  54914

GREAT PLACE TO WORK INSTITUTE INC
1999 HARRISON ST, SUITE 2070
OAKLAND, CA  94612

GREATER DURHAM CHAMBER OF
COMMERCE
P.O. BOX 3829
DURHAM, NC  27702-3829

GREATER RALEIGH CHAMBER
OF COMMERCE
800 SALISBURY STREET
RALEIGH, NC  27601-2202

GREATER UTICA CHAMBER OF COMMERCE
520 SENECA STREET SUITE 102
UTICA, NY  13502-4349

GREATGLAS INC
ATTN PRESIDENT
2040 TELEGRAPH RD
WILMINGTON, DE  19808

GRECHI ILLUMINAZIONE SRL
ATTN OWNER
VIA R PILO 75
MAGENTA  20013
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

GREEN BULB LIGHTING LLC
ATTN PRESIDENT
36 HUNTERS POND DR
COLUMBIA, SC  29229

GREEN CLASSIC INVESTMENT LIMITED
ATTN: KEN CHAN
17/F., S.A.S. TOWER 55 LEI MUK ROAD
KWAI CHUNG
HONG KONG

GREEN CLASSIC INVESTMENT LIMITED
ATTN: KEN CHAN
6/F, TOWER B HUNGHOM COMMERCIAL
CENTRE
37 MA TAU WAI ROAD
HUNGHOM, KOWLOON  HONG KONG

GREEN GAP SOLUTIONS LLC
ATTN PRESIDENT
700-76 BROADWAY
WESTWOOD, NJ  07675

GREEN HINGE OF AMERICA LLC
ATTN CORP ACCT MANAGER
4429 HWY 22 E
LENA, WI  54139

GREEN ILLUMINATING SYSTEMS INC
ATTN PRESIDENT
3440 SR 32 E
WESTFIELD, IN  46074

GREEN LIGHTING COMPANY
ATTN PRESIDENT
119 E WALNUT ST
ROGERS, AR  72756

GREEN MTN RADIO RESEARCH CO
ATTN OWNER
77 VERMONT AVE
FT ETHAN ALLEN
COLCHESTER, VT  05446

GREEN PIER FINTECH (3018)
ATT PROXY DEPT
245 SUMMER STREET V3A
BOSTON, MA  02210

GREEN RADIO TECHNOLOGIES INC
ATTN CEO
5, 2021 28TH AVE NW
CALGARY, AB  T2M 2L7
CANADA

GREEN RESOURCES INC
5204 HIGHGREEN CT
COLFAX, NC  27235

GREEN STATE POWER LLC
ATTN PRESIDENT
300 N GREENE ST, STE 200
GREENSBORO, NC  27401

GREEN TECHNOLOGY INVESTMENTS LLC
ATTN EXEC VP
15936 N 78TH ST
SCOTTSDALE, AZ  85260

GREEN TRAIL LIGHTING LLC
ATTN VP
9400 TOLEDO WAY
IRVINE, CA  92614

GREEN WIZARD INC
ATTN PRESIDENT
1036 E WALL ST
MT PLEASANT, SC  29464

GREEN WORLDWIDE SHIPPING LLC
ATTN EVP COMMERCIAL & PRODUCT
619 E COLLEGE AVE, STE F
DECATUR, GA  30030

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GREENE RESOURCES INC
805 SPRING FOREST ROAD
RALEIGH, NC  27609-9123

GREENE RUBBER COMPANY INC
ATTN MOLDED PRODUCTS MGR
20 CROSS ST
WOBURN, MA  01801

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GREENE, JAKE
118A LONDON RD, KNEBWORTH
HERTS  SG3 6HB
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GREENLAMPS USA, LLC
ATTN: CEO
2407 TEXOMA DRIVE
DENISON, TX  75020

[NAME REDACTED]
[ADDRESS REDACTED]

GREENLIGHT LED LIGHTING SYSTEM
ATTN PRESIDENT
19 OLD CREEK CIR
ORMOND BEACH, FL  32174

GREENMARK INC
ATTN GEN MGR
5F, NO 205-1, SEC 3, BEISHIN RD
SHINDIEN DIST
NEW TAIPEI CITY  TAIWAN

GREENPAGES INC
33 BADGERS ISLAND W
KITTERY, ME  03904

GREENTEK LED LIGHTING
ATTN CHIEF EXECUTIVE OFFICER
182 A GHEORGE TITEICA ST
2ND DISTRICT
BUCHAREST  020303  ROMANIA

GREENVILLE ARENA DISTRICT
ATTN PREMIUM SEAT DEPT
650 N ACADEMY ST
GREENVILLE, SC  29601

GREENWAVES SRL
VIA MILANO 37/C
GORGONZOLA  20064
ITALY

GREENWOOD INC
ATTN KIN COOK
16007 PRESTWOODS LN
HUNTERSVILLE, NC  28078

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GREGORY P SATA
DBA GPS CARPETS
ATTN OWNER
11008 DARBY AVE
NORTHRIDGE, CA  91326

GREGORY POOLE EQUIPMENT CO.
4807 BERYL ROAD
RALEIGH, NC  27606-1406

GREGORY POOLE POWER SYSTEMS
ATTN PRODUCT SUPPORT ACCT MGR
701 BLUE RIDGE RD
RALEIGH, NC  27606

GREGORY SYSTEMS INC
ATTN PRESIDENT
1411-E DIGGS DR
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIDBRIDGE INC
ATTN CHIEF EXECUTIVE OFFICER
130 PENMARE DR, STE 101
RALEIGH, NC  27603

GRIDCO INC
ATTN FOUNDER, CEO
20 UNIVERSITY RD, STE 450
CAMBRIDGE, MA  02138

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIFFIN LTD
ATTN MGR
703 KOWLOON BLDG, 555 NATHAN RD
KOWLOON
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIFFITH ELECTRIC & CONSTRUCTION INC
ATTN CHIEF EXECUTIVE OFFICER
5682 RESEARCH DR, STE E
HUNTINGDON, CA  92649

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIFFITHS CORP
DBA WRICO STAMPING CO OF WISCONSIN
ATTN SALES ENGINEER
N 50 W 13471 OVERVIEW DR
MENOMONEE FALLS, WI  53051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIMM BROTHERS PLASTICS CORP
ATTN GENERAL MANAGER
1 QUALITY CT
WAPELLO, IA  52653

GRIMMER, LAURA
345 E 81ST ST. NO 14-M
NEW YORK, NY  10028

[NAME REDACTED]
[ADDRESS REDACTED]

GRINDING & DICING SVCS INC
ATTN VICE PRESIDENT SALES
555 TAXTER RD
ELMSFORD, NY  10523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRIVEN SRL
ATTN VP
VIA BULGARIA, 16, CASTLE GOFFREDO
MANTOVA  46042
ITALY

GRM INC
ATTN PRESIDENT
3365 PRETTY BRANCH DR, SE
SMYRNA, GA  30081

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GROOVE MANAGEMENT LLC
ATTN PRINCIPAL
12674 OVERLOOK MOUNTAIN DR
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GROTE INDUSTRIES INC
ATTN CHIEF ENG
2600 LANIER DR
MADISON, IN  47250

[NAME REDACTED]
[ADDRESS REDACTED]

GROUP DEKKO INC
ATTN EVP SALES & MARKETING
2505 DEKKO DR
GARRETT, IN  46738

GROUP TOOL & DIE CO INC
ATTN PLANT MGR
501 S SPENSER ST
LEXINGTON, IL  61753

GROUP200 CAROLINAS
ATTN VP OWNER
1050 CLASSIC RD
APEX, NC  27539

GROUP4LABS LLC
ATTN CEO
3655 BRODERICK ST, STE 112
MENLO PARK, CA  94025

GROUP4LABS LLC
ATTN CEO
801 28TH AVE, STE 304
SAN FRANCISCO, CA  94121

GROUP4LABS LLC
ATTN PRES & CEO
1600 ADAMS DR, STE 112
MENLO PARK, CA  94025

GROUPE CARBONE LORRAINE
ATTN GROUP DIRECTOR OF DEVT
900 HARRISON ST
BAY CITY, MI  48708

GROUPE IMBOTEC GROUP
ATTN PRESIDENT
12 CANNON CRESCENT
BRAMPTON, ON  L6Y 4L8
CANADA

GROUPE NEXIO INC
2050 RUE DE BLEURY, BUREAU 500
MONTREAL, QC  H3A 2J5
CANADA

GROVE DIE CASTING INC
ATTN PRESIDENT
1339 INDUSTRIAL PARK DR
UNION GROVE, WI  53182

[NAME REDACTED]
[ADDRESS REDACTED]

GRT ELECTRONICS LLC
3808 BERYL ROAD
RALEIGH, NC  27607-5241

[NAME REDACTED]
[ADDRESS REDACTED]

GRUNAU CO INC
ATTN CONTROLLER
1100 W ANDERSON CT
OAK CREEK, WI  53154

GRUPO COLLADO SA DE CV
ATTN LEGAL REP
ADOLPH B HOM JR NO 200
PARQUE INDUS SAN JORGE
TLAJOMULCO DE ZUNIGA, JAL  45670
MEXICO

GRUPO PRILUX ILUMINACION SL
ATTN TECH DIRECTOR
C/RIO JARAMA 149
TOLEDO  45007
SPAIN

GS ILUMINACIONES
ATTN OWNER
HILARIO ASCASUBI 428
WILDE, BUENOS AIRES
ARGENTINA

GSA
1800 F ST NW
WASHINGTON, DC  20405

GSDWARE LLC
1505 ACADIA STREET
DURHAM, NC  27701-1318

GSEO GIANT ELECTRONIC OPTICAL CO LTD
ATTN PRESIDENT
NO 8, CHUANG XIN RD, TORCH
HI-TECH INDUSTRIAL DEVELOPMENT, ZONE
XIAMEN, FUJIAN  CHINA

GSK AWP LITIGATION ADMIN
C/O COMPLETE CLAIM SOLUTIONS LLC
PO 24743
WEST PALM BEACH, FL  33416

GSL TECHNOLOGY INTERNATIONAL LTD
ATTN SALES DIR
UNIT A, 22/F, ROXY INDUSTRIAL CENTRE
58-66 TAI LIN PAI RD
KWAI CHUNG  HONG KONG

GSMA LTD
105 OTTLEY DRIVE SUITE 150
ATLANTA, GA  30324

GT BIOMESCILT LIGHT (M) SDN BHD
ATTN COUNTRY MGR
KOMPLEKS EUREKA
UNIVERSITI SAINS MALAYSIA
PENANG  11800  MALAYSIA

GT EQUIPMENT TECH INC
ATTN VP FINANCE
472 AMHERST ST
NASHUA, NH  03063

GT EQUIPMENT TECHNOLOGIES INC
ATTN EVP
243 DANIEL WEBSTER HWY
MERRIMACK, NH  03054

GTI SPINDLE
33 ZACAHARY RD
MANCHESTER, NH  03109-5639

GTI TECHNOLOGIES INC
ATTN VP FINANCE & GM GTI
6 ARMSTRONG RD
SHELTON, CT  06484-0433

GTS THAUMAT XXI SA
ATTN AREA COORDINATOR
C/ MANUEL TOUAR, 14
MADRID  28034
SPAIN

GTS, INC.
1915 N SHILOH DR
FAYETTEVILLE, AR  72704-6718

GTT COMMUNICATIONS INC
DBA GTT AMERICAS LLC
7900 TYSONS ONE PLACE SUITE 1450
DALLAS, TX  75284-0001

GUAM DEPT OF LABOR
414 WEST SOLEDAD AVE
SUITE 808 (8TH FLOOR)
GCIC BUILDING
HAGATNA, GU  96910

GUAM ENVIRONMENTAL PROTECTION
AGENCY
BLDG 17-3304, MARINER AVE
TIYAN, BARRIGADA, GU  96913

GUAM POWER AUTHORITY
P.O. BOX 2977
AGANA, GU  96932

GUANGDONG CASUN LIGHTING TECH CO LTD
ATTN SALES MGR
YONGSHENG IND AREA, DONGSHAN
QISHI TOWN
DONGGUAN, GUANGDONG  CHINA

GUANGDONG CHAOHUA TECH CO LTD
ATTN VICE DIRECTOR
CHAOHUA INDUSTRIAL PARK
YANYANG, MEIZHOU
GUANGDONG  CHINA

GUANGDONG CONNECTEK IOT TECH LTD

GUANGDONG DONGGUAN QUALITY-
SUPERVISION & TESTING CENTER
NO 2, GONGYE SOUTH RD, SONGSHAN LAKE
SCI-TECH IND PARK, DONGGUAN
GUANGDONG  CHINA

GUANGDONG ELLINGTON ELECTRONICS
TECH CO LTD
88 GAOPING IND ZONE
SANJIAO TOWN
ZHONGSHAN, GUANGDONG  CHINA

GUANGDONG EVERWIN PRECISION TECH CO
LTD
ATTN BUSINESS DEPT MGR
NO. 6 INDUSTRIAL WEST RD, HIGH-TECH
HIGH-TECH IND DEV ZONE, SONGSHAN
LAKE DONGGUAN, GUANGDON  CHINA

GUANGDONG GUO WEI XING PLASTIC TECH
CO LTD
NO.2 PINGAN RD, DAYUAN DEV ZONE
NANSHA DIST
GUANGZHOU
CHINA

GUANGDONG HAITONG TECHNOLOGY CO
LTD
BLDG G, NEW BASE INDUSTRIAL PARK
NANCHENG DISTRICT
DONGGUAN
CHINA

GUANGDONG HEDONG COMPUTER
NETWORK SYSTEM CO LTD

GUANGDONG HONG SHENG FIRE
DETECTION-
FACILITIES MAINTENANCE CO LTD
12 CHENJIAN RD S, CHENJIANG TOWN
HUICHENG DISTRICT
HUIZHOU, GUANGDONG  CHINA

GUANGDONG HUAXIA GONGCHENG GUWEN
CO LTD

GUANGDONG HUIZHITONG ENERGY
ENVIRONMENT-
PROTECTION DEVELOPMENT CO LTD

GUANGDONG ILLUMINATING ELECTRIC -
APPLIANCE ASSOCIATION

GUANGDONG JIAYA ENTERPRISE CO LTD
3RD RD HUIFENG
NO 26, ZHONGKAI HIGH-TECH ZONE
HUIZHOU, GUANGDONG
CHINA

GUANGDONG JIN ZHOU YUE LAW FIRM

GUANGDONG KEYI JIANZHU

GUANGDONG KEYWAY TESTING TECH CO
LTD
BAISHUN IND ZONE, ZHANGMUTOU
DONGGUAN, GUANGDONG  523638
CHINA

GUANGDONG MASON TECHNOLOGIES CO
LTD
ATTN VICE PRESIDENT
NO 1, GONGYEXI 1ST ROAD
SONGSHAN LAKE
DONGGUANG, GUANGDONG  523000 CHINA

GUANGDONG SHENG TU SI YUAN XIAN -
TANG ZHI YE PEI XUN XUE YUAN

GUANGDONG SILVER AGE SCI & TECH CO
LTD
NANGE INDUSTRIAL PARK
DAOJIAO TOWN
DONGGUAN, GUANGDONG  523187
CHINA

GUANGDONG THINK FACTORY TECH CO LTD
ATTN DEPT MANAGER
NO C119B, JINBAO ENTREPRENEURSHIP
HOMES ZHONGKAI HIGH TECH ZONE
HUIZHOU, GUANGDONG  516000  CHINA

GUANGDONG WEIYUAN SERCURITY
SERVICE CO LTD
RM 1204, BLOCK 1, BLDG 4
NO 1 ZHIHUI RD, CHANCHENG DISTRICT
FOSHAN, GUANGDONG
CHINA

GUANGDONG YUANTIAN ENGINEERING CO
LTD
46 GUANGSHEN AVE
XINTANG TOWN
GUANGDONG PROVINCE
CHINA

GUANGHOU QIAGUANG
PHOTOELECTRICITY TECH CO LTD
ATTN VP
SANLIAN SEC, GUANGSHAN HWY,
ZENGCHENG
GUANGZHOU CITY  CHINA

GUANGZHOU BO YUAN ZHI SHAO GUANG-
GAO YAU XIAN GONG SI

GUANGZHOU CHAIYI LIGHT CO LTD
NO 8, HEXIN RD
MING YI
CUANGZHOU
CHINA

GUANGZHOU DESHENG LIGHTING INDUS CO
LTD
ATTN GENERAL MANAGER
NO 3, HUACHENG INDUSTRY AREA
JIUTANGXI RD, XINHUA TN, HUADU DIST
GUANGZHOU  CHINA

GUANGZHOU DESHENG ZHIMENG TRADE CO
LTD
SOFTWARE RD
TIANHE DISTRICT
GUANGZHOU, GUANGDONG
CHINA

GUANGZHOU GISE GASES CO LTD
17 CHONG, WANQINGSHA TOWN
NANSHA, GUANGZHOU  511464
CHINA

GUANGZHOU GOLDEN SEA DISCO LIGHT
MANUFACTURER
RM 1014, OFFICE BLDGS
ZONE C LIVING SQR, NO11 YIYING ST
XINGANG MIDDLE RD, HAIZHU AREA
GUANGZHOU CITY  510310  CHINA

GUANGZHOU HANMA ELECTRONIC TECH CO
LTD
8 JIANYE MIDDLE RD
TAIHE TOWN, BAIYUN DIST
GUANGZHOU  510070
CHINA

GUANGZHOU HAVELLS SYLVANIA ENT LTD
ATTN GM
1102 GUANGZHOU RADIO GRP SCIENCE &
TECH BLDG
NO 163 PINGYUN RD, WEST OF HUNGPU AVE
GUANGZHOU  510656  CHINA

GUANGZHOU HONG YA PLASTIC CO LTD
96 LANJIU RD, MB101
LANHE TOWN, NANSHA DIST, GUANGZHOU
GUANGDONG  511455
CHINA

GUANGZHOU HONGYU ELECTRIC CO LTD
DONGGUAN INDUSTRIAL ZONE
SOUTH FENGHUANG RD
XINHUA TOWN, HUADU DISTRICT
GUANGZHOU, GUANGDONG  CHINA

GUANGZHOU HUANGPU KOLIDAK PLASTIC &
HARDWARE PROD FACTORY
2/F, 4 BLDG, MIAOTOU INDUSTRIAL DIST
HUANGPU DISTRICT
GUANGZHOU, GUANGDONG  CHINA

GUANGZHOU HUAXIN ELECTRONICS CO LTD
ATTN PROJECT SUPV
NO 3, FU FENG ST, DAN SHAN VILLAGE
SHIQIAO TOWN, PANYU DISTRICT
GUANGZHOU, GUANGDONG  510663  CHINA

GUANGZHOU HUITIAN FINE CHEMICAL CO
LTD
NO.6 QIBEI RD, HUAGANG ST
HUADU DIST
GUANGZHOU, GUANDONG
CHINA

GUANGZHOU JIAJIE PRECISION MACHINERY
CO LTD
LUOGANG FRIENDSHIP RD NO.91

GUANGZHOU JIANXIAN METAL PRODUCTS
CO LTD
NO.21 JIN CUN RD
DAFU VILLAGE, SHATOU ST
PANYU DISTRICT
GUANGZHOU  CHINA

GUANGZHOU JV PHOTONICS CO LTD
RM 2803, 81 KEFENG RD
WANDA PLZA
SCIENCE CITY
HUANGPU, GUANGZHOU  CHINA

GUANGZHOU KANGKE ANTISTATIC
PRODUCTS CO LTD
NO 2 SANGTIAN 2ND RD
YONGHE ECONOMIC ZONE
GUANGZHOU
CHINA

GUANGZHOU LEDIA LIGHTING TECHNOLOGY
CO LTD
JINGU S RD, AIRPORT HIGH-TECH
INDUSTRY BASE, HUADONG TOWN
HUADU DIST
GUANGZHOU  CHINA

GUANGZHOU LINKCORE AUTOMATION
EQUIPMENT CO LTD
TIANHE DISTRICT, TIANHE RD
RM 2606-2609, RM B
FENG XING SQUARE, NO 242
GUANGZHOU, GUANGDONG  510620  CHINA

GUANGZHOU NANOMAGNET ELECTRONICS
TECH CO LTD
ATTN MANAGER
RM 1001, JINGAIE BLDG
NO.15, SHIYOU EIHONG RD, YUEZIN DIST
GUANGZHOU, GUANGDONG  CHINA

GUANGZHOU ORIGINAL LED LIGHTING
PRODUCTS CO LTD

GUANGZHOU SINOJOINT ELECTRONICS CO
LTD
BLK B NO.1, CAIBIAN CUN DONGHUAN ST
PANYU DISTRICT
GUANGZHOU
CHINA

GUANGZHOU SUPER SERIGRAPH ELECT CO
LTD
ATTN GENERAL MANAGER
NO 6 HONG YOUN RD
EASTERN SECTION GETDD
GUANGZHOU  510760  CHINA

GUANGZHOU TIAXIN PHOTOELECTRIC CO
LTD
ATTN WEI ZHANG
NO 56, MAGANGLING, SHIMA VILLAGE
JUNHE ST, BAIYUN DISTRICT
GUANGZHOU CITY  CHINA

GUANGZHOU WANHONG JISUANJI KEJI CO
LTD

GUANGZHOU YAJIANG PHOTOELECTRIC
EQUIP CO LTD
18 HUA HUI RD, LIANGLONG
OVERSEAS CHINESE INDUSTRIAL DIST
HUASHAN TOWN
GUANGZHOU  510880  CHINA

GUANGZHOU YUANSHENG TECHNOLOGY CO
LTD
YUAN SHENG INTELLIGENT EQUIPMENT
INDUST PARK
QIANFENG INDUSTRIAL ZONE, QIANFENG S
RD
SHIJI TOWN, PANYU DIST
GUANGZHOU  CHINA

GUANGZHOU YUEMEI PLASTIC INDUSTRIAL
NO 131, HONGQI RD
ZHELIAO TOWN, BAIYUN DIST
GUANGZHOU
CHINA

GUANGZHOU YUSEI MACHINERY CO LTD
WEISI RD, ZENGCHENG INDUSTRIAL ZONE
ZENGCHENG DIST, GUANGZHOU CITY
GUANGDONG PROVINCE
CHINA

GUANZHOU HPW ENVIRONMENTAL TECH CO
LTD

GUARDIAN DIGITIAL FORENSICS INC
5510 SIX FORKS RD, STE 150
RALEIGH, NC  27609

GUARDIAN DIGITIAL FORENSICS INC
ATTN CEO
4820 SIX FORKS RD
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

GUCKIAN ENERGY SYSTEMS LLC
596 FISHERS STATION DR
VICTOR, NY  14564

[NAME REDACTED]
[ADDRESS REDACTED]

GUDEL INC
4881 RUNWAY BLVD
ANN ARBOR, MI  48108-9558

[NAME REDACTED]
[ADDRESS REDACTED]

GUERRA, YVONNE
150 N FESTIVAL DR
EL PASO, TX  79912

GUERRILLA RF LLC
ATTN FOUNDER, CEO
5686 GREEN DALE CT
SUMMERFIELD, NC  27358

GUERRINI SILVANO DI GUERRINI -
CRISTIANO & C SAS
ATTN LEGAL REP
VIA VITTORIO MICHELASSI 8/9
SCANDICI, FI  50018  ITALY

GUETZKE AND ASSOCIATES INC
ATTN WIRELSS OPERATION
W222N615 CHEANEY DR, STE D
WAUKESHA, WI  53186

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GUIDANCE SOFTWARE INC
ATTN DEPUTY GEN COUNSEL
215 N MARENGO AVE, STE 250
PASADENA, CA  91101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GULF SUPPLY COMPANY, INC
1502 TELEGRAPH RD
MOBILE, AL  36611

GULFSTREAM AIR INC
ATTN DISTRICT REPRESENTATIVE
2508 SUMMERLAKE RD
CHARLOTTE, NC  28226-5627

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GULSHAN INTERNATIONAL CORP.
INVAX TECHNOLOGIES
1355 GENEVA DRIVE
SUNNYVALE, CA  94089-1121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GUN ER CO
SEMSETTIN GUNALTAY CADDESI
TUCCARBASI FAIK VANK APT 210
DAIRE 3, KADIKOY
ISTANBUL  34734  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GUNMA ELECTRONICS CO LTD
760 OOMAMA
OOMAMA-CHO
MIDORI-CITY, GUNMA  376-0101
JAPAN

GUNNAR STONE INC.
P.O. BOX 793872
DALLAS, TX  75379-3872

[NAME REDACTED]
[ADDRESS REDACTED]

GUNZE ELECTRONICS CORP
ATTN SE US SALES
2113 WELLS BRANCH PKWY, STE 5400
AUSTIN, TX  78728

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

G-WAY MICROWAVE INC
ATTN TECHNICAL DIRECTOR/PRESIDENT
38 LEUNING ST
SOUTH HACKENSACK, NJ  07606

[NAME REDACTED]
[ADDRESS REDACTED]

GXS INC
9711 WASHINGTON BLVD
GAITHERSBURG, MD  20878

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GZ HRH BIO-TECH
ROOM 3106 HUAXIA RD
TIANHE DIST
CHINA

H B FULLER CO
ATTN DIR, GLOBAL ELECTRONICS
1200 WILLOW LAKE BLVD
SAINT PAUL, MN  55110-5101

H C ZANG AGENCY, INC.
6204 GOODRICH RD
CLARENCE CENTER, NY  14032

H E WILLIAMS INC
ATTN MARK WILLIAMS, CEO
831 W FAIRVIEW AVE
CARTHAGE, MO  64836

H&H POLISHING INC
ATTN OFFICE MGR
4256 GULL ACRES DR
CHARLOTTE, NC  28208

H&H PRESCOTT INC
ATTN GREG HULL
100 CENTURY PARK S, 103
BIRMINGHAM, AL  35226

H.T. LYONS INC
3 REXFORD WAY
HALFMOON, NY  12065-7830

H2A TECH INC
DBA INTEGRATED MICRO MATERIALS
ATTN BUSINESS DEV MGR
8141 GATEWAY DR, STE 240
ARGYLE, TX  76226

H2L SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
2227 DRAKE AVE, BLDG 3, STE A
HUNTSVILLE, AL  35805

H3X TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFFICER
9197 W 6TH AVE , STE 1100
LAKEWOOD, CO  80215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAAS AUTOMATION INC
ATTN PRES
2800 STURGIS RD
OXNARD, CA  93030

HABERDASHERY LONDON LTD
ATTN DIRECTOR
THE PRINT HOUSE, 18 ASHWIN STREET
LONDON  E8 3DL
UNITED KINGDOM

HABERDASHERY LONDON LTD
ENTERPRISE HOUSE
BEESONS YARD, BURY LANE
RICKMANSWORTH  WD3 1DS
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

HABITAT FOR HUMANITY INTERNATIONAL INC
ATTN SR VP DEV
121 HABITAT ST
AMERICUS, GA  31709-3498

HABITAT FOR HUMANITY INTERNATIONAL
INC.
ATTN GEN COUNSEL
270 PEACHTREE ST NW, STE 1300
ATLANTA, GA  30303-1263

HABITEX CORP
ATTN BUS DEV MGR
2F, NO 199 SEC 3, CHENGDE RD
DATONG DIST, TAIPEI CITY  103
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAD - INDUSTRIA E COMERCIO DE -
COMPONENTES ELECTRONICOS LTDA
ATTN CEO
AVENIDA GERMANIA, 136 BAIRRO GERMANIA
NOVA PETROPOLIS, RS  95150-000  BRAZIL

HAD IND E COM DE COMPONENTES ELECTR
LTDA
DBA HDA ILUMINACAO
ATTN OWNER
RUA PADRE AMSTAD, 435
NOVA PETROPOLIS, RS  95159-000  BRAZIL

[NAME REDACTED]
[ADDRESS REDACTED]

HADCO INC
ATTN PURCHASING MGR
100 CRAFTWAY
LITTLETON, PA  17340

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAENSCH WARNSYSTEME GMBH
SCHUETZENSTRASSE
HERZLAKE  49770
GERMANY

HAEUSERMANN GMBH
ATTN MANAGING DIR
ZITTERNBERG 100
GARS AM KAMP  A-3571
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAGEMEYER NORTH AMERICA INC
ATTN SALES REP
2820 YONKERS RD
RALEIGH, NC  27604

HAGEN MANUFACTURING INC
ATTN DIR OF SALES
318 HOLBROOK DR
WHEELING, IL  60090

HAGEN STREIFF NEWTON & OSHIRO ACCTS
PC
ATTN PARTNER
5871 GLENRIDGE DR, STE 250
ATLANTA, GA  30328

HAGER ELECTRO SAS
ATTN DIRECTOR GENERAL
132 BLD EUROPE
OBERNAI  67215
FRANCE

HAGERTY CONSULTING
ATTN SETA / AFRC
2050 AUTUMN LN
VERO BEACH, FL  32963

HAGERTY, JOSEPH
O/B/O ALECSY LABS LLC
1423 N 49TH ST
SEATTLE, WA  98103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAI TECH LASERS INC
ATTN CHIEF EXECUTIVE OFFICER
25026 ANZA DR
SANTA CLARITA, CA  91355

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAINING LIANFENG DONGJIN ELECT CO LTD
NO 1, NO 5 RD, YANGUAN TOWN AREA
HAINING, ZHEJIANG
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAIZHOU DACHENG HUI JIN -
INDUSTRIAL CO LTD

HAJI COMMERCIAL COMPANY LLC
ATTN ASST MGR, LIGHTING
P.O. BOX 25868
ABU DHABI, DUBAI
UNITED ARAB EMIRATES

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAJOCA CORPORATION
DBA HAINES JONES & CADUBURY
ATTN PURCHASING MGR
127 COULTER AVE
ARDMORE, PA  19003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAKUTO SINGAPORE PTE LTD
ATTN MANAGING DIR
BLOCK 2, KAKI BUKIT AVE 1, 04-01/04
KAKI BUKIT INDUS ESTATE
SINGAPORE  417938  SINGAPORE

HALCO LIGHTING TECHNOLOGIES
ATTN KIM COOK, CEO & PRES
2940 PACIFIC DR
NORCROSS, GA  30071

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HALE INTERNATIONAL RECRUITMENT US L
117 6TH AVE TOWER
5TH FLOOR
NEW YORK, NY  10036

HALES & ASSOCIATES
ATTN PROJECT MGR
218-1 SWING RD
GREENSBORO, NC  27409

HALES & MITCHELL INC
ATTN PRESIDENT
7101 ROCK CREEK CIR
WILMINGTON, NC  28405

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HALLA AS
ATTN CHAIRMAN OF THE BOARD
LITVINOVSKA 288/11
PRAHA 9  19000
CZECH REPUBLIC

HALLAM-ASSOCIATES INC
HALLAM-ICS
38 EASTWOOD DRIVE SUITE 200
SOUTH BURLINGTON, VT  05403-4403

[NAME REDACTED]
[ADDRESS REDACTED]

HALLIBURTON MANUFACTURING &
SERVICES LIMITED
RUSSELL HOUSE, BLOCK D, REGENT PK
KINGSTON RD, LEATHERHEAD
SURREY  KT22 7LU
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

HALO INDUSTRIES INC
ATTN CHIEF EXECUTIVE OFFICER
3270 SCOTT BLVD
SANTA CLARA, CA  95054

HALOGEN SOFTWARE INC
ATTN PRESIDENT
17 AURIGA DR
OTTAWA, ON  K2E 7T9
CANADA

HALORION LIGHTING AND SECURITY
SYSTEMS LLC
ATTN SEC & TREAS
2122 MARYLAND AVE
BALTIMORE, MD  21218

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HALYCON ELECTRICAL DESIGNS INC
ATTN PRES
2053 E LAKESHORE DR
TWIN LAKES, WI  53181

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAMBURG UNIVERSITY OF TECHNOLOGY
DENICKESTR 22
INSITUT FUR HOCHFREQUENZTECHNIK
HAMBURG  21073
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAMILTON AUTOMATION INC
ATTN PRESIDENT
1657 S BATESVILLE RD
GREER, SC  29650

HAMILTON MANAGING AGENCY LTD
ATTN CFO DIRECTOR
LVL 3, 8 FENCHURCH PL
LONDON  EC3M 4AJ
UNITED KINGDOM

HAMILTON PCB DESIGN
213 CARAWAY LANE
CARY, NC  27519-5958

HAMILTON PROTOTYPE & MODEL
ATTN ADMINISTRATRIX
58 WOODBURY ST
SOUTH HAMILTON, MA  01982

HAMILTON SUNDSTRAND CORP
ATTN MGR, CONTRACTS AND BUSINESS
MGMT
4747 HARRISON AVE
ROCKFORD, IL  61108

HAMILTON SUNDSTRAND CORPORATION
ATTN SR MGR, SUPPLY MGMT
6633 CANOGA AVE
CANOGA PARK, CA  91309

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAMLIN ROOFING COMPANY INC
1411 WEST GARNER ROAD
GARNER, NC  27529-3029

[NAME REDACTED]
[ADDRESS REDACTED]

HAMMERTEK CORP
ATTN OPS MANAGER
2400 EMERICK BLVD
BETHLEHAM, PA  18020

HAMMERTON INC
ATTN CHIEF EXECUTIVE OFFICER
217 WRIGHT BROTHERS DR
SALT LAKE CITY, UT  84116

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAMMOND ELECTRONICS INC
ATTN CONTROLLER
1230 W CENTRAL BLVD
ORLANDO, FL  32805

[NAME REDACTED]
[ADDRESS REDACTED]

HAMPOO ELECTRONIC TECH
DEVELOPMENT SHENZHEN CO LTD

HAMPTON PRODUCTS INTL CORP
ATTN VP ENGINEERING
50 ICON
FOOTHILL RANCH, CA  92610

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANA (SHIPPING LOC) ENGG. PLAN
3625 DEL AMO BLVD
TORRANCE, CA  90503

HANA MICROELECTRONICS CO LTD (JIAXING)
ATTN DIR OF MICT & PM
NO 18, HANA RD, XIN CHENG IND PARK
XIU ZHOU DIST, JIAXING CITY
ZHEJIANG PROVINCE  31400  CHINA

HANA MICROELECTRONICS CO., LTD.
NO. 18, HANA ROAD, XIN CHENG INDUSTRIAL
PARK
XIU ZHOU DISTRICT, JIAXING CITY, ZHEJIANG
PROVINCE 31400
CHINA

HANA MICROELECTRONICS INC
ATTN PRESIDENT
1731 TECHNOLOGY DR, STE 590
SAN JOSE, CA  95110

HANA MICROELECTRONICS INC
ATTN PRESIDENT
25 METRO DR, STE 238
SAN JOSE, CA  95110

HANA SEMICONDUCTOR BKK CO LTD
ATTN PRESIDENT
10/4 MOO 7 SOI VIBHAVADI
64 VIBHAVADI RANGSIT RD, K LASKSI
BANGKOK  10210  THAILAND

HANAMI INTERNATIONAL LIMITED
60 GROSVENOR STREET
LONDON  W1K 4PZ
UNITED KINGDOM

HANBURY EVANS WRIGHT VLATTAS CO
ATTN ASSOC PRINCIPAL
223 S WILMINGTON ST, STE 200
RALEIGH, NC  27601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANCON INDUSTRIAL CO LTD
ATTN JEFF SUEN
UNIT 7-9, 19/F, METRO LOFT, NO 38
KWAI HEI ST
KWAI CHUNG, NT  HONG KONG

HAND & REHABILITATION SPECIALISTS OF
NORTH CAROLINA LLP
ATTN OWNER, ERGO SPEC
2701 HENRY ST
GREENSBORO, NC  27405

[NAME REDACTED]
[ADDRESS REDACTED]

HANDMADE COMMUNICATIONS
ATTN JOHN TEAGUE
75 EAGLE POINT RD
PITTSBORO, NC  27312

[NAME REDACTED]
[ADDRESS REDACTED]

HANDY & HARMAN ELE (ASIA) SDN BHD
ATTN VP OF SALES
LEVEL 3, WISMA ATLAN
8 PERSIARAN KG JAWA
BAYAN LEPAS, PENANG  11900  MALAYSIA

HANG KING (HK) ENGINEERING CO LTD
ATTN MANAGING DIR
UNIT B, 3/F, TAI CHAIP FACTORY BLDG
17 YUK YAT ST
KOWLOON, TOKWAWAN  HONG KONG

HANG LAI
1001 LIBERTY AVE, STE 1500
PITTSBURGH, PA  15222-3728

HANG SHING LABEL PRINTING PRODUCT CO
LTD
ATTN SALES EXEC
FLAT 3&4, 3/F, YUEN FAL IND BLDG
25 WANG CHIIU RD, KOWLOON BAY
KOWLOON  HONG KONG

HANG TOUGH TECHNOLOGY CO LTD
ATTN GM
7F, 1, NO 512, SEC 2, CHENGGONG RD
NEIHU DIST
TAIPEI CITY  114  TAIWAN

HANGZHOU CHENGYUE LIGHTING TECH CO
LTD
2 BLDG W PORT DEVELOPMENT CTR, FL 9
W LAKE SCIENCE PARK, W LAKE AREA
HONG KONG CITY
ZHE JIANG  310030  CHINA

HANGZHOU CRYSTAL DISPLAY
TECHNOLOGY CO LTD
ATTN VP
1ST FL, SHUIYOU BLDG
3738 NANHUAN RD
HANGZHOU ZHEJIANG  CHINA

HANGZHOU DIDI LIGHTING ELECTRONICS CO
LTD
ATTN MGR
NO 06 MIDDLE PARK RD, GOUYUN RD
GOUZHUANG INDUSTRIAL AREA, HANGZHOU
ZHEJIANG  CHINA

HANGZHOU DINGYU ELECTRONIC TECH CO
LTD
ATTN VICE PRESIDENT
ROOM 901, UNIT 1, A SIDE, LIANHE TOWER
NO. 2 ZI JING HUA RD
XI HU DIST, HANGZHOU  CHINA

HANGZHOU EVERFINE PHOTO-E-INFO CO
LTD
ATTN MANAGER
669 BINKANG RD, BINJIANG ZONE
HANGZHOU  310051
CHINA

HANGZHOU GREATSTAR TECHNOLOGY CO
LTD
ATTN PURCHASE MANAGER
NO. 35 JIUHUAN RD
JIUBAO TOWN,
HANGZHOU ZHEJIANG  310019  CHINA

HANGZHOU HPWINNER OPTO CORP
ATTN MANAGER
BLDG 1, NO 18, KANGZHONG RD
GONGSHU DISTRICT
HANGZHOU, ZHEJIANG  CHINA

HANGZHOU MALL YEAH ENVIRONMENTAL-
PROTECTION & SCIENCE CO LTD

HANGZHOU MULTI-COLOR OPTOELECT CO
LTD
ATTN JIANG ZHONGYONG, GM
ECONOMIC & TECHNOLOGY DEVT ZONE
NO 300, NO 10 RD
HANGZHOU, ZHEJIANG  CHINA

HANGZHOU NAJING TECHNOLOGY CO LTD
ATTN CTO
1576 CHUNBO RD, BLDG 1, 4TH FL
BINJIANG DISTRICT
HANGZHOU, ZHEJIANG 310052 CHINA

HANGZHOU NAJING TECHNOLOGY CO LTD
ATTN SU KAI
NO 02, FL 4, BLDG C3, KEXING SCIENCE PARK
NO 15 KENYUAN RD, NANSHAN DISTRICT
SHENZHEN, GUANGDONG 518057 CHINA

HANGZHOU SKY-LIGHTING CO LTD
NO 161 NORTH STAR BRIDGE RD
LINPING
HANGZHOU, ZHEJIANG 311100
CHINA

HANGZHOU ZHONGWEI PHOTOELECTRICITY
CO LTD
NO 6, XIYUAN NO 9 RD
WEST LAKE TECHNOLOGY PARK
HANGZHOU, HANGZHOU
ZHEJIANG CHINA

HANHZHOU NAJING TECHNOLOGY CO LTD
ATTN CTO
4TH FL, 1 BLDG, NO 500 QIUYI RD
BINJIANG DIST, HANGZHOU
ZHEJIANG 310052 CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANKUK UNIVERSITY OF FOREIGN STUDIES
107, IMUN-RO, DONGDAEMUN-GU
SEOUL 02450
KOREA

HANMA CO LTD
ATTN GENERAL MANAGER
NO 8, JIANYE MIDDLE RD, TAIHE TOWN
BAIYUN DIST, GUANGZHOU 510070
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANPU SMART TECH CO., LTD.
ROOM 301-306, FACTORY BUILDING, FEN
SHENZHEN 518100
CHINA

HANS LASER TECH INDUSTRY GROUP CO
LTD
ATTN REGIONAL MANAGER
NO 9988 SHENNAN RD
NANSHAN DISTRICT
SHENZHEN 518052 CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANSEN, RITA
585 NUTCRACKER DR
REDMOND, OR 97756

[NAME REDACTED]
[ADDRESS REDACTED]

HANSOL TECHNICS CO LTD
ATTN SALES & MKTG MGR
11TH FL, HANSOL BLDG
736-1, YEOKSAM-DONG, GANGUAM-GU
SEOUL 135-080 SOUTH KOREA

HANSON SYSTEMS LLC
EAGLE TECHNOLOGIES
9850 RED ARROW HIGHWAY
BRIDGMAN, MI 49106-9000

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HANSUNG ELCOMTEC CO LTD
ATTN KYUNQPYO SUN
110-1 GALGOT-RI
JINWI-MYEON, PYEONGTAEK-SI
GYEONGGI-DO  451-862  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

HANWHA THALES CO LTD
ATTN HEAD OF PURCHASING
FL 9, N BLDG, H-SQUARE 235, PANGYOYEOK-RO
BUNGDANG-GU
SEONGNAME, GYEONGGI-DO  SOUTH KOREA

HANYANG UNIVERSITY
ATTN RESEARCH ASSISTANT
55 HANYANGDAEHAK RO
SANGNOK GU
ANSAN, GYEONGI-DO  426791  SOUTH KOREA

HAO YANG ELECTRONIC CO LTD
ATTN PURCHASER/ENGINEER
NO 109, HAI YONG RD
SHI JI TOWN, PAN YU ZONE
GUANGZHOU CITY  511450  CHINA

HAPMAN INC
ATTN VP
5944 E N AVE
KALAMAZOO, MI  49048

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARBOR ENTERPRISES LLC
DBA SURVIVE-A-STORM SHELTERS
ATTN PRESIDENT/CEO
1207 SUNSET DR
THOMASVILLE, GA  31792

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARDINGE, INC
ONE HARDINGE DRIVE
ELMIRA, NY  14903-1946

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARDWARE DISTRIBUTORS INC
216 INDUSTRIAL AVE
GREENSBORO, NC  27406-4507

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARMONIC DRIVE LLC
42 DUNHAM RIDGE
BEVERLY, MA  01915

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAROHAT WORKFORCE SOLUTIONS INC
ATTN PRESIDENT
3409 D W WEMOOVER AVE
GREENSBORO, NC  27407

HARPER & TWO INC
ATTN CHIEF EXECUTIVE OFFICER
2937 CHERRY AVE
SIGNAL HILL, CA  90755

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARRINGTON ELECTRIC CO
ATTN PRESIDENT
3800 PERKINS AVE
CLEVELAND, OH  44114

HARRINGTON INDUSTRIAL PLASTICS, INC.
, INC.
6708 WESTBOROUGH DRIVE
RALEIGH, NC  27612-1945

HARRINGTON PURE
180 MIDDLESEX STREET
NORTH CHELMSFORD, MA  01863-2060

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARRIS CORP
909 MONTREAL CIR
ST PAUL, MN  55102

HARRIS CORP
ATTN SUBCONTRACT MGR
1680 UNIVERSITY AVE
ROCHESTER, NY  14610

HARRIS CORPORATION SEMICONDUCTOR
SECTOR
ATTN SR MGR, CONTRACTS ADMIN
P.O. BOX 883
MELBOURNE, FL  32901

HARRIS CORPORATION
ATTN DIR
637 DAVIS DR
DURHAM, NC  27713

HARRIS CORPORATION
ATTN SUBCONTRACTS MGR
P.O. BOX BOX 37
MELBOURNE, FL  32902

HARRIS MANUFACTURING INC
DBA HARRIS LIGHTING
ATTN EXEC VICE PRESIDENT
4035 REYNOLDS BLVD
GREEN COVE SPRINGS, FL  32043

HARRIS MOTOR SPORTS INC
DBA HARRIS GOLF CARS
ATTN SALES MGR
13900 LEETSBIR RD
STURTEVANT, WI  53177

HARRIS N.A. (2697)
JUDY KWOKA OR PROXY MGR
111 WEST MONROE
CHICAGO, IL  60603

HARRIS WALL SYSTEMS INC
ATTN PRESIDENT
610 GREENWAY INDUSTRIAL DR
CHARLOTTE, NC  28273

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARRIS, MICHAEL J
205 YORKHILL DR
CARY, NC  27513

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARROD & ASSOC CONSTRUCTORS INC
ATTN PROJECT MGR
6612 FLEETWOOD DR
RALEIGH, NC  27612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARTFIEL AUTOMATION SA, LLC
9708 ASHLEY DAWN COURT
FREDERICKSBRG, VA  22408-9472

HARTFORD FINISHING INC
ATTN VICE PRESIDENT
844 W STATE ST
HARTFORD, WI  53027

HARTFORD FIRE INSURANCE CO
ATTN SR MANAGING DIR
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HARTFORD FIRE INSURANCE COMPANY
690 ASYLUM AVE
HARTFORD, CT  06155

HARTFORD STEAM BOILER
1 STATE ST
HARTFORD, CT  06102

[NAME REDACTED]
[ADDRESS REDACTED]

HARTLAUER PRAZISIONS ELEKTRONIC GMBH
ATTN PRESIDENT
BAHNHOFSSTRASSE 110
GRASSAU  83224
GERMANY

HARTMAN SCALE COMPANY INC
ATTN GEN MGR
100 N SEVENTH ST
PERKASIE, PA  18944

HARTMANN PROJECT TEAM LLC
ATTN GENERAL MANAGER
70 W OHIO AVE, STE H
RICHMOND, CA  94804

HARTMANN, NATHAN
10118 ROSE PETAL PL
RIVERVIEW, FL  33578

[NAME REDACTED]
[ADDRESS REDACTED]

HARTWIG INC
DBA HARTWIG EXHIBIT & DISPLAY
ATTN ACCOUNTANT
16325 W RYERSON RD
NEW BERLIN, WI  53151

[NAME REDACTED]
[ADDRESS REDACTED]

HARVARD ENGINEERING PLC
ATTN ENGINEERING MGR
TYLER CLOSE, NORMANTON
WAKEFIELD
WEST YORKSHIRE  WF6 1RL  UNITED
KINGDOM

HARVARD ENGINEERING
ATTN VP
4660 LA JOLLA VILLAGE DR, STE 500
SAN DIEGO, CA  92122

HARVATEK CORP
ATTN ENGINEER MGR
NO 18, LANE 522, CHUNG HWA RD, SEC 5
HSIN CHU
TAIWAN

HARVATEK
ATTN VP SALES
3350 SCOTT BLVD
SANTA CLARA, CA  95054

HARVEST ELECTRIC CO LTD
ATTN MANAGER
UNIT 3, FL 16, YEN SHENG CENTRE
64 HOI YUEN RD, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HARWIN INC
ATTN OPERATIONS MGR
7B RAYMOND AVE, STE 11
SALEM, NH  03079

HARWOOD ASSOCIATES INC
ATTN PRESIDENT
19575 JANACEK CT
BROOKFIELD, WI  53045

HARY MANUFACTURING INC
ATTN PRESIDENT
3087 HWY 22
NORTH BRANCH, NJ  08876

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAST SOLUTIONS INC
112 FRIDLEY DR
SANTA CRUZ, CA  95060-2427

HASTEST SOLUTIONS, INC.
2139 SOUTH 10TH STREET
SAN JOSE, CA  95112-4113

HATCH TRANSFORMERS INC
ATTN PRESIDENT
7821 WOODLAND CTR BLVD
TAMPA, FL  33614

[NAME REDACTED]
[ADDRESS REDACTED]

HATFIELD METAL FAB., INC.
16 HATFIELD LANE
POUGHKEEPSIE, NY  12603-6250

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HATSUSHIBA TECH CO LTD
ATTN VIA HUANG
3F, NO 158, JIANKANG RD
CHUNG HO, TAIPEI  235
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAUG NORTH AMERICA
ATTN GENERAL MANAGER
1200 AEROWOOD DR
MISSISSAUGA, ON  L4W 2S7
CANADA

HAUN SPECIALTY GASES INC
5921 COURT STREET ROAD
SYRACUSE, NY  13206-1707

HAUSERMANN GMBH
ATTN PRODUCT MGR
A-3571 GARS AM KAMP
ZITTERNBERG  100
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAVELLS INDIA LTD
QRG TOWERS
2D, SEC 126, EXPRESSWAY
NOIDA, UTTAR PRADESH  201304
INDIA

HAVELLS SYLVANIA EUROPE LTD
ATTN DIRECTOR
AVIS WAY, NEWHAVEN
EAST SUSSEX  BN9 0ED
UNITED KINGDOM

HAVELLS SYLVANIA EUROPE LTD
ATTN SR VP
LOMGBOW HOUSE
14-20 CHISWELL ST
LONDON  EC1Y 4TW  UNITED KINGDOM

HAVENS, AMY

[NAME REDACTED]
[ADDRESS REDACTED]

HAVERTY FURNITURE COMPANIES INC
ATTN RAWSON HAVERTY
780 JOHNSON FERRY RD NE, STE 800
ATLANTA, GA  30342

HAW HAMBURG
ATTN PROFESSOR/DIR
BERLINER TOR 7
HAMBURG  20099
GERMANY

HAWAII COMMUNITY FOUNDATION
827 FORT STREET MALL
HONOLULU, HI  96813

HAWAII DEPARTMENT OF COMMERCE AND
CONSUMER AFFAIRS
OFFICE OF CONSUMER PROTECTION
335 MERCHANT ST
HONOLULU, HI  96813

HAWAII DEPARTMENT OF COMMERCE AND
CONSUMER AFFAIRS-HILO
OFFICE OF CONSUMER PROTECTION
120 PAUAHI ST, STE 212
HILO, HI  96720

HAWAII DEPARTMENT OF COMMERCE AND
CONSUMER AFFAIRS-HONOLULU (MAIN LOC.)
OFFICE OF CONSUMER PROTECTION
235 S BERETANIA ST STE 801
HONOLULU, HI  96813

HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
830 PUNCHBOWL ST 321
HONOLULU, HI  96813

HAWAII DEPT OF LAND & NATURAL
RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
3060 EIWA STREET 105
LIHUE, HI  96766-1889

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

HAWAII DEPT OF TAXATION
75 AUPUNI STREET 101
HILO, HI  96720-4245

HAWAII DEPT OF TAXATION
P.O. BOX 259
HONOLULU, HI  96809-0259

HAWAII DEPT OF TAXATION
P.O. BOX 275
KAUNAKAKAI, HI  96748

HAWAII SECURITIES BRANCH
COMMISSIONER OF SECURITIES
P.O. BOX 40
HONOLULU, HI  96810

[NAME REDACTED]
[ADDRESS REDACTED]

HAWK SECURITY AND CONSULTING LLC
ATTN CEO
2501 BLUE RIDGE RD, STE 470
RALEIGH, NC  27607

HAWKES PEERS & G
ATTN MANAGING DIR
3386 FAIRWAY RD
OCEANSIDE, NY  11572

HAWKEYE METAL SPINNING INC
ATTN SALES
1040 HAWKEYE RD
JESSUP, IN  50648

HAWKINS DESIGN GROUP
ATTN PROJECT MNGR
2152 S VINEYARD AVE, 107
MESA, AZ  85210

HAWKINS SALES OF OHIO INC
ATTN WILL HAWKINS, PRESIDENT
1355 VALLEY BELT RD
BROOKLYN HEIGHTS, OH  44131

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAWKINS, R ALLEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAY GROUP INC
ATTN CLIENT MGR
100 PENN SQ E
PHILADELPHIA, PA  19107-3388

HAYDEN SERVICES INC
DBA HAYDEN TENT RENTALS
ATTN VP
2130 CESSNA DR
BURLINGTON, NC  27215

HAYES BUSINESS GROUP LLC
DBA ALLAN INDUSTRIAL COATINGS
22191 HWY 3
ALLISON, IA  50602

HAYES LOGISTICS INC
707 PENINSULA DRIVE
CORNELIUS, NC  28031

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HAYS US CORPORATION
4350 W CYPRESS ST
TAMPA, FL  33607-4247

[NAME REDACTED]
[ADDRESS REDACTED]

HAYWARD ELECTRIC CO
ATTN VP
3150 DIABLO AVE
HAYWARD, CA  94545

HAYWARD INDUSTRIES INC
DBA GOLDLINE CONTROLS
ATTN DIR OF ENGINNERING
61 WHITECAP DR
NORTH KINGSTOWN, RI  02852

HAZARDOUS TREE REMOVAL
ATTN OWNER
3104 HILLSBOROUGH ST
RALEIGH, NC  27607

HBH MICROWAVE GMBH
HELMHOLTZSTR 1 STUTENSEE
BADEN-WUERTTEMBERG  76297
GERMANY

HC SEMITEK CORP
8 BINHU ROAD
WUHAN  430223
CHINA

HCA MANAGEMENT SERVICES LP
DBA HOSPITAL CORP OF AMERICA
ATTN VP FACILITY GROUP
1 PARK PLZ
NASHVILLE, TN  37203

HCC GLOBAL FINANCIAL PRODUCTS
111 TOWN SQ PL, STE 1201
JERSEY CITY, NJ  07310

HCC LIFE INSURANCE CO
ATTN AVP COMPLIANCE
225 TOWNPARK DR, STE 350
KENNESAW, GA  30144

HCL AMERICA INC
2600 GREAT AMERICA WY, STE 401
SANTA CLARA, CA  95054

HCL TECHNOLOGIES CORPORATE SRVS LTD
70, 6TH FL, GRACECHURCH ST
LONDON
UNITED KINGDOM

HCL TECHNOLOGIES LTD
806 SIDDHARTHA, 96 NEHRU PL
NEW DELHI 110019
INDIA

HD COMMUNICATIONS CORP
ATTN PRESIDENT
2180 FIFTH AVE
RONKONKOMA, NY  11779


HD MICROSYSTEMS L.L.C.
22826 NETWORK PLACE
CHICAGO, IL  60673

HD SUPPLY SUPPORT SERVICES INC
3400 CUMBERLAND BLVD SE
ATLANTA, GA  30339

HD-FLEX TECHNOLOGY CO LTD
ATTN MARKETING DIR
QIANWU TOWN, DOUMEN, QUANGDONG
ZHUHAI
CHINA


HDI GLOBAL INSURANCE COMPANY
161 N CLARK ST, 48TH FL
CHICAGO, IL  60601

HDI GLOBAL INSURANCE COMPANY
ATTN CASUALTY MGR
161 N CLARK ST, 48TH FL
CHICAGO, IL  60601

HDI GLOBAL INSURANCE COMPANY
HDI GLOBAL SE
HDI-PLATZ 1
HANNOVER 30659
GERMANY


HDI SPECIALTY INS. CO.
161 N CLARK ST, 48TH FL
CHICAGO, IL  60601

HDR ENGINEERING, INC.
1917 S 67TH ST
OMAHA, NE  68106-2973

HE SYSTEM ELECTRONIC GMBH
REITWEG 1
VEITSBRONN  90587
GERMANY


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HEAD ELECTRONICS BV
ATTN MG DIRECTOR
AMBACHTSWEG 17
KATWIJK ZH  2222 AH
NETHERLANDS


[NAME REDACTED]
[ADDRESS REDACTED]

HEADFIRST CREATIVE LLC
ATTN PRINCIPAL OWNER
30150 WALSER
CHAPEL HILL, NC  27517

HEADS UP TECHNOLOGIES INC
ATTN EXECUTIVE VP
2033 CHENNAULT, STE 100
CARROLLTON, TX  75006


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HEALTH ADVOCATE SOLUTIONS, INC.
3043 WALTON ROAD
PLYMOUTH MEETING, PA  19462-9462


HEALTH FITNESS CORP
ATTN CHIEF OPERATING OFFICER
1700 W 82ND ST, STE 200
MINNEAPOLIS, MN  55431

HEALTH SCREENING INC
ATTN PRESIDENT/OWNER
105 W NC HWY 54
DURHAM, NC  27713

HEALTHCARE HORIZONS INC
ATTN SVP
ONE CHEROKEE MILLS
222 SUTHERLAND AVE
KNOXVILLE, TN  37919


HEALTHCARE OF ONTARIO PENSION PLAN
TRUST FUND
1 YORK STREET
STE 1900
TORONTO, ON  M5J 0B6
CANADA

HEALTHSTAT INC
ATTN COO & EVP
4651 CHARLOTTE PARK DR, STE 300
CHARLOTTE, NC  28217

HEALY & MATTOS INC
ATTN MICHAEL GARRIGAN
23898 FOLEY ST
HAYWARD, CA  94545


HEAT INNOVATION LTD
ATTN GENERAL MGR
503 SILVER CORD, TOWER 2
TSIMSHATSUI
HONG KONG

HEAT SYSTEMS INC
ATTN PRODUCT MGR
1938 NEW HWY
FARMINGDALE, NY  11735

[NAME REDACTED]
[ADDRESS REDACTED]

HEATH CO LLC
ATTN VP, ENGINEERING
2901 INDUSTRIAL DR
BOWLING GREEN, KY  42102

HEATH COMPANY LLC
ATTN VP ENGINEERING
2445 NASHVILLE RD
BOWLING GREEN, KY  42102-9045

[NAME REDACTED]
[ADDRESS REDACTED]

HEATRON INC
ATTN PRESIDENT
3000 WILSON AVE
LEAVENWORTH, KS  66048

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HED INC
ATTN CONTRACT MGR
321 JEFFREYS RD
ROCKY MOUNT, NC  27804

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HEESUNG ELECTRONICS CO LTD
ATTN DIR
710 HOSAN DONG
DALSEO GU
DAUEGU  SOUTH KOREA

HEFEI UNIVERSITY OF TECHNOLOGY (HFUI)
TUNXI RD, NO 193 HEFEI
ANHUI
CHINA

HEI INC
ATTN GENERAL MANAGER
1465 STEIGER LAKE LN
VICTORIA, MN  55386

[NAME REDACTED]
[ADDRESS REDACTED]

HEIDELBERGER DRUCKMASCHINEN AG
GUTENBERGRING 19
WIESLOCH  69168
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

HEILIND ELECTRONICS INC
ATTN BRANCH SVCS & OPERATIONS MGR
150 S SUNNY SLOPE RD, STE 146
BROOKFIELD, WI  53005

[NAME REDACTED]
[ADDRESS REDACTED]

HEINMILLER, GLENN
84 SHERMAN ST
CAMBRIDGE, WA  02138

HELANDER METAL SPINNING CO
ATTN PRESIDENT
931 N RIDGE AVE
LOMBARD, IL  60148

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HELIOS CREW CORP
ATTN CEO
615 S DUPONT HWY
DOVER, DE  19901

HELIOS CREW CORP
ATTN TRUNG TRI DOAN, CHAIRMAN & CEO
999 MAIN ST, STE 1010
BOISE, ID  83702

HELIOS CREW CORP
C/O BAKER BOTTS LLP
ATTN G HOPKINS GUY III, ESQ
1001 PAGE MILL RD
PALO ALTO, CA  94304

HELIX TECHNOLOGY CORPORATION
ATTN DIRECTOR
NINE HAMPSHIRE ST
MANSFIELD, MA  02048

HELLA CORPORATE CENTER USA INC

HELLA INNENLEUCHTEN-SYSTEME GMBH
MAIENBUHLSTRASSE 7
WEMBACH  79677
GERMANY

HELLA KGAA HUECK & CO
ATTN EXEC VP
RIXBECKER STRAPE 75
LIPPSTADT  59552
GERMANY

HELLER SEARCH ASSOCIATES LLC
ATTN PRESIDENT
33 LYMAN ST
WESTBOROUGH, MA  01581

HELLMANN DESIGN, INC.
3708 BRYN MAWR COURT
RALEIGH, NC  27606-2515

HELCO DIRECT INC
ATTN GENERAL MGR
77 NORTHEASTERN BLVD
NASHUA, NH  03062

HELM ELECTRIC
2283 BUSINESS US 20 E
P.O. BOX 750
FREEPORT, IL  61032

HELM PRECISION LTD
ATTN VP
2426 E WASHINGTON ST
PHOENIX, AZ  85034

HELM, WILLIAM
123 W MILLS AVE, STE 410
EL PASO, TX  79901

[NAME REDACTED]
[ADDRESS REDACTED]

HELP ME FINISH CORPORATION
ATTN OWNER
39226 N ABERDEEN CT
BEACH PARK, IL  60083

HELPING HAND MISSION
623 ROCK QUARRY RD
RALEIGH, NC  27610

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HEMCO CORPORATION
ATTN QUALITY MGR
455 DOUGLAS AVE
HOLLAND, MI  49424

HEMLOCK SEMICONDUCTOR CORPORATION
ATTN DIR
12334 GEDDES RD
HEMLOCK, MI  48626

[NAME REDACTED]
[ADDRESS REDACTED]

HENAN UNION ABRASIVES CORP
ATTN GEN MGR
109, 5TH AVE, HENNAN PROVINCE
ZHENGZHOU ECONOMIC & TECH DEV ZONE
ZHENGZHOU CITY  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HENDERSON, ROBERT L

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HENDIAN GROUP TOSPO LIGHTING CO LTD
ATTN SALES DIRECTOR
4TH FL, 122 SHUGUANG RD
HANGZHOU  310007
CHINA

HENDRICK DODGE RAM FIAT
81 MACKENAN DR
CARY, NC  27511-7910

HENDRICK ENVIRONMENTAL SYSTEMS &
CONTROLS INC
ATTN PRESIDENT
P.O. BOX 5128
CONCORD, NC  28027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HENDRIX MFG
ATTN OWNER
310 B PINE AVE
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

HENEK MANUFACTURING INC
9700 ALMEDA GENOA RD BLDG 601
HOUSTON, TX  77075-2437

HENGDIAN GROUP TOSPO LIGHTING CO LTD
3/F, WORLD TRADE OFFICE PLZ
WORLD TRADE CTR, 122 SHUGUANG RD
HANGZHOU, ZHEJIANG  310007
CHINA

HENGEN PHOTOGRAPHY LLC
ATTN OWNER/PHOTOGRAPHER
2832 S BURRELL ST
MILWAUKEE, WI  53207

HENKEL CORPORATION
1001 TROUT BROOK CROSSING
ROCKY HILL, CT  06067-3582

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HENRY MOLDED PRODUCTS INC
ATTN ENGINEERING MGR
71 N 16TH ST
LEBANON, PA  17042

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HENSLEY ELECTRIC INC
ATTN PRESIDENT
5633 LAKECREST DR
SHAWNEE MISSION, KS  66218

HENSOLDT SENSORS GMBH
ATTN PROJECT SOURCING MGR
WILLY-MESSERSCHMITT-STRASSE
TAUFKIRCHEN  82024
GERMANY

HENSOLDT SENSORS GMBH
ATTN PROJECT SOURCING MGR
WORTHSTRASSE 85
ULM  89077
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

HEPACO INC
ATTN TREASURER
2711 BURCH DR
CHARLOTTE, NC  28269

HEPHAE ENERGY TECHNOLOGY CORP
ATTN VP SYSTEMS
515 W GREENS RD
HOUSTON, TX  77379

HEPHAS CO LTD
ATTN CEO
1207 SUNIL-TECHNOPIA
440 SANGDAEWON-DONG, JUNGWON-GU
SEONGNAM-SI, GYEONGGI-DO  SOUTH
KOREA

HEPTA CONTROL SYSTEMS INC
ATTN PRESIDENT
6221 KING RD
MARINE CITY, MI  48039

HEPTAGON MICRO OPTICS PTE LTD
ATTN VP SALES MKTG
26 WOODLANDS LOOP
SINGAPORE  738317
SINGAPORE

HEPTAGON OY
ATTN SR VICE PRESIDENT
ZWEIGNEIDERLASSUNG RUSCHLIKON
MOOSSTRASSE 2
RUSCHLIKON  CH-8803  SWITZERLAND

HERA LABORSYSTEME GMBH
HERMAN-RAPP-STRABE 40
BLAUFELDEN  74572
GERMANY

HERA LUCE SRL
ATTN GEN DIR
VIA DUE MARTIRI N2
SAN MAURO PASCOLI (FC)  936700
ITALY

HERAEUS AMERSIL INC
17 MADISON RD
FAIRFIELD, NJ  07004

HERAEUS DEUTSHLAND GMBH & CO. KG
HERAEUSSTRABE 12-14
HANAU  63450
GERMANY

HERAEUS GMSI LLC
ATTN PRESIDENT
8175 S HARDY DR
TEMPE, AZ  85284

HERAEUS MATERIALS MALAYSIA SDN BHD
NO. 6, JALAN I-PARK 1-1
KULAI, JOHOR DARUL TAZIM  81000
MALAYSIA

HERAEUS MATERIALS SINGAPORE PTE LTD
ATTN VP
BLK 5002 ANG MO KIO AVE 5
TECHPLACE II
SINGAPORE  569871  SINGAPORE

HERAEUS MATERIALS TECHNOLOGY LLC
ATTN VP
24 UNION HILL RD
WEST CONSHOHOCKEN, PA  19428

HERAEUS PRECIOUS METALS N.AMERICA
CONSHOHOCKEN LLC
24 UNION HILL ROAD
CONSHOHOCKEN, PA  19428-2719

HERALD DATANETICS LTD
ATTN SENIOR ENGINEERING MGR
11F EXPRESS INDUSTRIAL BLDG
43 HEUNG YIP RD
ABERDEEN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HERCULES LONE STAR ASSETS LLC

HEREAUS QUARTZ AMERICA LLC
ATTN PRESIDENT
15705 LONG VISTA DR
AUSTIN, TX  78728

HERGY LIGHTING TECHNOLOGY CORP
ATTN VICE PRESIDENT
9F-1 NO 13, SEC 2 BEITOU RD
BEITOU DISTRICT
TAIPEI CITY  112  TAIWAN

HERITAGE ENVIRONMENTAL SERVICES LLC
P.O. BOX 933024
CLEVELAND, OH  44193-0031

HERITAGE-CRYSTAL CLEAN LLC
ATTN CONTRACT ADMIN
2175 POINT BLVD, STE 375
ELGIN, IL  60123

HERLEY INDUSTRIES INC
ATTN CONTRACTS DIR
3061 INDUSTRY DR
LANCASTER, PA  17603

HERLEY INDUSTRIES INC
ATTN VP
425 SMITH ST
FARMINGDALE, NY  11735

HERLEY WIRELESS TECHNOLOGIES INC
ATTN VP OF OPERATIONS
10 SONAR DR
WOBURN, MA  01801

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HERNANDEZ, JR
4050 RIO BRAVO ST
EL PASO, TX  79902

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HERNON MANUFACTURING INC
ATTN PRESIDENT
121 TECH DR
SANFORD, FL  32771

HERO FAIR LTD
2/19 WESTIN CRT
26 HUNG TO RD
KWUN TONG
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HERRICK TECHNOLOGY LABS
ATTN DIRECTOR
20201 CENTURY BLVD
GERMANTOWN, MD  20874

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HERRMANS OY AB
ATTN PRESIDENT
P.O. BOX 36
JAKOBSTAD, PIETARSAARI  FI-68601
FINLAND

HERST VENTURES INC
ATTN CEO
2000 POWELL ST
EMERYVILLE, CA  94608

[NAME REDACTED]
[ADDRESS REDACTED]

HERTZ CORP, THE
225 BRAE BLVD
PARK RIDGE, NJ  07656-0713

HERTZ CORP, THE
ATTN REGIONAL SALES MGR
18510 STATESVILLE RD
CORNELIUS, NC  28031

[NAME REDACTED]
[ADDRESS REDACTED]

HESS CORP
ATTN ENGINEER MGR
427 HYATT ST
GAFFNEY, SC  29341

[NAME REDACTED]
[ADDRESS REDACTED]

HESSE & KNIPPS INC
ATTN PRESIDENT
225 HAMMOND AVE
FREMONT, CA  94539

HESSE & KNIPPS INC
ATTN PRESIDENT
2305 PARAGON DR
SAN JOSE, CA  95131

HESSE ASIA LIMITED
UNIT 807,8/F, WESTIN CENTRE, 26 HUN
HONG KONG  999077
HONG KONG

HESSE MECHATRONICS INC
213 HAMMOND AVENUE
FREMONT, CA  94539-7465

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HEUER LAW OFFICES SC
ATTN ASSOC FEDERAL COUNSEL
9312 W NATIONAL AVE
WEST ALLIS, WI  53227

HEWITT ASSOCIATES LLC
100 HALF DAY RD
LINCOLNSHIRE, IL  60069

HEWITT ASSOCIATES LLC
ATTN VICE PRESIDENT LEGAL
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

HEWITT POWER LLC
ATTN PRESIDENT
206 CAPE COD DR
CARY, NC  27511

HEWLETT-PACKARD CO
3000 HANOVER ST, BLDG 20B
MS 1601
PALO ALTO, CA  94304

HEXAGEM AB
ATTN EXEC CHAIRMAN
BLOMSTERGARDEN 15
HJARUP, SKANE  245 52
SWEDEN

HEXAGON MANUFACTURING INTELLIGENCE
INC
250 CIRCUIT DRIVE
NORTH KINGSTOWN, RI  02852-7441

HEXAGON METROLOGY INC
ATTN DIST SALES MANAGER
13245 REESE BLVD W, STE 150
HUNTERSVILLE, NC  28078

HEXATECH, INC.
991 AVIATION PARKWAY
MORRISVILLE, NC  27560-8458

HEXEM CO LTD
ATTN CHIEF EXECUTIVE OFFICER
RM 1209, LEADERS TWR, 60-15
GASAN-DONG, GEUMCHEON-KU
SEOUL  153-801  SOUTH KOREA

HEXEM CO LTD
ATTN SC PARK, CEO
RM 529, 606 SEO BU SAET GIL, DAESUNG
D-POLIS, GASAN DONG, GEUMCHEON-KU
SEOUL  SOUTH KOREA

HEXEM CO LTD
ROUTE INDUSTRIELLE 33
PORT-VALAIS  1897
SWITZERLAND

HEXEM
C/O LAW OFFICE OF JOHN W MARTIN
ATTN JOHN W MARTIN, ESQ
28126 PEACOCK RIDGE DR, STE 210
RANCHO PALOS VERDES, CA  90275

HEXION INC
ATTN DIRECTOR
180 E BROADWAY ST
COLUMBUS, OH  43215

HEXION SPECIALTY CHEMICALS INC
ATTN VP
1800 MEIDINGER TOWER
LOUISVILLE, KY  40202

HEXMOTO CONTROLS PVT LTD
ATTN MANGING DIR
4A BELAVADI INDUSTRIAL AREA
MYSORE  570018
INDIA

HEYCO PRODUCTS INC
ATTN DIRECTOR OF ENGINEERING
1800 INDUSTRIAL WAY
TOMS RIVER, NJ  08755

HFT5-1
ATTN PROF DR ING
EINSTEINUFER 25
BERLIN  10587
GERMANY

HG ENGINEERING
ATTN R&D
SUEDERSTRASSE 12
BERLIN  10115
GERMANY

HG SOLUTIONS INC
ATTN CEO
2020 COPPER ST
GARLAND, TX  75042-6656

HGI RESOURCES LLC
ATTN PRESIDENT
742-748 N 109TH CT, STE A
OMAHA, NE  68154

HIALEAH METAL SPINNING INC
ATTN PRESIDENT
8155 W 20TH AVE
HIALEAH, FL  33014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HICKS PLASTICS COMPANY INC
ATTN PROGRAM MANAGER
51308 INDUSTRIAL
MACOMB, MI  48042

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HI-DEF LIGHTING & ELECTRICAL INC
ATTN VP
4470 YANKEE HILL RD, STE 120
ROCKLIN, CA  95677

HIDT TECHNOLOGY CORP
ATTN VP
NO 101, SEC 1, FENLIAO RD
LINKOU DIST
NEW TAIPEI CITY  244  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HIGH FREQUENCY ELECTRONICS LAB -
AT THE UNIVERSITY OF CAL
2232 ENGINEERING GATEWAY
IRVINE, CA  92697

HIGH POWER OPTO INC
ATTN PRESIDENT
NO.8, KEYUAN 3RD RD
XITUN DIST
TAICHUNG CITY  407  TAIWAN

HIGH PURITY PRODUCTS INC
ATTN GENERAL MANAGER
14157 NE AIRPORT WY
PORTLAND, OR  97230

HIGH SPEED INTERCONNECTS LLC
8777 NORTH GAINEY CENTER DRIVE SUIT
SCOTTSDALE, AZ  85258-2133

HIGH TECH SERVICES
ATTN PRESIDENT
P.O. BOX 4525
CARY, NC  27519

[NAME REDACTED]
[ADDRESS REDACTED]

HIGHLANDS DIVERSIFIED SERVICES INC
ATTN DIRECTOR OF SALES & MKTG
250 WESTINGHOUSE DR
LONDON, KY  40741

HIGHSOFT AS
SENTRUMSGATA
VIK I SOGN  6893
NORWAY

HIGHSPOT INC
2211 ELLIOTT AVE SUITE 400
SEATTLE, WA  98121

[NAME REDACTED]
[ADDRESS REDACTED]

HIGHVAC CORP
4710 N. CHESTNUT STREET
COLORADO SPRINGS, CO  80907-3530

HIGHWOODS REALTY LTD PARTNERSHIP
ATTN VP & DIVISION MGR
3100 SMOKETREE CT, STE 600
RALEIGH, NC  27604

HUIZHOU GUANHUA PROPERTY
MANAGEMENT CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HI-LITE MANUFACTURING CO LTD
ATTN SALES MGR
13450 MONTE VISTA
CHINO, CA  91710

HILL & ASSOCIATES (INDIA) PVT LTD
ATTN COUNTRY MGR
2ND FLOOR, 3A DLF CORPORATE PARK
DLF CITY PHASE III, GURGAON
HARYANA  122002  INDIA

HILL PHOENIX INC
ATTN DIR OF MATERIALS
709 SIGMAN RD
CONYERS, GA  30013

HILL STUDIO INC
ATTN OWNER DESIGNER
1821 NORTH LAKESHORE DR
CHAPEL HILL, NC  27514

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HILL, CHRIS
1704 EAGLE LODGE LN
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HILL, MATTHEW
DBA THE HILL GROUP
ATTN PRESIDENT
1127 BENTOAK CT
SAN JOSE, CA  95129

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HILLAS PACKAGING INC
ATTN CSR
3301 W BOLT ST
FORTH WORTH, TX  76110

HILLCREST ENERGY TECHNOLOGIES
ATTN CTO
1030 W GEORGIA ST, STE 1910
VANCOUVER, BC  V6E 2Y3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

HILLIARD CORPORATION, THE
ATTN INSIDE SALES MNGR
100 W FOURTH ST
ELMIRA, NY  14901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HILLS & ASSOCIATES PRIVATE LTD
ATTN COUNTY MANAGER
3A, 2ND FL, DLF CORPORATE PARK
DLF CITY PHASE 111, GURGAON
HARYANA  122002  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

HILLSDALE COLLEGE
ATTN ENERGY SPECIALIST
33 E COLLEGE ST
HILLSDALE, MI  49242

HILLTOP SECS (0279,5128)
ATT PROXY DEPT
1201 ELM ST
STE 3500
DALLAS, TX  75270

[NAME REDACTED]
[ADDRESS REDACTED]

HILUMZ USA LLC
ATTN MANAGING MEMBER
1595 REDI RD, STE 700
CUMMING, GA  30040

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HINDLEY CIRCUITS LTD
ATTN CHIEF EXECUTIVE OFFICER
2B NELSON PARK W
CRAMLINGTON  NE24 1WG
UNITED KINGDOM

HINDS INSTRUMENTS INC
ATTN TECHNICAL SALES
7245 NW EVERGREEN PKWY
HILLSBORO, OR  97124

HINES ACQUISITIONS LLC
C/O HINES INTERESTS LIMITED
PARTNERSHIP
ATTN CORPORATE COUNSEL
845 TEXAS AVE, STE 3300
HOUSTON, TX  77002

HINES ACQUISITIONS LLC
C/O HINES INTERESTS LIMITED
PARTNERSHIP
ATTN MICHAEL HARRISON
383 17TH ST NW, STE 100
ATLANTA, GA  30363

HINES ACQUISITIONS LLC
C/O HINES INTERESTS LIMITED
PARTNERSHIP
ATTN PAUL ZARIAN
201 FENTON GATEWAY DR, STE 10
CARY, NC  27511

HINES GROUP INC, THE
ATTN PRESIDENT
OLD HWY 54 EAST
P.O. BOX 1598
OWENSBORO, KY  42302

HINES INTERESTS LIMITED PARTNERSHIP
ATTN: MR. MARK MULVEY
280 CONGRESS STREET, 10TH STREET
BOSTON, MA  02210

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HIOKI USA CORPORATION
6 CORPORATE DRIVE
CRANBURY, NJ  08512-3616

HIONIX INC
ATTN PRESIDENT
2157 OTOOLE AVE, UNIT E
SAN JOSE, CA  95131

HIPAGE COMPANY INCORPORATED
1 COMMERCIAL PL, STE 300
NORFOLK, VA  23510

HIPOTRONICS INC
3030 KUTZTOWN RD
READING, PA  19605

HIPP DESIGN AND CONSULTING, INC
AND CONSULTING, INC.
2301 REXWOODS DR
RALEIGH, NC  27607-6684

HIPP ENGINEERING & CONSULTING INC
ATTN PRESIDENT
600 B WADE AVE
RALEIGH, NC  27605

HIPP WORKFORCE SOLUTIONS INC
2301 REXWOODS DRIVE SUITE 200
RALEIGH, NC  27607-3366

HIPRO ELECTRONICS CO LTD
2F, NO 25, WU-GONG 6TH RD
WU-KU INDUSTRIAL PARK
TAIPEI HSIEN
TAIWAN

HIQ SOLAR INC
ATTN CTO
2030 DUANE AVE
SANTA CLARA, CA  95054

HIQUE RF TECHNOLOGY LLC
ATTN PRESIDENT
1011 N DAM DR
HUDDLESTON, VA  24104

HIRE NETWORKS INC
ATTN VP FINANCE
8020 ACRO CORP DR, 118
RALEIGH, NC  27617

HI-REL LABORATORIES INC
6116 N. FREYA STREET
SPOKANE, WA  99217-6509

HIREQ INC
DBA POMELLO
ATTN PRESIDENT & CEO
885 WOODSIDE RD, 204
REDWOOD CITY, CA  94061

HIRETEAMMATE INC DBA HIRETUAL
2513 EAST CHARLESTON ROAD SUITE 200
MOUNTAIN VIEW, CA  94043-1607

HIROSE ELECTRIC (USA) INC
ATTN EVP
2688 WESTHILL CT
SIMI VALLEY, CA  93065

HIROSE KOREA CO LTD
ATTN MANAGING DIR
1261-10 JEOUNGWHANG-DONG
SHIHUNG, KYUNGGI
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HISCO, INC.
2933 S MIAMI BLVD
DURHAM, NC  27703-8025

HISCOX SYNDICATE LTD
ATTN SR UNDERWRITER
1 GREAT ST HELENS
LONDON  EC3A 6HX
UNITED KINGDOM

HISENSE CO LTD
ATTN ZHAO XING, INTELLECTUAL PROP DEPT
B13F, HISENSE R&D CTR, NO 399
SONGLING RD
QINGDAO  266100  CHINA

HISPANIC LIAISON OF CHATHAM COUNTY
200 N CHATHAM AVE
SILER CITY, NC  27344

HISPANICA DEL LED
ATTN MANAGER
CTRA VILLA VERDE A VALLECAS KM 3,4
MADRID  28053
SPAIN

HITACHI ABB POWER GRIDS LTD
ATTN VP
FABRIKSTRASSE 3
LENZBURG  5600
SWITZERLAND

HITACHI APPLIANCES INC
ATTN YASUO NAKAZAWA
1-1, HIGASHITAGA-CHO 1-CHOME
HITACHI-SHI, IBARAKI  316-8502
JAPAN

HITACHI AUTOMOTIVE SYSTEMS LTD
ATTN SR VP/EXEC OFFICER
2520 TAKABA
HITACHINAKA, IBARAKI  312-8503
JAPAN

HITACHI CABLE PRECISION CO LTD
ATTN PRESIDENT
901 HOUSEN-MACHI
YONEZAWA, YAMAGATA  992-1442
JAPAN

HITACHI CHEMICAL CO LTD
ATTN GENERAL MGR
1-1, NISHI-SHINJUKU 2-CHOME
SHINJUKU-KU
TOKYO  163-0449 JAPAN

HITACHI CHEMICAL CO LTD
ATTN VICE PRESIDENT& CTO
9-2, MARUNOUCHI 1-CHOME
CHIYODA-KU
TOKYO  100-6606 JAPAN

HITACHI CONSULTING CORP
ATTN VICE PRESIDENT
14643 DALLAS PKWY, STE 800
DALLAS, TX  75254

HITACHI ENERGY SWITZERLAND LTD
C/O LEGAL & INTEGRITY
ATTN ALESSANDRA BASCHNAGEL
BRUGGERSTRASSE 72
BADEN  5400  SWITZERLAND

HITACHI ENERGY SWITZERLAND LTD
SEMICONDUCTORS
ATTN VP PRODUCT
FABRIKSTRASSE 3
LENZBURG  CH-5600  SWITZERLAND

HITACHI ENERGY
BROWN-BOVERI STRASSE 5
ZURICH  8050
SWITZERLAND

HITACHI HIGH TECHNOLOGIES CORP
ATTN GENERAL MANAGER
24-14, NISHI-SHIMBASHI 1 CHOME
MINATO KU
TOKYO  105-8717  JAPAN

HITACHI HIGH-TECH AMERICA, INC.
10 N. MARTINGALE RD.
SCHAUMBURG, IL  60173-2295

HITACHI KOKUSAI ELECTRIC INC
ATTN DIR & GEN MGR
3-14-20 HIGASHI-NAKANO
NAKANO-KU
TOKYO 164-8511  JAPAN

HITACHI KOKUSAI ELECTRIC INC
ATTN GEN MGR
4-4-1 SOTOKANDA, CHIYODA-KU
TOKYO 101-8980
JAPAN

HITACHI KYOWA ENGINEERING CO LTD
ATTN DEPT MANAGER
3-10-2 BENTEN-CHO
HITACHI-SHI, IBARAKI  317-0072
JAPAN

HITACHI LIGHTING LTD
ATTN SR MGR, DEVELOPMENT DEPT
16-2, SHINMACHI 6-CHOME
OME-SHI, TOKYO  198-8611
JAPAN

HITACHI LTD
ATTN MANAGER
1-280, HIGASHI-KOIGAKUBO
KOKUBUNJI-SHI, TOKYO
JAPAN

HITACHI METALS AMERICA LTD
ATTN DIRECTOR
2107 N 1ST ST, STE 500
SAN JOSE, CA  95131

HITACHI METALS AMERICA LTD
ATTN DIRECTOR
SEAVANS N BLDG, 1-2-1 SHIBAURA
MINATO-KU
TOKYO  105-5614  JAPAN

HITE CO, THE
ATTN VP OF BUS DEV
3101 BEALE AVE
ALTOONA, PA  16601

HITEC21 INC
ATTN DIR & GEN MGR, EQUIPMENT BUS DEPT
KANDA-KONYACHO 8
CHIYODAKU
TOKYO  101-0035 JAPAN

HITECH CIRCUITS INC
ATTN PRESIDENT
1200-D WOODFIELD WAY
ROLLING MEADOWS, NC  28697

HI-TECH ELECTRIC CO
ATTN PROJECT MGR
839 LENOX AVE
PORTAGE, MI  49024

HI-TECH FABRICATION INC
ATTN BUSINESS DEV MGR
8900 MIDWAY W RD
RALEIGH, NC  27617

HI-TECH INDUSTRIAL (ASIA) LTD
ATTN MARKETING MGR
ROOM 12, 24/F, WAH FAT INDUSTRIAL BLDG
10-14 KUNG YIP ST
KWAI CHUNG, NT  HONG KONG

HI-TECH METALS INC
139 FARM ST
BELLINGHAM, MA  02019

HITTITE MICROWAVE CORP
ATTN DIR OF MMIC TECH
20 ALPHA RD
CHELMSFORD, MA  01824

HITTITE MICROWAVE CORP
ATTN PRESIDENT
12 ELIZABETH DR
CHELMSFORD, MA  01824

HITTITE MICROWAVE INTERNATIONAL LTD
ATTN TONY SEXTON
CORK AIRPORT BUSINESS PARK, BLDG 6900
KINSALE RD
CORK  IRELAND

HIVE BOX TECHNOLOGY CO LTD
FL 16, NO 2, YONGXIN, NANSHAN DIST
SHENZHEN  518000
CHINA

HIVRON INC
ATTN EXECUTIVE DIR
427-9 CHEONGCHEON-DONG
BUPYEONG-GU
ICHEON  SOUTH KOREA

HJ UNKEL (FOSHAN) LTD
D BLDG TONGJI RD 66A
FOSHAN, GUANGDONG
CHINA

HK HONSONG LIGHTING GROUP LTD
ATTN PRESIDENT
RM 428, 4/F BLDG HUICHAO
YINTIAN INDL PARK, BAOAN AVE
SHENZHEN  CHINA

HKBN ENTERPRISE SOLUTIONS LTD
UNIT 925,9/F, KITEC, 1 TRADEMART DR
HONG KONG  999077
HONG KONG

HKTDC
30/F, WU CHUNG HOUSE
213 QUEENS RD E
WANCHAI
HONG KONG

HKUST SHENZHEN ELECTRONIC
MATERIALS & PACKAGING LAB

HL CLAUSING INC
ATTN PRESIDENT
8038 N MONTICELLO AVE
SKOKIE, IL  60076

HL MANDO
ATTN H/W ENGINEER
21 PANGYO-RO 255BEON-GIL, BUNDANG-GU
SEONGNAM, GYEONGGI-DO  13486
SOUTH KOREA

HMH CORPORATION
DBA HASSEL MATERIAL HANDLING CO
ATTN CEO
2450 W SILVER SPRING DR
MILWAUKEE, WI  53209

HMI INNOVATION
ATTN TECHNICAL DIR
160 RUE BLAISE PASCAL
ST JEAN DILLAC  33127
FRANCE

HMS HOLDINGS CORP
ATTN MANAGING DIR
5615 HIGH POINT DR
IRVING, TX  75038

HO KANG TECHNOLOGY CO LTD
ATTN DIV DIRECTOR
NO 20, LN 17, NIUPU S RD
HSINCHU CITY  30091
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOBART CABINET COMPANY
ATTN PRESIDENT
301 E WATER ST
TROY, OH  45373

HOBART ELECTRONICS
ATTN PRESIDENT
160 S ILLINOIS ST
HOBART, IN  46342

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOBGOOD, DON
120L PAVIA BLVD, UNIT 11
VENICE, FL  34292

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOFFMAN & HOFFMAN INC
3816 PATTERSON STREET
GREENSBORO, NC  27407-3238

HOFFMAN INSTRUMENTATION SUPPLY
HIS INNOVATIONS GROUP
5500 NE MOORE CT
HILLSBORO, OR  97124-6421

HOFFMAN MECHANICAL SOLUTIONS INC
P.O. BOX 77319
GREENSBORO, NC  27417-7319

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOFFMANN & CO ELEKTROKOHLE AG
ATTN MANAGING DIR
BAD GOISERN
AU 62  A-4822
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOGBERG KRAFTKONSTRUKTION AB
ATTN CHIEF EXECUTIVE OFFICER
TUNAGATAN 72
UPPSALA  753 37
SWEDEN

HOI PO INDUSTRIAL CO LTD
ATTN MANAGING DIR
G/F, 9 LUK HOP ST
SAN PO KONG
KOWLOON  HONG KONG

HOI YIP DEVELOPMENT CO LTD
ATTN SALES MGR
THE FLAT C, 9/F, LIN FUNG CENTRE
NO 184-186 TEXACO RD
TSUEN WAN, NT  HONG KONG

HOIST & CRANE SYSTEMS INC
ATTN SALES ENGINEER
1901-B ASHWOOD CT
GREENSBORO, NC  27455

HOISTS DIRECT INC
ATTN SALES MGR
123 CHARTER ST
ALBERMARIE, NC  28001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLLISTER ASSOCIATES INC.
1135 STODDARD AVENUE
WHEATON, IL  60187-3723

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLLY, RAOUL
101 HASBROUCK DR
APEX, NC  27523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLMAN, MARK
22 SHELLEY AVE, WINCHAM
NORTHWICH
CHESHIRE  CW9 6PH
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLO/OR LTD
3 ILAN RAMON ST, BLDG 1
SCIENCE PARK
NESS ZIONA  7403636
ISRAEL

HOLOCHIP CORP
ATTN PRESIDENT
4940 W 147TH ST
HAWTHORNE, CA  90250

HOLOGENIX
15154 TRANSISTOR LANE
HUNTINGTON BEACH, CA  92649-1150

HOLOGRAPHIX LLC
ATTN PRESIDENT & CEO
577 E MAIN ST, STE 260
HUDSON, MA  01749-3054

HOLOPHANE CORP
ATTN EXEC VP & GM
214 OAKWOOD AVE
NEWARK, OH  43055

[NAME REDACTED]
[ADDRESS REDACTED]

HOLT FARLEY CONSULTING LLC
7313 KEPLEY RD, STE 100
CHAPEL HILL, NC  27517

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLTEC INTERNATIONAL
ATTN CORP FINANCIAL MGR
CORPORATE TECHNOLOGY CTR
555 LINCOLN DR W
MARLTON, NJ  08053

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOLTZHAUSER, TIMOTHY
135 ALAN LN
CLAYTON, NC  27520

[NAME REDACTED]
[ADDRESS REDACTED]

HOLY STONE ENTERPRISE CO LTD
41700 IVY ST, STE D
MURRIETA, CA  92562

HOLY STONE ENTERPRISE CO LTD
ATTN VP
62, SEC 2 HUANG SHAN RD
NEI HU DIST
TAIPEI  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOME DEPOT INC, THE
ATTN MERCHANT
2455 PACES FERRY RD SE
ATLANTA, GA  30339

HOME DEPOT MEXICO S DE RL DE CV
AV RICARDO MARGAIN ZOZAYA NO 605
SANTA ENGRACIA SAN PEDRO GARZA
GARCIA
NUEVO LEON  66267
MEXICO

HOME DEPOT OF CANADA INC
1 CONCORDE GATE, STE 900
TORONTO, ON  M3C 4H9
CANADA

HOME GROWN LIGHTS LLC
ATTN OWNER
3905 SAFFLOWER TERRACE
OVIEDO, FL  32766

HOME OFFICE TECHNOLOGIES INC
ATTN PRESIDENT
8332 CORPORATE DR
RACINE, WI  53406

HOMELITE LIMITED
ATTN VICE PRESIDENT
TONG FANG BLVD
TSINGHUA UNIVERSITY, BLDG 28
BEIJING  CHINA

HOMELITE LTD
NO. 1001-1003 SONGHUA RD
QINGPU INDUSTRIAL PARK
SHANGHAI
CHINA

HOMEWARMTH INC
ATTN GREGORY F BYRD, PRESIDENT
5222 GUESS RD
ROUGEMONT, NC  27572

HOMTEK TECHNOLOGY (HUIZHOU) CO.,LTD
NO. 68, WEST HUANCHENG ROAD
HUIZHOU  516000
CHINA

HON HAI PRECISION INDUSTRY CO LTD
ATTN KAY CHIU, BUSINESS GROUP GM
20 2 ZIYOU ST
TUCHENG DISTRICT
NEW TAIPEI CITY  23678  TAIWAN

HON HAI PRECISION INDUSTRY CO.,LTD.
ZHONG SHAN RD., NO.3-2, TUCHENG DIS
NEW TAIPEI CITY  23680
TAIWAN

HONA R&D CO LTD
ATTN GEN MANAGER
4630 SHIMOTAKANEZAWA
HAGA-MACHI, HAGA-GUN
TOCHIGI 321-3393  JAPAN

HONDA R&D CO LTD
ATTN OPERATING OFFICER
1220-32 SHIMOKOUDO
SAKURA, TOCHIGI 329-1402
JAPAN

HONEST JOBS INC.
25814 BUDDE RD.
SPRING, TX  77380-2055

HONESTAR SHENZEN ELECTRONICS CO LTD
EAST TOWER, RM 1502, FIYTA TECH BLDG
HIGH-TECH INDUSTRIAL PARK, SOUTHERN
DIST
NANSHAAN DIST
SHENZHEN  518057  CHINA

HONESTAR TECHNOLOGIES CO LTD
ATTN AUTH OFFICER
UNIT A 20/F, CDW BLDG, 388 CASTLE PEAK
RD
TSUEN WAN
NEW TERRITORIES  HONG KONG

HONESTAR TECHNOLOGIES CO LTD
ATTN PAOLO WANG, CEO/PHD
14F WILSON LOGISTICS CENTRE
NO 24-28 KUNG YIP ST, KWAI CHUNG
NEW TERRITORIES  HONG KONG

HONEYWELL AEROSPACE LIGHTING
550 STATE RTE 55
URBANA, OH  43078

HONEYWELL AEROSPACE
ATTN CUSTOMER BUSINESS MGR
LOCHEND INDUSTRIAL ESTATE, QUEEN ANN
DR
EDINBURGH  EH28 8PL
UNITED KINGDOM

HONEYWELL ANALYTICS INC
B&W TECHNOLOGIES INC
405 BARCLAY BLVD
LINCOLNSHIRE, IL  60069-3609

HONEYWELL ELECTRONIC MATERIALS INC
DEPT LA21112
PASADENA, CA  91185-1112

HONEYWELL FEDERAL MANUFACTURING &
TECH LLC
ATTN SENIOR BUYER
2000 E 95TH ST
KANSAS CITY, MO  64131

HONEYWELL FM&T LLC
C/O THE US DEPT OF ENERGY
ATTN SR BUYER
14540 BOTTS RD, BLDG 4
KANSAS CITY, MO  64147-1302

HONEYWELL INTERNATIONAL INC
1944 E SKY HARBOR CIR
PHOENIX, AZ  85034

HONEYWELL INTERNATIONAL INC
ATTN PROCUREMENT SPECIALIST
550 STATE RTE 55
URBANA, OH  43078

HONEYWELL INTERNATIONAL INC
C/O BUSINESS & GENERAL AVIATION
ATTN AMY HUFFMAN
5812 RED LEAF LN
MONCLOVA, OH  43542

HONEYWELL INTERNATIONAL INC
C/O HONEYWELL AEROSPACE SYS LAB CO
SRL
CALZADA DEL ORO LOTE 7 PORCION 1.2
PARQUE INDUSTRIAL EL VIGIA
MEXICALI, BCN  21397  MEXICO

HONEYWELL OPTOELECTRONICS
ATTN MANAGER
830 E ARAPACHO RD
RICHARDSON, TX  75081-2241

HONEYWELL SAFETY PRODUCTS USA, INC
HONEYWELL SAFETY TRAINING
P.O. BOX 418430
BOSTON, MA  02241-8430

HONEYWELL TECHNOLOGY SOLUTIONS LAB
PVT LTD
ATTN SR DIR ENGINEERING-AERO
151/1, DORAISANIPALYA
BANNERGHATTA RD
BANGALORE, KARNATAKA  560226  INDIA

HONG KONG BEAMY GROUP TECHNOLOGY
RM B1 8/F, CHONG MING BLDG 72
CHEUNG SHA WAN RODA
KOWLOON
HONG KONG

HONG KONG BROADBAND NETWORK
LIMITED
19/F, TOWER1, THE QUAYSIDE
77 HOI BUN ROAD, KWUN TONG
KOWLOON, HONG KONG
HONG KONG

HONG KONG CHEMI-CON LTD
ATTN MANAGING DIR
2101, 21/F, CHINACHEM EXCH SQUARE
1 HOI WAN ST
QUARRY BAY  HONG KONG

HONG KONG GREATEST CO LTD
ATTN NDA
1/8 F PO HONG CENTER, 2 WANG TUNG ST
KOWLOON BAY
HONG KONG

HONG KONG HOIHO ELMATEK TECHNOLOGY
LTD
ATTN MGR
6/F, 609 HENG NGAI CTR
4 HOK YUEN ST E
KOWLOON  HONG KONG

HONG KONG PRODUCTIVITY COUNCIL
ATTN GENERAL MGR
HKPC BLDG, TAT CHEE AVE
KOWLOON
HONG KONG

HONG KONG RYOSAN LTD
ATTN MGR
RM 1901 TELFORD HOUSE
16 WANG HOI RD, KOWLOON BAY
KOWLOON  HONG KONG

HONG KONG SCIENCE & TECHNOLOGY
PARKS CORP
5/F BLDG 5E, 5 SCIENCE PARK E AVE
HONG KONG SCIENCE PARK
NEW TERRITORIES
HONG KONG

HONG KONG SCIENCE & TECHNOLOGY
PARKS CORP
ATTN CEO
8/F BIO-INFORMATICS CENTRE
2 SCIENCE PARK WEST AVE, HK SCIENCE
PARK
SHATIN, NT  HONG KONG

HONG KONG STANDARDS AND TESTING
CENTRE
ATTN BUSINESS MGR
10 DAI WANG ST, TAI PO IND ESTATE
TAI PO, NT
HONG KONG

HONG KONG TELECOMMUNICATIONS (HKT)
LTD
39/F, PCCW TOWER, TAIKOO PL
979 KINGS RD
QUARRY BAY
HONG KONG

HONG KONG TIN PING LTD
ATTN SALES MGR
FLAT D, E & J, FL 5, PHASE 2
KWUN TONG IND CTR, 460-470 KWUN TONG
RD
KOWLOON  HONG KONG

HONG YEU INDUSTRIAL CO LTD
ATTN SALES MANAGER
SHANGBAPTAN INDUSTRIAL ZONE,
HENGAHAN
SHIPAI TOWN, DONGGUAN,
GUNGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

HONGFA AMERICA INC
ATTN DIRECTOR OF SALES
20381 HERMANA CIR
LAKE FOREST, CA  92630

HONGKONG HONESTAR TECHNOLOGY CO
LTD
ATTN CHIEF EXECUTIVE OFFICER
14/F WILSON LOGISTICS CENTRE
NO 24-28 KUNG YIP ST, KWAI CHUNG
NEW TERRITORIES  HONG KONG

HONGKONG HONESTAR TECHNOLOGY CO
LTD
ATTN PAOLO WANG
RM 1502, EAST TWR, FIYTA TECH BLDG
NANSHAN HIGH-TECH PK
SHENZHEN  CHINA

HONGKONG JIANSAN ELECTRON
FLAT/RM 19H MAXGRAND PLAZA
HONG KONG
HONG KONG

HONGKONG KEY DOT TECHNOLOGY LTD
1601, SHANGJINGTIANDI
518 W YINGGAO RD, BAOSHAN DIST
SHANGHAI
CHINA

HONGZHI INDUSTRIE GMBH
ATTN SALES MGR
EMANUEL-LEUTZE-STR 21
DUSSELDORF  40547
GERMANY

HONJIG TECH MACHINE CO LTD
ATTN MANAGER
NO 63 LANE 115 SECTION 1
DONG SHIANG RD
HSIN CHU CITY  TAIWAN

HONJO CONSULTATIONS LTD
25-29 MOMINOKIDAI, AOBA-KU
YOKOHAMA  225-0026
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOOTSUITE INC
111 E 5TH AVE
VANCOUVER, BC  V5T 4L1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HORIBA INSTRUMENTS INC
ATTN VP
17671 ARMSTRONG AVE
IRVING, CA  92614

HORIBA INSTRUMENTS INCORPORATED
9701 DESSAU ROAD SUITE 605
AUSTIN, TX  78754-3941

HORIBA JOBIN YVON INC
ATTN OEM ACCOUNTS MGR
3880 PARK AVE
EDISON, NJ  08820

HORIBASTEC
ATTN VICE PRESIDENT OPS
9701 DESSAU RD, STE 605
AUSTIN, TX  78754

HORIZON HOUSE PUBLICATION INC
46 GILLINGHAM ST
LONDON  SW1V UK
UNITED KINGDOM

HORIZON INDUSTRIAL (HK) LTD
ATTN BUSINESS MGR
TSUEN WAN WAG WO TSAI ST
16-26, SHUN INDUSTRIAL BLDG, 12TH FL RM 1
HONG KONG

HORIZON SUITE HOTEL AT TOLO HARBOUR
29 ON CHUN ST
MA ON SHAN
NEW TERRITORIES
HONG KONG

HORIZON TECHNOLOGIES
ATTN PRES
8120 PENN AVE S, 156
BLOOMINGTON, MN  55431

HORIZON VIDEO PRODUCTIONS INC
ATTN PRESIDENT
4222 EMPEROR BLVD, STE 520
DURHAM, NC  27703

HORIZON VISION RESEARCH INC
ATTN PRES
1717 SHIPYARD BLVD, STE 130
WILMINGTON, NC  28403

HORIZONS INC
ATTN PRESIDENT
18531 S MILES RD
CLEVELAND, OH  44128

HORLEY PAINT CO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HORNBILL SYSTEMS LTD
ARGYLE HOUSE, JOEL ST
NORTHWOOD HILLS
MIDDX  HA6 1LN
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HORNER APG LLC
ATTN PRESIDENT
59 S STATE AVE
INDIANAPOLIS, IN  46201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HORUS TECH INC
ATTN PRESIDENT
1360 PIPER DR
MILPITAS, CA  95035

[NAME REDACTED]
[ADDRESS REDACTED]

HOSOKAWA MICRON POWDER SYSTEMS
ATTN VP & GM
10 CHATHAM RD
SUMMIT, NJ  07901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOSSLEY LIGHTING ASSOCIATES INC
ATTN AL NEAR, PRESIDENT & CEO
1202 DRAGON ST, STE 100
DALLAS, TX  75207

HOST ANALYTICS INC
ATTN VICE PRESIDENT, SALES
2299 TECHNOLOGY DR, STE 170
OFALLON, MO  63368

[NAME REDACTED]
[ADDRESS REDACTED]

HOTTINGER BRUEL & KJAER INC
19 BARTLETT STREET
MARLBOROUGH, MA  01752-3014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOUSE OF BATTERIES
ATTN REGIONAL SALES MGR
10910 TALBERT AVE
FOUNTAIN VALLEY, CA  92708

HOUSE OF BLUES CLEVELAND
ATTN SALES REP
308 EUCLID AVE
CLEVELAND, OH  44114

HOUSE OF BLUES CLEVELAND
ATTN SHEILA SMALL, VP OF LEGAL AFFAIRS
6255 SUNSET BLVD, 16TH FL
HOLLYWOOD, CA  90028

HOUSEHOLDER, JOHN R
DBA FIVE TALENT CONSULTING
13492 RESEARCH BLVD, STE 120
PMB 722
AUSTIN, TX  78750

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOUSTON CASUALTY CO UK BRANCH
ATTN ENGINEERING UNDERWRITER
1 ALDGATE
LONDON  EC3N 1RE
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

HOVAC SOUTHEAST
ATTN SOLE PROPRIETOR
3616 HARDEN BLVD 302
LAKELAND, FL  33803

HOW WEIH INTERNATIONAL LIMITED
ATTN GENERAL MANAGER
NO.305 NANHUAN RD
SHAJING TOWN
SHENZHEN, GUANGDONG  CHINA

HOWARD G HINZ CO INC, THE
ATTN MGR BUSINESS DEV
9930 S FRANKLIN DR
FRANKLIN, WI  53132

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOWARDS PRECISION MACHINING
940 3RD STREET
VINTON, VA  24179-3350

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOWELL, E KEITH
45 WAXWING WAY
HENDERSONVILLE, NC  28792-2840

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HOYA CORP USA
ATTN DIV MGR
3400 EDISON WAY
FREMONT, CA  94538

HOYA OPTICAL LABS OF AMERICA INC
651 EAST CORPORATE DRIVE
LEWISVILLE, TX  75057-6403

HOYMILES POWER ELECTRONICS INC
F6, BLDG 5, 99 HOUSHENG RD
GONGSHU DISTRICT
HANGZHOU  310015
CHINA

HP INTERNATIONAL CO LTD
ATTN MANAGING DIR
37 BUIL-RO, 815 BEON-GIL
GURO GU
SEOUL  08262  SOUTH KOREA

HPS VACUM COMPONENTS
C/O HPS PERFORMANCE
5367 AYON AVE
IRWINDALE, CA  91706

HQ-DIELECTRICS GMBH
ATTN GEN MNG
DORNSTADTER WEG 9/1
DORNSTADT  89160
GERMANY

HR GENIE DIGITAL SERVICE INC
ATTN CHAIRMAN
4F-3, NO 3-2, PARK ST
NANKANG DISTRICT
TAIPEI  11503  TAIWAN

HR GENIE DIGITAL SERVICE INC
ATTN CHAIRMAN
4F-A NO 46
TUNHWA S RD, SEC 2
TAIPEI  106  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HRL LABORATORIES LLC
ATTN PATENT COUNSEL
3011 MALIBU CANYON RD
MALIBU, CA  90265

HS ELECTRONIK SYSTEME GMBH
ATTN DIRECTOR FINANCE/HR
ANTON-JAUMANN-INDUSTRIEPARK 10
NORDLINGEN  86720
GERMANY

HSBC BANK USA/CLEARING (8396)
ATT BARBARA SKELLY/PROXY MGR
545 WASHINGTON BLVD
10TH FL
JERSEY CITY, NJ  07310

HSBC SECS () INC. (0816)
CHRIS ARMATO OR PROXY MGR
1 WEST 39TH ST
NEW YORK, NY  10018

HSBC SECURITIES (USA) INC
EQUITY CAPITAL MARKETS AMERICAS
ATTN JEFFREY NICKLAS, SVP
452 5TH AVE, 3RD FL
NEW YORK, NY  10018

HSE EBIZ LLC
ATTN OWNER
1209 S OVERLUND PASS
SIOUX FALLS, SD  57110

HSI RESIDENTIAL I LLC
C/O HSI COMMERCIAL
2911 PIEDMONT RD NE, STE B
ATLANTA, GA  30305

[NAME REDACTED]
[ADDRESS REDACTED]

HSIN-SUN ENGINEERING CO LTD
NO 5, NANYUAN RD
TAOYUAN COUNTY
JHONGLI CITY  320  TAIWAN

HSM ELECTRONIC PROTECTION SVCS
ATTN DISTRICT GM
4253 PIEDMONT PKWY, STE 101
GREENSBORO, NC  27410

H-SQUARE CORPORATION
3100 PATRICK HENRY DRIVE
SANTA CLARA, CA  95054-1850

HST MATERIALS INC
ATTN VP
1631 BRUMMEL AVE
ELK GROVE VILLAGE, IL  60007

HST SPINDLES LLC
1357 ROUTE 3-A UNIT A
BOW, NH  03304-4000

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HT AIRSYSTEMS OF CAROLINAS
DBA INSIGHT PARTNERS
P.O. BOX 12569
NORFOLK, VA  23541-0569

HTC (BVI) CORP
ATTN MIRANDA HSIAO
3RD FL, OMAR HODGE BLDG, WICKHAMS
CAY I
P.O. BOX 361
ROAD TOWN, TORTOLA  BRITISH VIRGIN
ISLANDS

HTC (BVI) CORP
C/O HTC CORP, LEGAL DEPT
ATTN MIRANDA HSIAO
NO 23 XING-HUA RD
TAOYUAN CITY, TAOYUAN  300  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

HTT INC
ATTN PRESIDENT
428 CLEVELAND ST
SHEBOYGAN FALLS, WI  53085

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUAWEI TECH INVESTMENT CO LTD
ATTN DIRECTOR
9TH FLOOR, TOWER 6, THE GATEWAY
NO 9 CANTON ROAD, TSIM SHA TSUI
KOWLOON  HONG KONG

HUAWEI TECHCNOLOGIES SWEDEN AB
ATTN VICE PRESIDENT R&D
SKALHOLTSGATAN 9-11
KISTA  16494
SWEDEN

HUAWEI TECHNOLOGIES CO LTD
ATTN SR ENGINEER
NO 2222 XINJINQIAO RD
PUDONG
SHANGHAI  201206  CHINA

HUB GROUP INC
DBA UNYSON LOGISTICS
ATTN EVP - SALES
3050 HIGHLAND PKWY, STE 100
DOWNERS GROVE, IL  60515

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUBBARD-HALL INC
1101 COMPTON BRIDGE ROAD
INMAN, SC  29349-8476

HUBBELL INCORPORATED
ATTN VP, GENERAL COUNSEL
40 WATERVIEW DR
SHELTON, CT  06484

HUBBELL LIGHTING INC
ATTN PRESIDENT
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

HUBBELL
C/O MARK KARASIK, ATTORNEY
300 E RANDOLPH DR
CHICAGO, IL  60601

HUBER & SUHNER (NA) CORP
ATTN CONTROLLER
19 THOMPSON DR
ESSEX, VT  05452

[NAME REDACTED]
[ADDRESS REDACTED]

HUCUL, DONNA
1106 WINSTON DR
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUDSON FINANCIAL PRODUCTS
11 E BROADWAY
NEW YORK, NY  10038-1013

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUEN ELECTRIC INC
1801 WEST 16TH STREET
BROADVIEW, IL  60155-3955

[NAME REDACTED]
[ADDRESS REDACTED]

HUETTINGER ELECTRONIC INC
4000 BURTON DR
SANTA CLARA, CA  95054

HUETTINGER ELECTRONIC INC
ATTN PRESIDENT
111 HYDE RD
FARMINGTON, CT  06032

HUETTINGER ELEKTRONIK GMBH CO KG
ATTN PURCHASING DIR & MGR
BOETZINGER STR 80
FREIBURG  79111
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUGG AND HALL EQUIPMENT COMPANY
8101 FOURCHE RD
LITTLE ROCK, AR  72209-3147

HUGH LIGHTING DESIGN LLC
ATTN PRESIDENT
115 S MARION ST, STE 100
OAK PARK, IL  60302

HUGHES AIRCRAFT COMPANY
ATTN PROG MGR
3110 W LOMITA BLVD
TORRANCE, CA  90505

HUGHES CIRCUITS INC
540 S PACIFIC ST
SAN MARCOS, CA  92078-4050

HUGHES CONSTRUCTION INC
29311 CECIL DR
EASTON, MD  21601

HUGHES HUBBARD & REED LLP
1 BATTERY PARK PLAZA
NEW YORK, NY  10004-1482

HUGHES NETWORK SYSTEMS INC
ATTN GENERAL COUNSEL
11717 EXPLORATION LN
GERMANTOWN, MD  20876

HUGHES RESEARCH LABORATORIES
ATTN MGR CONTRACTS MATERIAL
3011 MALIBU CANYON RD
MALIBU, CA  90265

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUGHES, TREVOR
3252 WESTOVER RIDGE
WILLIAMSBURG, VA  23188

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUHTAMAKI INC
ATTN VP CONSUMER GOODS
9201 PACKAGING DR
DE SOTO, KS  66018

HUI CHENG QU HOMTEK TECHNOLOGY
SHANG MAO HANG
FENGHU VILLAGE, ELING NORTH ROAD
HUIZHOU  510000
CHINA

HUI ZHOU HANG TIAN XIN XI YOU XIAN GONG SI

HUI ZHOU HEROEN PRECISION MOLDING CO LTD
FACTORY BLDG NO3
TIANMIN SCIENCE AND TECH PK
COMM NO35, ZHONGKAI HI-TECH DEV ZN
HUIZHOU CITY  CHINA

HUI ZHOU PRODUCT PORCH INDUSTRIAL CO LTD

HUI ZHOU QING LONG FANG SHUI BU LOU GONG CHENG YOU XIAN GONG SI

HUI ZHOU SHI DEFENG CHUANG ZHAN-
SHI YE KAI FA YOU XIAN GONG SI

HUI ZHOU SHI ZHONG KAI GAO XIN-
QU GANG GUO YUAN SHUI GUO DIAN

HUI ZHOU XIN ZHANG STAMP CO LTD

HUI ZHOUSHI SUI XING FANG
SHUI BU QIANG YOU XIAN GONG SI

HUICHENG XINGBAO GARMENT
FACTORY SALES DEPT

HUICHENGQU BEIDI GUANGCAO ZHUANGSHI GONGCHENGBU

HUISHUI YUNFU (DALIAN) NETWORK TECH CO LTD
RM 20-5, FL 1, BLDG A, TORCH ROAD
OVERSEAS STUDENTS PIONEER PARK, NO.1
TECH IND PARK, DALIAN HITECH PARK
LIAONING PROVINCE  CHINA

HUIZHAN YI XIN INDUSTRY CO LTD

HUIZHON TAI SUN PRECISION PARTS CO LTD

HUIZHOU AMTEK TECHNOLOGY LTD
ATTN SALES MANAGER
NO.3 PINGNAN RD, XIEXIQ
HUIZHOU CITY
CHINA

HUIZHOU BAODA PACKAGING CO LTD

HUIZHOU BAOSHENG STAINLESS STEEL-
KITCHENWARE CO LTD

HUIZHOU BESTFILM CO LTD
1F BUING D, PINGNAN INDUSTRIAL PARK
ZHONGKAI HIGHI-TECH ZONE
GUANGDONG PROVINCE
HUIZHOU  516006  CHINA

HUIZHOU CHANGCHUN FOOD AND
BEVERAGE-
MANAGEMENT SERVICES LTD

HUIZHOU CHENG XIANG SHANG WU TUWU CO LTD

HUIZHOU CITY HUIYANG HUALONG IND GAS CO LTD
CHANGLONGGANG INDUSTRY AREA
SHATIAN TOWN, HUIYANG DIST
HUIZHOU, GUANGDONG
CHINA

HUIZHOU CITY HUIYINTONG ZHIZUO CO LTD

HUIZHOU CITY JINGHUA INDUSTRIAL CO LTD

HUIZHOU CITY RONG CAN TECHNOLOGY CO LTD

HUIZHOU CITY SUNSHINE MOTORS CLUB CO LTD

HUIZHOU DAYAWAN CUOXIN -
LAOWN PAIQIUAN CO LTD

HUIZHOU DONGJIANG CONSTRUCTION &
INSTALLATION ENGINEERING CO LTD

HUIZHOU DONJIANG VEOLIA
ENVIRONMENTAL-
SERVICES CO LTD

HUIZHOU ETA ADVERTISEMENT
DECORATION ENGINEERING CO
CHENJIANG TOWN, HUICHENG DISTRICT
HUIZHOU  510000
CHINA

HUIZHOU FANGZHOU ZONGHEMENZHEBU
BLDG 1-3 FLOORS, YUDONG PARK
MEDING RD, HONGTIAN PORT
HUICHENG DISTRICT, HUIZHOU CITY
GUANGDONG  CHINA

HUIZHOU FORYOU OPTOELECTRONICS
TECH CO LTD
NO 1 NORTH SHANGXIA RD
DONGJIANG HIGH-TECH IND PARK
HUIZHOU, GUANGDONG  CHINA

HUIZHOU GIFFORD FOOD DISTRIBUTION CO
LTD
2-5, NO 91 QINGYUNG JINLONG AVE
PINGSHAN STREET, HUIDONG COUNTY
GUANGDONG  516300
CHINA

HUIZHOU GUANLIAN PROPERTY CO LTD
FL 4, BLOCK C, TCL YUNSHAN IND PARK
21 YUNSHAN E RD
HUIZHOU
CHINA

HUIZHOU GUANSHENGHUA ENVIRONMENTAL
ENGINEERING CO LTD

HUIZHOU HENGLI PRECISION MOULD CO LTD
ATTN MANAGER
DAXIN SECOND ZONE
CHENJIANG SHUGUANG AVE
HUIZHOU, GUANGDONG  516029  CHINA

HUIZHOU HONG CHANG INVESTMENT DEV
CO LTD

HUIZHOU HONGHUA INDUSTRIAL
DEVELOPMENT CO LTD
ATTN CAI JUNXI
3RD FL, NO 6 BAN ZHANG HU RD
HE NAN AN
HUIZHOU CITY  CHINA

HUIZHOU HONGKE HUAN JING JIANCE
YOUXIAN GONGSI

HUIZHOU HONGSHUNYE TRADING CO LTD
FIRST BLDG OF PORT CUSTOMS
CLEARANCE SERVICE CENTER
NO. 22 XIEXIA AREAS
HUIZHOU  CHINA

HUIZHOU HOSPITAL FOR PREVENTION &
HEALTH
TREATMENT OF OCCUPATIONAL

HUIZHOU HUANFU INDUSTRIAL CO LTD
HUADI INDUSTRY PARK, HUAGUO VILLAGE
XINXU TOWN
HUIZHOU
GUNAGDONG  CHINA

HUIZHOU HUICHENG HENGZHIBAO -
HARDWARE APPLIANCES STORE

HUIZHOU HUIJIA MOLD FACTORY
6TH FL, BLDG 3, NO 101 SHILIULING ROAD
ZHONGKAI HIGH TECH ZONE, CHINA KOREA
INDUSTRIAL PARK START ZONE HUIZHOU
GUANGDONG  516000  CHINA

HUIZHOU HUILONG FREIGHT AGENCY CO
LTD

HUIZHOU JEMPY ELECTRONIC TECH CO LTD

HUIZHOU JIANHE PHOTOELECTRIC CO LTD
SCIENCE AND TECHNOLOGY IND PARK
DAYA BAY W DIST, HUIZHOU CITY
GUANGDONG PROVINCE  516000
CHINA

HUIZHOU JINJIACHENG APPLIANCE -
MAINTENNCE DEPT

HUIZHOU JINTONG BUS TRANSPORTATION
CO LTD
NO 110 E LING NAN LU
HUIZHOU, GUANGDONG
CHINA

HUIZHOU KING STAR OPTO-ELECTRONIC CO
LTD
ATTN PRESIDENT
KINGSTAR IND PARK, XIKENG VILLAGE
HUIHUAN ST, ZHONGKAI HIGH-TECH ZONE
HUIZHOU, GUANGDONG  CHINA

HUIZHOU KINGDEE MANAGEMENT
SOFTWARE LTD
1604 DESAY BLDG, JIANGBEI
HUIZHOU, HUICHENG  516000
CHINA

HUIZHOU KINGSUM ELECTRONICS CO LTD
HUIZHOU CITY, HUIDONG TOWN
BAIHUA IND PARK
HUIZHOU
CHINA

HUIZHOU LEADING ELECTRONIC COMMERCE
CO LTD

HUIZHOU LIGHT ENGINE LTD
NO 9 YUANHUI RD, CHENJIANG
ZONGKAI HI-TECH IND DEV ZONE
GUANGDONG PROVINCE
HUIZHOU  516029  HONG KONG

HUIZHOU MIRUN DECO ENGINEERING CO
LTD
RM 304, UNIT 2, BLDG 12, 220, DAYAWAN AVE
HUANAN INTER. CONSTRUCTION
WHOLESALE MKT
HUIZHOU DAYA, GUANGDONG  516000
CHINA

HUIZHOU MUNICIPAL STATE-OWNED
LAND ADMIN BUREAU
NO 106, CHENJIANG AVE MIDDLE
HUIZHOU ZHONGKAI HIGH-TECH INDUS DEV
ZN
CHINA

HUIZHOU PENG XIANG LENG QI -
SHE BEI GONG CHENG CO LTD

HUIZHOU PIN JIA TECHNOLOGY TRADE LTD
ATTN GENERAL MANAGER
CHENJIANG 5 1 RD
ZHONGKAI HI TECH IND PARK
HUIZHOU  516006  CHINA

HUIZHOU POWER SURVEY & DESIGN INST
CO LTD

HUIZHOU PUTIAN LABOR DISPATCHING CO
LTD

HUIZHOU SECURITY SERVICE CORP

HUIZHOU SHENGKE MACHANICAL &
ELECTRICAL -
EQUIPMENT CO LTD

HUIZHOU SHI HENG AN
XIAO FANG GONG

HUIZHOU SHI HUA TONG JI DIAN SHE BEI-
GONG CHENG YOU XIAN GONG SI

HUIZHOU SHI HUICHENG QU SHUNYI WEN JU-
TRADING HOUSE

HUIZHOU SHI HUIRUN QINGJIE FUWU
YOUXIAN GONGSI

HUIZHOU SHI JU NENG JI DIAN SHE BEI YOU-
XIAN GONGSI

HUIZHOU SHI MEI LUN
QING XI YOU XIAN GONG SI

HUIZHOU SHI SHI PIN YAO PIN JIAN YAN SUO

HUIZHOU SHI XIN HUA HUAN BAO
CHUJU GONGCHANG YOUXIAN GUNGSI

HUIZHOU SHI XINHONG ZHUANGSHI
GONGCHENG-
YOUXIAN GONGSI

HUIZHOU SHI ZHONG KAI GAO XIN QU KU -
CHUANG JI DIAN WEI XIU BU
SHOP 22,A3 EAST JINDIAN INTEGRATED
MARKET
49 CHENJIANG AV, ZHONGKAI HIGHTECH
ZONE
HUIZHOU  CHINA

HUIZHOU SOLID STATE LIGHT CO LTD
NO 32, ZHONGKAI HI-TECH INDUSTRIAL
DEVELOPMENT PARK
QUANGDONG
HUIZHOU  516006  CHINA

HUIZHOU SUNSHINE ELECTRIC CO LTD
1D BLDG 1903 HOUSE, GANGHUI PLAZA
YANDA RD
HUIZHOU, GUANGDONG
CHINA

HUIZHOU SUNYES HUIYING ELECTRONICS
CO LTD

HUIZHOU TAI WAH METAL MFG CO LTD
NO 47, XIEXIA PINGNAN IND ZONE
HUIZHOU
CHINA

HUIZHOU TCL LIGHTING ELEC APPL CO LTD
26 OF THE THIRD RD
ZHONGKAI AVE
HUIZHOU GUANDONG
CHINA

HUIZHOU WATER SUPPLY GENERAL CO
ZHONGKAI BRANCH

HUIZHOU XINGBANG LABOR DISPATCHING
CO LTD

HUIZHOU XINGDA TRADE & IND DEV CO LTD

HUIZHOU XINGFA ELECTRON CO LTD
RM 406, YINHU BLDG, GUANGDONG
HUIZHOU
CHINA

HUIZHOU XINTONG JIN AUTOMOBILE -
SALES CO LTD

HUIZHOU YIDA JIAKING ENVIRONMENTAL-
PROTECTION EQUIPMENT CO LTD
111 DONGAN GARDEN, HUICENG DIST
HUIZHOU, GUANGDONG
CHINA

HUIZHOU YONGHUI TECHNIC-
ELECTRONICS & EQUIPMENT CO LTD
BLDG 2,NO 197 PLANT, E SIDE ZINHUA AVE
TONGQIAO TWN, ZHONGKAI HIGHTECH ZONE
HUIZHOU, GUANGDONG  516032  CHINA

HUIZHOU YUANTONG INDUSTRIAL CO LTD

HUIZHOU YUEDONG KANGTI SHEBEI-
YOUXIAN GONGSI

HUIZHOU YUN DA ADVERT & PLANNING CO
LTD

HUIZHOU YZ CRAFT PRECISE HARDWARE
CO LTD
FIVE RD, ZHONG KAI HIGH TECH ZONE
HUI FENG NO 3
HUIZHOU
CHINA

HUIZHOU ZHENGHUA MECHANICAL &-
ELECTRICAL ENGINEERING CO LTD

HUIZHOU ZHONGKAI HIGH TECH INDUSTRY
DEVELOPMENT ZONE MGMT COMMITTEE

HUIZHOU ZHONGLI YUAN PACKING
PRODUCTS CO LTD
A DONG 8 CENG F HAO XIE ZI LOU
BANZHANGHU, GUOSHANG SASHA
HENANAN
HUIZHOU  CHINA

HUIZHOUKUAIDI CVS MANAGEMENT CO LTD

HUIZHOUR CITY SHANGPINXINYUAN
FINANCIAL CONSULTING CO LTD

HUIZHOUSHI HUIYANGQU ZHENLONG-
XINHONGCHANG WUJIN MENSH

HUIZHOUSHPJIE YU LENQI TONGFENG
SHEBEI-
ANZHUANG GONG CHENG YOU XIAN GONGSI

HUIZHOUSHI LI MING CHENG JIAJU CO LTD

HUIZHOUSHI RENLI ZIYUAN XIEHUI

HUIZHOUSI SHUN AN TU QI CHE -
ZU LIN TU NU YOU XIAN GONG SI

HUIZOU LONGTENG HOTEL INVEST MGMT
CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUMAN CAPITAL SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
2018 EASTWOOD RD
WILMINGTON, NC  28403

HUMANSCALE CORP
ATTN ACCOUNT DEVELOPMENT REP
11 E 26TH ST, 8TH FL
NEW YORK, NY  10010

HUMAVOX LTD
ATTN CHIEF EXECUTIVE OFFICER
8 HAHAROSHET ST
KFAR SABA  44640
ISRAEL

HUMBOLDT STATE UNIV SPONSORED
PROGRAMS FND
O/B/O SCHATZ ENERGY RESEARCH CENTER
ATTN EXEC DIR
1 HARPST ST
ARCATA, CA  95521

HUMMELS OFFICE EQUIPMENT CO. INC.
P.O. BOX 351
HERKIMER, NY  13350-0351

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUNAN AIHUA GROUP CO LTD
ATTN DIRECTOR OF MKTG
AIHUA INDUSTRIAL PARK
EAST TAOHUALUN RD
YIYANG CITY, HUNAN  CHINA

HUNAN HARVEST TECHNOLOGY DEV CO LTD
R&D BLDG, MUYUN INDUST PK
DINGLI SCIENCE & TECH PK
CHANGSHA, HUNAN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

HUNG, ANDREW
ATTN MANAGER
66 CLOCKTOWER
IRVINE, CA  92620

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUNTER INDUSTRIES INC
ATTN ENGINEERING MANAGER
1940 DIAMOND ST
SAN MARCOS, CA  92069

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUNTINGTON MECHANICAL LABORATORIES
INC
ATTN PRES
1040 LA AVENIDA ST
MOUNTAIN VIEW, CA  94043

HUNTINGTON NATL BANK (2305,2898)
ATT RIA BOLTON OR PROXY MGR
7 EASTON OVAL - EA4 E78
COLUMBUS, OH  43219

HUNTSMAN ADVANCED MATERIALS
AMERICAS INC
ATTN VP
1003 WOODLOCH FOREST DR
THE WOODLANDS, TX  77380

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUSS, SANDRA
288 STEEL HOPPER WAY
GARNER, NC  27529

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUTCHINS & HUTCHINS INC
ATTN PRESIDENT
39 HUTCHWOOD LN
WAYNESBORO, VA  22980

[NAME REDACTED]
[ADDRESS REDACTED]

HUTCHINSON TECHNOLOGY INC
ATTN DIR NEW BUS DEV
40 WEST HIGLAND PARK DR NE
HUTCHINSON, MN  55350

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HUZIZHOU YUANHUI LUMINANT DEVICE LTD
COMPANY

HVA LLC
ATTN INTERIM SALES MGR
12880 MOYA BLVD
RENO, NV  89506

HWA-FENG LIGHTING CO LTD
HUANAN INDUSTRIAL AREA LIABU TOWN
GUANG DONG PROVINCE
DONG GUAN CITY
CHINA

HWEI LUNG PRECISION MACHINERY CO LTD
ATTN SALES MANAGER
NO 2, LANE 531, SEC 1
WANSHOU RD, GUISHAN SHIANG
TAOYUAN  33350  TAIWAN

HXI LLC
ATTN PROD MGR
12 LANCASTER COUNTY RD
HARVARD, MA  01451

HYATT HOUSE RALEIGH DURHAM AIRPORT
10962 CHAPEL HILL RD
MORRISVILLE, NC  27560

HYATT REGENCY HONG KONG SHA TIN
ATTN SALES EXEC
18 CHAK CHEUNG ST, SHA TIN
NEW TERRITORIES
HONG KONG

HYBOND INC
ATTN VP/OPERATIONS MGR
330 STATE PLACE
ESCONDIDO, CA  92029

HYBRID SCREEN TECHNOLOGIES INC
ATTN PLANT MNGR
3301 LABORE RD
WHITE BEAR LAKE, MN  55110

HYBRID SYSTEMS
ATTN DAVID GARAKANIAN
554 W GARFIELD AVE
GLENDALE, CA  91204-1824

[NAME REDACTED]
[ADDRESS REDACTED]

HYDRAWAVE INC
ATTN PRESIDENT
2441 LOFTANNE DR
MISSISSAUGA, ON  L5K 1P1
CANADA

HYDRO ALUMINUM NORTH AMERICA INC
ATTN DIRECTOR OF BUS DEV
999 CORPORATE BLVD, STE 100
LINTHICUM, MD  21090

HYDRO SERVICE & SUPPLIES, INC.
513 UNITED DRIVE
DURHAM, NC  27713-1477

HYDRO-PHOTON INC
ATTN PRESIDENT
P.O. BOX 675
BLUE HILL, ME

HYDROXYL SYSTEMS INC
STE 202, 26 BASTION SQ
VICTORIA, BC  V8W 1HP
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HYMITE A/S
ATTN JORGEN NIELSEN, CEO
DIPLOMVEJ BLDG 376
KGS LYNGBY  DK-2800
DENMARK

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HYPERFLO LLC
ATTN CFO
240 N SUNWAY BLVD, STE B
GILBERT, AZ 85233

HYPERION MATERIALS & TECHNOLOGIES
USA, LLC
1111 WEST NEWPORT CENTER
DEERFIELD BEACH, FL 33442-7732

HYPERION MATERIALS & TECHNOLOGIES
P.O. BOX 3898
CAROL STREAM, IL 60132-3898

HYPERLOOP TECHNOLOGIES INC
DBA HYPERLOOP ONE
ATTN GENERAL COUNSEL
2159 BAY ST
LOS ANGELES, CA 90021

HYPERTHERM INC
ATTN SR STAFF ENG - DESIGN MECH
21 GREAT HOLLOW RD
HANOVER, NH 03755

[NAME REDACTED]
[ADDRESS REDACTED]

HYPHENATED SYSTEMS LLC
ATTN VP SALES & MARKETING
1826 ROLLINS RD
BURLINGAME, CA 94010

HYTEL GROUP INC
ATTN PRES
290 INDUSTRIAL DR
HAMPSHIRE, IL 60140

HYUNDAI AUTRON CO LTD
ATTN JIYEON KIM, MNG/PURCHASING TEAM
MTEK IT TOWER, 344
PANGYO-RO, BUNDANG-GU
SEONGNAM, GYEONGGI-DO  SOUTH KOREA

HYUNDAI LED
ATTN SNR RESEARCH ENGINEER
602-6 PALGOGIL-DONG
SAMGNOK-GU
ANSAN-SI, GYEONGGI-DO  426-200  SOUTH
KOREA

HYUNDAI MOBIS CO LTD
ATTN VP
203, TEHERAN-RO, GANGNAM-GU
SEOUL  06141
SOUTH KOREA

HYUNDAI MOTOR CO
ATTN GRP MGR
150, HUNDAIYEONGUSO-RO
HWASEONG-SI, GYEONGGI-DO
SEOUL  SOUTH KOREA

HYUNDAI MOTOR CO
ATTN GRP MGR
231, YANGJAE-DONG
SEOCHONG-GU
SEOUL  SOUTH KOREA

HY-VEE INC
5820 WESTOWN PKWY
WEST DES MOINES, IA 50266

HZ ELECTRIC SUPPLY
274 TAYLOR STREET
SPRINGFIELD, MA 01105

I & J FISNAR INC
ATTN CCO
15 CORPORATE DR
WAYNE, NJ 07470

I & M INDUSTRIALS INC
ATTN TREASURER
10 AKRON DR
P.O. BOX 8775
GREENVILLE, SC 29604

I C INTERACTIVE INC
DBA INFOPROS INTERACTIVE INC
ATTN BUSINESS DEVELOPMENT MGR
12325 ORACLE BLVD, STE 100
COLORADO SPRINGS, CO 80921

I SQUARED R ELEMENT COMPANY INC
ATTN VP
12600 CLARENCE CENTER RD
AKRON, NY 14001

I TECH (GUANGZHOU) ELECTRONIC TECH
CO LTD
UNIT 3102 ZHONGJING A, POLY-PLAZA
CLOVER
NO 406, 2, HUASUI RD, ZHUJIANG NEW TOWN
GUANGZHOU, GUANGDONG 510623
CHINA

I. MILLER PRECISION OPTICAL INC.
325 BUSTLETON PIKE
FEASTERVILLE TREVOSE, PA 19053

I2 TECHNOLOGIES US INC
ATTN DEPUT GENERAL COUNSEL
11701 LUNA RD
DALLAS, TX 75234

I2R NANOWAVE INC
ATTN DIR OF ENGINEERING
85 5TH ST NW
ATLANTA, GA 30308

IA INC
ATTN EVP
5-23, 22-GIL, SONGPA-DAERO
SONGPA-GU
SEOUL  05805  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

IAD GMBH
ATTN GENERAL MGR
UNTERSCHLAUERSBACHER HAUPTSTR 10
GROSSHABERSDORF  90613
GERMANY

IAR SYSTEMS SOFTWARE INC
ATTN US F&A MGR
1065 E HILLSDALE BLVD, STE 420
FOSTER CITY, CA 94404

IAS PRODUCTS
ATTN VP OPS
1415 DOMINION ST
NORTH VANCOUVER, BC  V7J 1B3
CANADA

IASE COMPANY INC
ATTN VICE PRESIDENT
161-6 INDUSTRIAL PKWY
BRANCHBURG, NJ 08876

IAUTOMATION
ATTN PRESIDENT
500 CUMMINGS CENTER, STE 1750
BEVERLY, MA  01915

IBASE TECHNOLOGY INC
ATTN PRESIDENT
1050 STEWART DR
SUNNYVALE, CA  94085

IBASE TECHNOLOGY INC
ATTN PRESIDENT
11F, NO 3-1, YUAN QU ST
NANKANG, TAIPEI  115
TAIWAN

IBBETSON, JAMES P
910 RANDOLPH RD
SANTA BARBARA, CA  93111

IBC CUSTOMS BROKAGE INC
11034 LA CIENEGA BLVD
INGLEWOOD, CA  90304

IBIDEN CO LTD
ATTN DIV MGR ADV CERAMIC DIV
2-1 KANDA-CHO
OGAKI, GIFU  503-8604
JAPAN

IBIDEN USA CORPORATION
ATTN PRESIDENT
875 TOLL GATE RD
ELGIN, IL  60123

[NAME REDACTED]
[ADDRESS REDACTED]

IBIS TEK LLC
ATTN DAVE GRAFTON
912 PITTSBURGH RD
BUTLER, PA  16002

IBL LIGHTING LTD
ATTN DIRECTOR
1 FARNHAM RD, GUILDFORD
SURREY  GU2 4RG
UNITED KINGDOM

IBM
1 NEW ORCHARD RD, STE 1
ARMONK, NY  10504-1722

[NAME REDACTED]
[ADDRESS REDACTED]

IC DESIGN CENTRE BEL
JALAHALLI POST
BANGALORE  560013
INDIA

IC INDUSTRIELLE COMPUTERTECHNIK GMBH
ATTN GF
KONKORDIASTR 11
DUSSELDORF  40219
GERMANY

IC LIGHTING LTD
UNIT 18A, STATION RD BUSINESS PARK
BARNACK  PA9 3DW
UNITED KINGDOM

IC PARTNERSHIP LTD, THE
ATTN CHIEF EXECUTIVE OFFICER
4TH FL STE, ECOVERT HOUSE
2 BARTHOLOMEWS, BRIGHTON
EAST SUSSEX  BN1 1HG  UNITED KINGDOM

IC RESOURCES
1530 ARLINGTON BUSINESS PARK
BERKSHIRE  RG7 4SA
UNITED KINGDOM

IC2 SOLUTIONS LLC
ATTN PRESIDENT
686 S TAYLOR AVE, STE 108
LOUISVILLE, CO  80027

ICC INNOVATIVE CONCEPTS CORP
ATTN CHIEF EXECUTIVE OFFICER
200 SMITH WAY
CANTON, CT  06019

ICE COMPONENTS INC
ATTN PRESIDENT
1165 ALLGOOD RD, STE 20
MARIETTA, GA  30062

ICE CORPORATION
ATTN CHIEF DESIGN ENGINEER
2700 AMHERST AVE
MANHATTAN, KS  66502

ICERTIS INC
14711 NE 24TH PLACE SUITE 100
BELLEVUE, WA  98007-0001

ICF RESOURCES LLC
ATTN SR MGR, CONTRACTS
9300 LEE HWY
FAIRFAX, VA  22031

I-CHARGING MOBILIDADE ELETRICA
ATTN CEO
RUA DE SERRALVES 351
PORTO  4150-707
PORTUGAL

ICHEL, DAVID W, ESQ

ICHIKOH INDUSTRIES LTD
80 ITADO
ISEHARAM, KANAGAWA  259-1192
JAPAN

ICIMO LLC
ATTN PRINCIPALS
P.O. BOX 1291
HOLLY SPRINGS, NC  27540

ICIMS INC
ATTN VP SALES
101 CRAWFORDS CORNER RD, STE 3-100
HOLMDEL, NJ  07733

ICM TECHNOLOGIES
KANTARCI RIZA SOK, BAHABEY, APT NO 14/15
ERENKOY
ISTANBUL
TURKEY

ICMAS INC
ATTN PRESIDENT
1012 HITCH RD
MARYVILLE, TN  37804

ICMAS INC
ATTN PRESIDENT
354 GLASCOCK ST
ALCOA, TN  37701

ICMFG & ASSOCIATES INC
ATTN VP OF ENGINEERING
2630 COUNTRY GROVE BLVD
PALM HARBOR, FL  34684

ICOMM TELE LTD
ATTN SR VP
PLOT NO 40-46, TELECOM CENTRE
IDA, CHERLAPALLY
HYDERABAD  500 051  INDIA

ICON DESIGN AUTOMATION PVT LTD
ATTN GEN MGR
510 7TH CROSS, 10TH MAIN
HAL III STAGE
BANGALORE  560 075  INDIA

ICON DESIGN AUTOMATION PVT LTD
ATTN TECH MGR
NO 3016, 5TH CROSS, 12TH B MAIN HAL II
STAGE
BAMGALORE  560008
INDIA

ICON INTERNATIONAL INC
ATTN PROJECT MNG
500 CALLAHAN RD
NORTH KINGSTOWN, RI  02852

ICONIC SOLUTIONS LLC
ATTN MANAGING PARTNER
401 HARRISON OAKS BLVD, STE 220
CARY, NC  27513

ICONTROL NETWORKS INC
ATTN VP ECOSYSTEM DEV
555 TWIN DOLPHIN DR
REDWOOD CITY, CA  94065

ICOS VISION SYSTEMS INC
ATTN COO & MANAGING DIRECTOR
2000 WYATT DR, STE 13
SANTA CLARA, CA  95054

ICOS VISION SYSTEMS
RESEARCH PARK HAASRODE
ESPERANTOLAAN 8
HEVERLEE  3001
BELGIUM

ICP TECHNOLOGY CO LTD
ATTN GEN MGR
NO 526, NANSHANG RD
GUISHAN TOWNSHIP
TAOYUAN COUNTY  333  TAIWAN

ICS/INTEGRATED CIRCUIT SUPPORT, INC.
20988 CORSAIR BLVD.
HAYWARD, CA  94545-1002

ICSN INC
ATTN PROJECT MGR
1826 POMONA RD
CORONA, CA  92880

ID LABEL INC
ATTN DIRECTOR OF FINANCE
864 PARK AVE
CRANSTON, RI  02910

ID SYSTEMS & SUPPLIES CO
2367 LOMITA BLVD
LOMITA, CA  90717-1438

ID TECHNOLOGY LLC
ATTN AREA SALES MGR
N26 W23323 PAUL RD
PEWAUKEE, WI  53072

IDAHO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
954 W JEFFERSON 2ND FL
BOISE, ID  83720

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON ST
BOISE, ID  83706

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
317 W MAIN ST
BOISE, ID  83735

IDAHO DEPT OF WATER RESOURCES
IDAHO WATER CENTER
322 E FRONT ST
STE 648
BOISE, ID  83702-7371

IDAHO STATE TAX COMMISSION
1111 N 8TH AVE
POCATELLO, ID  83201-5789

IDAHO STATE TAX COMMISSION
1118 "F" ST
LEWISTON, ID  83501

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID  83714-1021

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID  83814-2371

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID  83301-3320

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST STE 208
BOISE, ID  83702

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 83720
BOISE, ID  83720-9101

IDAMEX SA DE CV
ATTN GENERAL MANAGER
CARRETERA A CHAPALA 7020
CLUB DE GOL ATLAS
JALISCO  45680  MEXICO

IDEA PARTNERSHIPS LLC
ATTN MEMBER
2410 PINE ST
PHILADELPHIA, PA  19103

IDEA SPA
ATTN R&D LIGHTING
VIA PARELLELA 2/4
VILLA BARTOLOMEA  37049
ITALY

IDEA SQUAD
ATTN PRESIDENT
1421 SALADO DR
ALLEN, TX  75013

IDEAL INDUSTRIES INC
ATTN GROUP PRESIDENT
1375 PARK AVE
SYCAMORE, IL  60178

IDEAL INDUSTRIES LIGHTING LLC
ATTN MANAGER
9201 WASHINGTON AVE
RACINE, WI  53406

IDEAL INDUSTRIES LIGHTING LLC
DBA CREE LIGHTING
ATTN LEGAL DEPT
4401 SILICON DR
DURHAM, NC  27703

IDEAL PROPERTY INTELLIGENCE SDN BHD
1-5-1, KRYSTAL POINT CORPATEPARK
JALAN TUN DR AWANG
SUNGAI NIBONG, BAUAN LEPAS
PULAU PINANG  11900  MALAYSIA

IDEAL PROTOTYPES INC
2216-102 PAGE ROAD
DURHAM, NC  27703-5950

IDEAL VACUUM PRODUCTS LLC
5910 MIDWAY PARK BVLD NE
ALBUQUERQUE, NM  87109-5805

IDEALAND ELECTRONICS LTD
ATTN GM
1/F, PO SHING INDUSTRIAL BLDG
23 TAI YAU STREET
SAN PO KONG, KOWLOON  HONG KONG

IDEALED IT SRL
ATTN MANAGING DIRECTOR
VIA COLOMBO 2
CREAZZO  36051
ITALY

IDEE PRODUCTS LTD
ATTN DIRECTOR
RM 2101, APEC PLAZA
49 HOI YUEN RD
KWUN TONG  HONG KONG

IDEMITSU KOSAN CO LTD
ATTN EXEC OFFICER & GM
1-1 MARUNOUCHI 3-CHOME
CHIYODA-KU
TOKYO  100-8321  JAPAN

IDENTATRONICS INC
ATTN VP
165 N LIVELY BLVD
ELK GROVE VILLAGE, IL  60007

IDENTCO INTERNATIONAL CORP
ATTN DIR OF OP
28164 CONCRETE DR
INGLESIDE, IL  60041

IDENTIFICATION PRODUCTS CORP
ATTN INSIDE SALES
104 SILLMAN AVE
BRIDGEPORT, CT  06605

IDI GAZELEY
1100 PEACHTREE ST
ATLANTA, GA

IDMWORKS, LLC
P.O. BOX 140040
CORAL GABLES, FL  33114

IDSI LLC
ATTN DIR OF CONTRACTS & ADMIN
281 INDUSTRIAL RD
GLEN ROCK, PA  17327

[NAME REDACTED]
[ADDRESS REDACTED]

IEDLINK LLC
ATTN PRES
20464 CHARTWELL CENTER DR, STE J
CORNELIUS, NC  28031-9644

IEHK TECHNOLOGY CO LTD
ATTN SALES MGR
2/F, 822 LAI CHI KOK RD
KOWLOON
HONG KONG

IEM INC
ATTN COO
2400 ELLIS RD, STE 200
RESEARCH TRIANGLE PK, NC  27709

IEMN - UMR 8520
AVE POINCARE
BP 60069
VILLENEUVE DASCQ  59652
FRANCE

IENSO INC
ATTN PRESIDENT
20 MURAL ST, UNIT 7
RICHMOND HILL, ON  L4B 1K3
CANADA

IES COMMERCIAL INC.
IES COMMUNICATIONS, LLC,
FAIR LANE
TEMPE, AZ  85282-3777

IES COMMUNICATIONS LLC
ATTN LEGAL DIR
2801 S FAIR LN
TEMPE, AZ  85282

IFM EFECTOR INC
805 SPRINGDALE DRIVE
EXTON, PA  19341-2843

IFM QUALITY SERVICES PTY LTD
ATTN DIRECTOR
UNIT 4, 58 STENNETT RD
P.O. BOX 877
INGLEBURN, NSW  2565  AUSTRALIA

IFS SERVICES LLC
3317 S. HIGLEY ROAD SUITE 114-290
GILBERT, AZ  85297-5456

IGE SA
ATTN GERENTE GENERAL
ISIDORA GOYENECHEA, PISO 13
SANTIAGO  3365
CHILE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

IGENT INC
ATTN PRES
12200 W COLONIAL DR, 201
WINTER GARDEN, FL  34787

IGPS LOGISTICS LLC
ATTN DIR SALES
225 E ROBINSON ST, STE 200
ORLANDO, FL  32801

IGT
ATTN MARK TAYLOR, MGR
9295 PROTOTYPE DR
RENO, NV  89521

IGUZZINI ILLUMINAZIONE SPA
ATTN CEO
VIA MARIANO GUZZINI 37
RECANATI, MACERATA  62019
ITALY

IHEALTH UTICA
51 N. GENESEE ST, SUITE 2
UTICA, NY  13502-4358

IHF DER RWTH AACHEN
ATTN UNIV PROF
MELATENER STRASSE 25
AACHEN  52074
GERMANY

IHP GMBH
ATTN DIRECTOR
IM TECHNOLOGIEPARK 25
FRANKFURT (ODER)  15236
GERMANY

IHS GLOBAL INC
ATTN SVP, OE&RM
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

III-V MATERIALS INC
1261 BROADWAY, STE 403
NEW YORK, NY  10001

II-VI INC
ATTN PRESIDENT
375 SAXONBURG BLVD
SAXONBURG, PA  16056

II-VI OPTICAL SYSTEMS INC
ATTN GEN MGR
36570 BRIGGS RD
MURRIETA, CA  92563

II-VI WIDE BAND GAP INC
ATTN GEN MGR
20 CHAPIN RD, STE 1005
P.O. BOX 840
PINE BROOK, NJ  07058

IJ RESEARCH INC
ATTN PRES
2919 TECH CNTR DR
SANTA ANA, CA  92705

[NAME REDACTED]
[ADDRESS REDACTED]

IJET INTERNATIONAL INC
ATTN CEO
910 F BESTGATE RD
ANNAPOLIS, MD  21401

IKANG GUO BIN MEDICAL SCREENING
(SHENZEN)
6F, TOWER B, SHIMAO TOWER
BEIJING  100022
CHINA

IKATECH SDN BHD
ATTN ANITA LIN
10F-1 NO 508, SEC 5, JHONGSIA E RD
SINYI DISTRICT
TAIPEI CITY  11083  TAIWAN

IKE INC
ATTN PRESIDENT
486 AMHERST ST
NASHUA, NH  03063

IKEA COMPONENTS (SHANGHAI) CO LTD
NO 399, GANGWEN ROAD
FENGXIAN, SHANGHAI  201413
CHINA

IKEA COMPONENTS (SHENZHEN) CO LTD
BLDG A-C, BLOCK C, MIN ZHU JIU JIU
INDUSTRIAL ZONE
WEST INDUSTRIAL PARK, BOAN DIST
SHENZHEN  CHINA

IKEA OF SWEDEN AB
ATTN PURCHASE SALES MGR
BOX 702
ALMHULT  S-343 81
SWEDEN

IKEA SUPPLY AG
ATTN DIRECTOR
GRUSSENWEG 15
PRATTEIN  CH-4133
SWITZERLAND

IKERLAN S.COOP
ATTN GENERAL MANGER
P J M ARIZMENDIARRIETA 2
ARRASATE-MONDRAGON
GIPUZKOA  20500  SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

ILEAD PHOTOELECTRONICS INC
ATTN CHI-YUAN HSU
2F, NO 23 WUCHUAN RD
WUGU TOWNSHIP
TAIPEI COUNTY  24891  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ILIOS PARTNERS LLC
ATTN MANAGING PARTNERS
550 W VAN BUREN, STE 1120
CHICAGO, IL  60607

ILLINOIS DEPT OF EMPLOYMENT SECURITY
7650 MAGNA DR, STE 120
BELLEVILLE, IL  62223

ILLINOIS DEPT OF LABOR
160 N. LA SALLE STREET
C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL  62701

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL  62702-1271

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL  62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL  61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL  62959-1196

ILLINOIS DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL  60661

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796-0001

ILLINOIS DEPT OF REVENUE
SUBURBAN N REGIONAL BLDG
9511 HARRISON ST
DES PLAINES, IL  60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVE E
P.O. BOX 19276
SPRINGFIELD, IL  62794-9276

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CARBONDALE
CONSUMER FRAUD BUREAU
601 S UNIVERSITY AVE
CARBONDALE, IL  62901

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CHICAGO
CONSUMER FRAUD BUREAU
100 W RANDOLPH ST
CHICAGO, IL  60601

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
SPRINGFIELD
CONSUMER FRAUD BUREAU
500 S 2ND ST
SPRINGFIELD, IL  62701

ILLINOIS SECURITIES DEPARTMENT
421 E. CAPITOL AVE.
2ND FL
SPRINGFIELD, IL  62701

ILLINOIS SECURITIES DEPARTMENT
69 W WASHINGTON ST, STE 1220
CHICAGO, IL  60602

ILLINOIS TOOL WORKS INC DBA SIMCO-I
A DIVISION OF ITW INC.
825 UNIVERSITY AVE., 825
NORWOOD, MA  02062-2643

ILLUM TECHNOLOGY LLC
ATTN CHIEF EXECUTIVE OFFICER
2120 E SIXTH ST, STE 16
TEMPE, AZ  85281

ILLUMAGIC OPTO CO LTD
ATTN SALES MANAGER
8F-9, NO 72, JIANPING 8TH ST
ANPING
TAINAN  708  TAIWAN

ILLUMINART
5145 LIVERNOIS AVE, STE 100
TROY, MI  48098

ILLUMINATING ENG SOCIETY OF BEIJING
85 BROAD ST, FL 17
NEW YORK, NY  10004

ILLUMINATION DEVICES
ATTN EVP
100 HARWOOD BLVD, 005
VAUDREUIL-DORION, QC  J7V 1X9
CANADA

ILLUMINATION DYNAMICS INC
21335 NEEDHAM RANCH PKWY
SANTA CLARITA, CA  91321

ILLUMINATION MACHINES LLC
ATTN CEO
100 TECHNOLOGY WAY, STE 130
MT LAUREL, NJ  08054

ILLUMINATION MANAGEMENT SOLUTIONS
INC
ATTN MANAGER
1121 HWY 74 S
PEACHTREE CITY, GA  30269

ILLUMINATION MANAGEMENT SOLUTIONS
INC
ATTN PRESIDENTE
18242 MCDURMOTT W, STE J
IRVINE, CA  92614

ILLUMINATION MANAGEMENT SOLUTIONS
INC
C/O EATEN CORPORATION PLC
ATTN GENERAL COUNSEL
1000 EATON BLVD
CLEVELAND, OH  44122

ILLUMINATION OPTICS INC
ATTN PRES
10437 INNOVATION DR, STE 303
WAUWATOSA, WI  53226

ILLUMINATION SALES
ATTN PRESIDENT
1800 E 123RD ST
OLATHE, KS  66061

ILLUMINETIX INC
ATTN DEXTER KUMANO
95-1040 AUINA ST
MILILANI, HI  96789

ILLUMINETIX INC
ATTN PRES
P.O. BOX 894620
MILILANI, HI  96789

ILLUMISOFT LIGHTING INC
ATTN PRESIDENT
2020 HOWELL MILL RD, STE 135
ATLANTA, GA  30318

ILLUMITECH INC
ATTN PRESIDENT
5319 S DORCHESTER AVE
CHICAGO, IL  60615-5307

ILLUMITTEX INC
ATTN SOP, STM
6301 E STASSNEY LANE, BLDG 6, STE 400
AUSTIN, TX  78744

ILLUTECH CO LTD
ATTN DEV TEAM MGR
ILLUTECH B/D, 354-6 MYEONMOK-7DONG
JUNGRANG-GU
SEOUL 131-207  SOUTH KOREA

ILSUNG CO LTD
ATTN PRESIDENT
5 FL, 1125-15, HWAGOKDONG
KANGSEOKU
SEOUL  SOUTH KOREA

ILSUNG MOOLSAN CO LTD
501 DAEJI BLDG
1125-15 HWAGOK-DONG
KANGSEO-GU
SEOUL  SOUTH KOREA

ILSUNG MOOLSAN CO LTD
74 DAEJEONG-RO, ONSAN-EUB
ULJU-GUN
ULSAN  45009
SOUTH KOREA

ILUMINATING CONCEPTS LTD
ATTN PRESIDENT
30733 W 10 MILE RD
FARMINGTON HILLS, MI  48336

ILUMITECH
ATTN VP ENGINEERING
5319 S DORCHESTER AVE
CHICAGO, IL  60615-5307

IM ELECTRONICS CO LTD
ATTN GEN MGR
22-2 SEOKWOO-DONG
HWASEONG-CITY
GYUNGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

IMA NORTH AMERICA INC
ATTN PRESIDENT
7 NEW LANCASTER RD
LEOMINSTER, MA  01453

IMACHINES
ATTN PRESIDENT
383 DORCHESTER AVE
BOSTON, MA  02127

IMAGE MANAGEMENT LLC
ATTN ACCT EXEC
610 MAIN ST
RACINE, WI  53403

IMAGE QUALITY LABS INC
ATTN JASON M COPE, PRESIDENT
2327 ENGLERT DR, STE 204
DURHAM, NC  27713

IMAGE TECHNOLOGY INC
ATTN PRESIDENT
821 SAN ANTONIO RD
PALO ALTO, CA  94303

IMAGETREND
20855 KENSINGTON BLVD
LAKEVILLE, MN  55044-7542

IMAGEWAVE CORP
ATTN OFFICER
P.O. BOX 4504
LAGOVISTA, TX  78645

IMAGINEOPTIX CORP
ATTN PRESIDENT
10030 GREEN LEVEL CHURCH RD, STE 802-1260
CARY, NC  27519

IMAGINOVATION LLC
8369 CREEDMOOR RD, STE 100
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

IMBEL PMCE
RUA MONSENHOR MANUEL GOMES, 520
CAJU
RIO DE JANEIRO  20931-673
BRAZIL

IME OF CHINESE ACADEMY OF SCIENCES
BEITUCHENG RD 3
BEIJING  100000
CHINA

IMEC TECHNOLOGIES INC
777 BRICKELL AVENUE 500-96015
MIAMI, FL  33131-2809

IMEKS LLC
ATTN SERGEY ROZANOV, DIRECTOR
RM H6, LETTER B, CHKALOVA STR 33A
RYAZAN  390029
RUSSIA

IMI LAGUNA (SUBCON) ENGG. PLAN
NORTH SCIENCE AVENUE
BINAN, LAGUNA  4024
PHILIPPINES

IMOTION SYSTEMS
14175 W. INDIAN SCHOOL RD. STE. B4-
GOODYEAR, AZ  85395-8494

[NAME REDACTED]
[ADDRESS REDACTED]

IMPACT ANALYTICAL
ATTN PRESIDENT
1910 W SAINT ANDREWS RD
MIDLAND, MI  48640

IMPACT LIGHTING INC
663 JACKSON AVE
WINTER PARK, FL  32789

IMPACT NETWORKING INDIANA LLC
ATTN SR CONSULTANT
13875 W BOULTON BLVD
LAKE FOREST, IL  60045

IMPACT PERFORMANCE LIGHTING LLC
ATTN GENE DAVIS
615 OBERLIN RD, STE 40
RALEIGH, NC  27605

IMPACT UNLIMITED INC
ATTN CONTROLLER
250 RIDGE RD
DAYTON, NJ  08810

IMPERIAL ELECTRIC COMPANY
8 ASHLEY AVE
SANTA BARBARA, CA  93103

IMPERIAL LIGHTING MAINTANANCE CO
ATTN SR SALES
4555 N ELSTON AVE
CHICAGO, IL  60630

IMPLANT CENTER INC
ATTN CEO
2121 ZANKER RD
SAN JOSE, CA  95131

IMPLANT SCIENCES CORP
ATTN PRESIDENT
107 AUDUBON RD
WAKEFIELD, MA  01880

IMQ SPA
ATTN GENERAL MGR
VIA QUINTILIANO 43
MILANO  20138
ITALY

IMR TEST LABS
ATTN VP - CORPORATE QUALITY
131 WOODSEDGE DR
LANSING, NY  14882

IMS ENGINEERED PRODUCTS
ATTN DIR OF SALES
1 INNOVATION DR
DES PLAINES, IL  60016

IMS INDUSTRIAL MICRO SYSTEMS AG
ATTN CEO
ZUERCHERSTRASSE 262
WINTERTHUR  8406
SWITZERLAND

IMS LIGHTING INC
ATTN GM
18242 MCDURMOTT W, STE J
IRVINE, CA  92614

IMST GMBH
ATTN PRESIDENT
CARL-FRIEDRICH-GAUB-STR. 2-4
KAMP-LINTFORT  47475
GERMANY

IMTEC ACCULINE LLC
ATTN PRESIDENT
49036 MILMOUNT DR
FREMONT, CA  94538

IMTECH INC
ATTN PRES
2600 MALLARD GREEN COVE
AUSTIN, TX  78728

IN TOUCH MARKETING CORP
ATTN PRESIDENT
3821 N 33RD ST
PHOENIX, AZ  85018

INA USA
308 SPRINGHILL FARM RD
FURT MILLS, SC  29715

INABA ELECTRIC WORK CO LTD
ATTN SR ENGINEER
976, NISHIURA, HABIKINO
OSAKA  583-0861
JAPAN

INABATA AMERICA CORP
ATTN PRESIDENT
1270 AVE OF THE AMERICAS, STE 602
NEW YORK, NY  10020

INCAL TECHNOLOGY INC
ATTN VP/GM
47613 WARM SPRINGS BLVD
FREMONT, CA  94539

INCLINE CONSTRUCTION INC
ATTN PRESIDENT
2503 E PETTIGREW ST
DURHAM, NC  27703

INCODEMA INC
ATTN SALES MGR
407 CLIFF ST
ITHACA, NY  14850

INCOLUM LTD
26, 16-TH PARKOVAYA ST
MOSCOW  105484
RUSSIA

INCONTROL ENGINEERING LLC
ATTN LLC MEMBER
7606 N 22ND PL
PHOENIX, AZ  85020

INCREASE COMPANY
231 HAKE STREET
FORT ATKINSON, WI  53538-1211

IND INC.
18110 SE 34TH STREET, BLDG 5
VANCOUVER, WA  98683-9466

INDAK MANUFACTORING CORP
ATTN SALES MGR
1915 TECHNY RD
NORTHBROOK, IL  60062

INDALUX ILUMINACION TECNICA SL
CARRETERA ARCAS REALES, S/N
VALLADOLID  47008
SPAIN

INDATA DOO
ATTN CEO
POVSETOVA 47
LJUBLJANA  SI-1000
SLOVENIA

INDELCO PLASTICS CORPORATION
ATTN CONTROLLER
6530 CAMBRIDGE ST
ST LOUIS PARK, MN  55426

INDEPENDENCE FIRST INC
540 S 1ST
MILWAUKEE, WI  53204-1605

INDEPENDENT BROKERAGE LLC

INDEPENDENT ELECTRIC MACHINERY CO
ATTN MANAGER
4425 OLIVER ST
KANSAS CITY, KS  66106

INDEPENDENT TESTING LABORATORIES INC
ATTN PRESIDENT
3386 LONGHORN RD
BOULDER, CO  80302

INDIA INSTITUTE OF TECHOLOGY, MADRAS
IIT PO
CHENNAI  600 036
INDIA

INDIAN AUTOMATED DIE CASTING CO (P) LTD
ATTN DIRECTOR
E-9 SGM NAGAR, KC BADKHAL RD
FARIDABAD
HARYANA  121001  INDIA

INDIAN INSTITUTE OF TECHNOLOGY, THE
IIT CAMPUS, HAUZ KHAS
NEW DELHI, DELHI  110016
INDIA

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPT OF ENVIRONMENTAL MGMT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVE
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47129

INDIANA DEPT OF REVENUE
124 W SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1531 S CURREY PIKE
STE 400
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
4475 RAY BOLL BLVD
COLUMBUS, IN  47203

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA DEPT OF REVENUE
7230 ENGLE RD., STE. 314
FT WAYNE, IN  46804

INDIANA DEPT OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN  46207-7218

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CTR SOUTH
10 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA MICROELECTRONICS LLC
ATTN PRESIDENT
1281 WIN HENTSCHEL BLVD
WEST LAFAYETTE, IN  47906

INDIANA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

INDIANA SECRETARY OF STATE
200 W. WASHINGTON ST.
ROOM 201
INDIANAPOLIS, IN  46204

INDIANA SECURITIES DIVISION
302 WEST WASHINGTON ST
ROOM E111
INDIANAPOLIS, IN  46204

INDIANA UNIVERSITY OF PENNSYLVANIA
ATTN PROVOST & VPAA
1011 SOUTH DR
INDIANA, PA  15705

INDIANAPOLIS METAL SPINNING COMPANY
ATTN PRESIDENT
1924 MIDWEST BLVD
INDIANAPOLIS, IN  46214

INDICE SEMICONDUCTOR INC
ATTN CTO
18840 SW BOONES FERRY RD, STE 315
TUALATIN, OR  97062

INDIE ENERGY INC
ATTN PRESIDENT
226 WHITNEY RUN
BUDA, TX  78610

INDIUM CORPORATION CO LTD
ATTN VP SOLDER PRODUCTS BUS UNIT
UNIT NO 14C, SUCHUN INDUSTRIAL SQ
NO 428 XINGLONG ST, SUZHOU INDL PARK
JIANGSU  215126  CHINA

INDIUM CORPORATION OF AMERICA
1676 LINCOLN AVE
UTICA, NY  13503-5312

[NAME REDACTED]
[ADDRESS REDACTED]

INDRA SISTEMAS SA
ATTN DIR ENG OF PURCHASING PROC
AVENIDA DE BRUSELAS, 35, ALCOBENDAS
MADRID  28108
SPAIN

INDTOOL INC
412 BRADLEY STREET
BURLINGTON, NC  27215-7242

INDUCON INDUSTRIES LTD

INDUCTION CONSULTANTS INC
ATTN PRESIDENT
2604 ELMWOOD AVE, STE 214
ROCHESTER, NY  14618

INDUCTIV ENGINEERING LTD
ATTN PRESIDENT
209 SAGO COVE
SHERWOOD PARK, AB  T8H 1A8
CANADA

INDUCTIVE AUTOMATION, LLC
90 BLUE RAVINE ROAD
FOLSOM, CA  95630-4715

INDUCTOR SUPPLY INC
ATTN VP SALES
5362 OCEANUS DR, A
HUNTINGTON BEACH, CA  92649

[NAME REDACTED]
[ADDRESS REDACTED]

INDUS TEQSITE
ATTN PROJ LEADER
PLOT H9, 4TH MAIN RD SIPCOT IT PARK
SIRUSERI, RAJIV GANDHI SALAI
CHENNAI  603 103  INDIA

INDUSTEQ INC
ATTN VICE PRESIDENT
12807 TRINITY DR
STAFFORD, TX  77477

INDUSTRIA METALLI SRL
ATTN SALES MGR
VIA GARIBALDI, 21
BEDIZZOLE (BRESCIA)  25081
ITALY

INDUSTRIAL AIR SOLUTIONS INC
ATTN SALES MGR
6212-A WESTGATE RD
RALEIGH, NC  27617

INDUSTRIAL AUTOMATED SYSTEMS INC
4189 DIXIE INN ROAD
WILSON, NC  27893-9000

INDUSTRIAL AUTOMATION SOLNS INC
ATTN PRESIDENT
2077 S 116TH ST
WEST ALLIS, WI  53227

INDUSTRIAL CHEMICALS INC
ATTN VP SALES
2540 BELLWOOD RD
RICHMOND, VA  23237

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ 85007

INDUSTRIAL CONTAINER SERVICES - NC LLC
ATTN ACCT MGR
1540 S GREENWOOD AVE
MONTEBELLO, CA 90640

INDUSTRIAL DESIGN AND SERVICE
COMPANY INC
ATTN PRESIDENT
7633 KNIGHTDALE BLVD, 117
KNIGHTDALE, NC 27545

INDUSTRIAL DISTRIBUTION GROUP INC
ATTN DIR SALES
2100 THE OAKS PKWY
BELMONT, NC 28012

INDUSTRIAL FUEL COMPANY
ATTN PRESIDENT
118 5TH AVE NW
HICKORY, NC 28601

INDUSTRIAL FUEL COMPANY
ATTN PRESIDENT
1331-A EAST GARRISON BLVD
GASTONIA, NC 28054

INDUSTRIAL HYGIENE SCIENCES LLC
ATTN OWNER
602 FOX KNOLL DR
WATERFORD, WI 53185

INDUSTRIAL MACHINE SOLUTIONS INC
ATTN OFFICE MGR
3734 OVERLOOK RD
RALEIGH, NC 27616

INDUSTRIAL MEASURING TECHNOLOGY
CORP
ATTN VP N. AMERICAN SALES
6250 SYCAMORE LN N
MAPLE GROVE, MN 55369

INDUSTRIAL MOTION CONTROL LLC
ATTN MGR PRODUCT APPS
1444 S WOLF RD
WHEELING, IL 60090

INDUSTRIAL PACKING SUPPLIES INC
ATTN OUTSIDE SALES
106 CONTENDER DR
CLAYTON, NC 27520

INDUSTRIAL SEARCH PARTNERS LLC
ATTN MG PARTNER
154 E AVE
NORWALK, CT 06851

INDUSTRIAL SUPPLY SOLUTIONS INC
ATTN VP
804 JULIAN RD
SALISBURY, NC 28147

INDUSTRIAL TOWEL & UNIFORM INC
ATTN GENERAL MANAGER
2700 S 160 ST
NEW BERLIN, WI 53151

INDUSTRIAS ASTURIAS SA DE CV
ATTN CHIEF EXECUTIVE OFFICER
CALLE SANTA LUCIA 102
COLONIA SANTA LUCIA
LEON, GTO 37490  MEXICO

INDUSTRIAS SELBOR SA DE CV
ATTN PROJECTS ENGINEER
EJE 126, NO 219
SAN LUIS POTOSI 78395
MEXICO

INDUSTRIAS UNIDAS SA DE CV
ATTN LEGAL REP
CARRETERA PANAMERICANA
MEXICO QUERETARO KILOMETRO 109
JOCOTITLAN, PASTEJE 50734  MEXICO

INDUSTRY DATA EXCHANGE ASSOC INC
ATTN PRESIDENT
2900 CRYSTAL DR, STE 500
ARLINGTON, VA 22202

INELTRO AG
RIEDTHOFSTRASSE 100
REGENSDORF  CH - 8105
SWITZERLAND

INELTRO ELECTRONICS GMBH
ATTN: WOLFGANG MARTINSCHITZ
LAMEZANSTRASSE 10
VIENNA
AUSTRIA

INER CONSULTORES
ATTN DIRECTOR
AV TERESA DE LA PARRA
QTA MI BALITA
SANTA MONICA, CARCARCAS  VENEZUELA

INERGI SUSTAINABLE SOLUTIONS LTD
ATTN GENERAL MANAGER
10/F, MAN HING IND CENTRE
4 YIP FAT ST
WONG CHUK HANG  HONG KONG

INESC PORTO
CAMPUS DA FEUP
RUA DR ROBERTO FRIAS 378
PORTO  4200-465
PORTUGAL

INFICON INC
HINTERGASSE 15B
BAD RAGAZ  SG 7310
SWITZERLAND

INFICON INC
P.O. BOX 88133
CHICAGO, IL  60695-1133

INFICON INC.
ATTN: JOHN BEHNKE
TWO TECHNOLOGY PLACE
EAST SYRACUSE, NY  13057

INFINEON TECH CTR OF COMPETENCE
(SHANGHAI) CO LTD
NO 7 & 8, LANE 647, SONG TAO ROAD
ZHANG JIANG HI-TECH PARK
PUDONG, SHANGHAI  CHINA

INFINEON TECHNOLOGIES AG
ATTN MARKUS HERMWILLE, DIR
MAX-PLANCK-STRASSE 5
WARSTEIN  59581
GERMANY

INFINEON TECHNOLOGIES AG
ATTN: JEFF GOULD, DIRECTOR,
PROCUREMENT
GLOBAL CATEGORY MANAGEMENT
101 N. PACIFIC COAST HIGHWAY
EL SEGUNDO, CA  90245

INFINEON TECHNOLOGIES AG
ATTN: MICHAEL VON EICKSTEDT; DR. HORST
MEYER
AM CAMPEON 1-12
NEUBIBERG  85579
GERMANY

INFINEON TECHNOLOGIES
AKTIENGESELLSCHAFT
AM CAMPEON 1-15
NEUBIBERG  85579
GERMANY

INFINEON TECHNOLOGIES AMERICAS CORP
101 N SEPULVEDA BLVD
EL SEGUNDO, CA  90245

INFINEON TECHNOLOGIES AMERICAS CORP
ATTN KEL WHISNER
18275 SERENE DR
MORGAN HILL, CA  95037

INFINEON TECHNOLOGIES AMERICAS CORP
NORTH AMERICA CORPORATION
640 N MCCARTHY BLVD
MILPITAS, CA  95035-5113

INFINEON TECHNOLOGIES AUSTRIA AG
ATTN CEO
SIEMENSSTRASSE 2
VILLACH  A-9500
AUSTRIA

INFINEON TECHNOLOGIES NORDIC AB
ATTN FINANCE DIRECTOR
BOX 1297
KISTA  12964
SWEDEN

INFINEON TECHNOLOGIES NORTH AMERICA
ATTN GM
640 N MCCARTHY BLVD
MILPITAS, CA  95035

INFINET RESULTS LLC
DBA WSI DIGITAL
ATTN PARTNER
1127 PRAIRIE DR, STE 200
RACINE, WI  53406

INFINILUX CORP
ATTN CEO
1457 GLENN CURTISS AVE
CARSON, CA  90746

INFINILUX CORPORATION
ATTN PRES & CEO
5349 ZAMBRANO ST
COMMERCE, CA  90040

INFINILUX INC
1457 GLENN CURTISS
CARSON, CA  90746

INFINILUX
ATTN VP SALES & MKTG
2030 E GLADWICK
RANCHO DOMINGUEZ, CA  90220

INFINITE CONTROLS INC.
3803 HIGH MEADOW ROAD
CHAPEL HILL, NC  27514-6664

INFINITE CORPORATE SOLUTIONS INC
ATTN PRESIDENT
1400 BATTLEGROUND AVE, STE 207-B
GREENSBORO, NC  27408

INFINITE ELECTRONICS INTERNATIONAL
17792 FITCH
IRVINE, CA  92614-6020

INFINITIUM FUEL CELL SYSTEMS LLC
ATTN DIR OF ENGINEERING
2514 RIVER RD
PIEDMONT, SC  29673

INFINITY FIRE PROTECTION LLC
ATTN PRESIDENT
1000 FREEDOM DR
RALEIGH, NC  27610

INFINITY SYSTEMS INC
(A DIV OF MICRO COMP TECH INC)
ATTN CHRM/CEO
7855 S RESEARCH DR, STE 114
TEMPE, AZ  86284

INFINITY TECH DISTR & CONSULT SVCS LLC
ATTN VP
234 OVERHILL DR
MOORESVILLE, NC  28117

INFINITYQS INTL INC
ATTN CFO
14900 CONFERENCE CTR DR
CHANTILLY, VA  20151

INFINTE GRAPHICS CORP
ATTN VP OF OPERATIONS
4611 E LAKE ST
MINNEAPOLIS, MN  55406

INFLUENT CORP
ATTN CEO
10201 MAPLE LEAF CRT
ASHLAND, VA  23005

INFOCUS MARKETING INC
ATTN PRESIDENT
19706 ONE NORMAN BLVD, STE 157
CORNELIUS, NC  28031

INFOGENESIS
1351 HOLIDAY HILL RD
GOLETA, CA  93111

INFONOW CORPORATION
DBA CHANNELINGISHT
ATTN CFO
1875 LAWRENCE ST, STE 1200
DENVER, CO  80202

INFOR (US) INC
ATTN DIRECTOR, CONTRACTS
13560 MORRIS RD, STE 4100
ALPHARETTA, GA  30004

INFORMA TECH LLC
ATTN LEGAL DEPT
101 PARAMOUNT DR, STE 100
SARASOTA, FL  34232

INFORMATICA LLC
2100 SEAPORT BLVD
REDWOOD CITY, CA  94063-5596

INFORMATION BUILDERS INC
11 PENN PLZ, FL 8
NEW YORK, NY  10001-2027

INFORMATIVE DESIGN PARTNERS INC
ATTN VP
413 7TH ST NE, STE 202
CHAROLETTESVILLE, VA  22902

INFOSAPIENT INC
ATTN BUSINESS MGR
7777 GLADES RD, STE 100
BOCA RATON, FL  33434

INFOSTAT INC
DBA K LAB CORPORATION
ATTN DIR ADV TECH
100 STRYKER LN, BLDG 3, STE 9
HILLSBOROUGH, NJ  08844

INFOSYS BPM LIMITED
HOSUR ROAD, BANGALORE
ELECTRONIC CITY
INDIA

INFOSYS LIMITED
ATTN: VENKAT SRINIVASAN
PLOT NO. 44/97 A, 3RD CROSS, ELECTR
BENGALURU, 10  560100

INFRASCIENCE LLC
ATTN CHIEF EXECUTIVE OFFICER
3440 PRESTON RIDGE RD
ALPHARETTA, GA  30005

ING EBRL STREET LIGHT ENGINEERING
GMBH
ATTN CEO
RUSTER STRASSE 124
EISENSTADT  7000
AUSTRIA

INGALLS & SNYDER, LLC (0124)
ATT JOSEPH DI BUONO/PROXY MGR
1325 AV OF THE AMERICAS
18TH FL
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

INGEN SOFTWARE INC
ATTN VICE PRESIDENT
3022 HWY 367 S
CABOT, AR  72023

INGENIERIA VIESCA SL
ATTN ADMIN
C/RUMANIA, 5-B2
ALCALA DE HENARES
MADRID  28802  SPAIN

INGENIOUS SOLUTIONS LLC
23106 E MAYBERRY RD
QUEEN CREEK, AZ  85142-4358

INGENIUM HR SOLUTIONS LLC
ATTN PRESIDENT
305 CHURCH ST
SOLDIERS GROVE, WI  54655

INGERSOLL-RAND INDUSTRIAL U.S., INC
525 HARBOUR PLACE, SUITE 600
DAVIDSON, NC  28036

INGETEAM POWER TECHNOLOGY SA
ATTN DEPUTY DIRECTOR
PARQUE TECNOLOGICO DE BIZKAIA
EDIFICIO 106, ZAMUDIO
BIZKAIA  48170  SPAIN

INGINE SEMICONDUCTOR MATERIALS CO
LTD
ATTN SALES MGR
RM 804, 8/F, FOTAN INDUSTRIAL CENTRE
26-28 AU PUI WAN ST
FOTAN, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

INGUN USA, INC.
252 LATITUDE LANE, SUITE 105-106
LAKE WYLIE, SC  29710-8150

INKRON LTD
ATTN CHAIRMAN
MICRONOVA, TIETOTIE 3
ESPOO  FIN-02150
FINLAND

INKRON OY
ATTN VP OPERATIONS
TEKNIIKANTIE 2
ESPOO  2150
FINLAND

INLAND VACUUM INDUSTRIES INC
35 HOWARD AVENUE
CHURCHVILLE, NY  14428-8008

INLED
ATTN TECNICO
C/MURCIA 60-D
SANT BOI DE LLOBREGAT
BARCELONA  08830  SPAIN

IN-LITE DESIGN BV
ATTN R&D ENGINEER
SOLINGENSTRAAT 31
DEVENTER  7421 ZP
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

INMAR INC
ATTN PRESIDENT
635 VINE ST
WINSTON-SALEM, NC  27101

INNER KAI LLC
ATTN TOM RUCKDASCHEL
22102 E 33RD TERRACE CT S
BLUE SPRINGS, MO  64015

INNERSENSE
ATTN DIRECTOR
19 HARTOM ST
P.O. BOX 4530
JERUSALEM  91044  ISRAEL

INNOCEM KOREA CO LTD
ATTN PRESIDENT
601, DAERUNG TECHNOTOWN-7
KASAN-DONG, KUMCHON-GU
SEOUL  489-11  SOUTH KOREA

INNOLAS GMBH
ATTN GENERAL MGR
JUSTUS-VON-LIEBIG-RING 8
KRAILLING  82152
GERMANY

INNOLUX CORPORATION
NO 160, KESYUE RD, JHUNAN SCIENCE PARK
MIAOLI COUNTY  35053
TAIWAN

INNOTEC CORP
ATTN HEAD OF PROD DEV
441 E ROOSEVELT, STE 100
ZEELAND, MI  49464

INNOTRONICS INC
ATTN CHIEF EXECUTIVE OFFICER
KEMPELEETIE 7B
OULU  90400
FINLAND

INNOV LITE INDIA PVT LTD
ATTN DIRECTOR
818 13TH CROSS 7TH BLOCK W
JAYANAGER BANGALORE  560 082
INDIA

INNOVALIGHT INC
ATTN PRES
12024 VISA PARKE DR
AUSTIN, TX  78726

INNOVATIA MEDICAL SYSTEMS LLC
ATTN CEO
400 BEACH DR NE, STE 1404
ST PETERSBURG, FL  33701

INNOVATIONAL DIAMOND TECHNOLOGIES
1043 KAISER RD SW
OLYMPIA, WA  98512

INNOVATIVE CARBON GROUP LLC
ATTN PRES & CEO
717 FOREST AVE, STE 270
LAKE FOREST, IL  60045

INNOVATIVE CERT TECH PLTNG LLC
DBA INCERTEC
ATTN DIR OF SALES
160 83RD AVE NE
FRIDLEY, MN  55432

INNOVATIVE CONCEPTS IN ENTERTAINMENT
INC
ATTN DIR OF SOFTWARE/APP DEV
10123 MAIN ST
CLARENCE, NY  14031-2164

INNOVATIVE DESIGN SOLUTIONS INC
2010 RTE 9W, STE 7
MILTON, NY  12547

INNOVATIVE ELECTRONIC SOLUTIONS LLC
ATTN CTO
125-H INTERNATIONAL DR
MORRISVILLE, NC  27560

INNOVATIVE FABRICATION INC
ATTN PRESIDENT
182 KITTY HAWK DR
MORRISVILLE, NC  27560

INNOVATIVE FEDERAL STRATEGIES, LLC
511 C STREET NE
WASHINGTON, DC  20002-5809

INNOVATIVE IDEAS AND DESIGNS LLC
ATTN PRESIDENT
1210 E CAMPVILLE RD
ENDICOTT, NY  13760

INNOVATIVE LED TECHNOLOGIES S.L.
ATTN FRED HOFFMAN
POLIGONO INDL EL REGAS CARRER DELS
OFICIS
GAVA
BARCELONA  08850  SPAIN

INNOVATIVE LIGHTING SYSTEMS INC
ATTN STEVE CRANDALL
801 W SOUTH BOUNDARY ST, STE A
PERRYSBURG, OH  43551

INNOVATIVE MICRO TECHNOLOGY INC
ATTN CEO
75 ROBIN HILL RD
GOLETA, CA  93117

INNOVATIVE MICROWAVE DEVICES LLC
ATTN PRESIDENT
19 VALLEY CROSSINGS CIR
COCKEYSVILLE, MD  21030

INNOVATIVE MICROWAVE DEVICES LLC
ATTN PRESIDENT
P.O. BOX 7172
YORK, PA  17404

INNOVATIVE OFFICE PRODUCTS LLC
ATTN CFO
100 KUEBLER RD
EASTON, PA  18040

INNOVATIVE ORGANICS
ATTN GM
4905 E HUNTER AVE
ANAHEIM, CA  92807

INNOVATIVE RESEARCH CENTER FOR
SUSTAIN
ATTN EXEC DIRECTOR
334 E BAY ST, 214
CHARLESTON, SC  29401

INNOVATIVE ROBOTICS
ATTN PRESIDENT
3241 KELLER ST
SANTA CLARA, CA  95054

INNOVATIVE SALES & MARKETING INC
DBA INTEGRATED SALES & MARKETING INC
ATTN PRESIDENT
125 ELECTRONICS BLVD SW, STE D
HUNTSVILLE, AL  35824

INNOVATIVE SECURITY DESIGNS LLC
ATTN CHIEF EXECUTIVE OFFICER
18 TECHNOLOGY DR, STE 134
IRVINE, CA  92618

INNOVATIVE TECHNOLOGIES CORP
ATTN PRESIDENT
201 INDUSTRIAL DR
HORICON, WI  53032

INNOVENTA LLC
ATTN PRINCIPAL
3741 E AHWATUKEE DR
PHOENIX, AZ  85044

INNOVION CORP.
2121 ZANKER ROAD
SAN JOSE, CA  95131-2109

INNOWAVE INC
ATTN PRESIDENT
30 DANIEL WEBSTER HYWY, STE 3
MERRIMACK, NH  03054

INNOWIRE TECHNOLOGIES PVT LTD
ATTN CHIEF EXECUTIVE OFFICER
S-614 MANIPAL CENTRE, DICKENSON RD
BANGALORE  560-042
INDIA

INOMTECH INC
ATTN PRODUCT MANAGER
681 MOUNTAIN RD
WEST HARTFORD, CT  06117

INOTEC SICHERHEITSTECHNIK GMBH
ATTN HEAD OF DEVT
AM BUSCHGARTEN 17
ENSE  59469
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

INOVANCE
INOVANCE HEADQUARTERS TOWER
HIGH-TECH INDUSTRIAL PARK
GUANLAN STREET
LONGHUA NEW DISTRICT, SHENZHEN  CHINA

INOVAXE CORPORATION
260 SW 12TH AVENUE
DEERFIELD BEACH, FL  33442-3104

INOVIS USA INC
ATTN CONTRACTS MGR
11720 AMBERPARK DR
STE 100, PKWY 400
ALPHARETTA, GA  30009-2271

INOVIS USA INC
ATTN CONTRACTS MGR
PKWY 400, 11720 AMBER PARK DR
ALPHARETTA, GA  30004

INOVISION CORP
6521 ANGUS DR
RALEIGH, NC  27617

INOVUS SOLAR INC
ATTN VP OF R&D
1401 W IDAHO ST
BOISE, ID  83702

IN-PLAST SRL
VIA NAZIONALE, 180
PONTE A MORIANO, LU  55100
ITALY

INRESOL AB
ATTN CHIEF EXECUTIVE OFFICER
HASSELGATAN 5
GAVLE  80262
SWEDEN

INRETECH
ATTN OWNER
465 NW GARIBALDI
HILLSBORO, OR  97124

INSACO
1365 CANARY ROAD
QUAKERTOWN, PA  18951-9006

[NAME REDACTED]
[ADDRESS REDACTED]

INSIDIX
14 RUE HENRI DUNANT
SEYSSINS  38180
FRANCE

INSIGHT 2 DESIGN INC
ATTN DIR OPERATIONS
9142 W 135TH ST
OVERLAND PARK, KS  66221

INSIGHT DEMAND CREATION, S.C.
ATTN: JAIME MORALES, PRESIDENT
AV. REAL ACUEDUCTO 360, 4TH FLOOR
PUERTA DE HIERRO, ZAPOPAN JALISCO
45116
MEXICO

INSIGHT DIRECT USA INC
6820 SOUTH HARL AVE
TEMPE, AZ  85283-4318

INSIGHT ENTERPRISES (SHANGHAI)
COMPANY LTD
ROOM 606, NO. 1801 HONGMEI ROAD
SHANGHAI  201500
CHINA

INSIGHT GLOBAL LLC
1224 HAMMOND DRIVE
ATLANTA, GA  30346-1537

INSIGHT GLOBAL LLC
ATTN ACCT MGR
4208 SIX FORKS RD, STE 840
RALEIGH, NC  27609

INSIGHT LIGHTING INC
ATTN MGR OF RESEARCH
4341 FULCRUM WAY NE
RIO RANCHO, NM  87143

INSIGHT TECHNOLOGY SOLUTIONS PTE LT
16 COLLYER QUAY
24-03/04
SINGAPORE  49318
SINGAPORE

INSIGHT TELEVISION PRODUCTIONS LLC
4171 HILLSBORO BLVD
COCONUT CREEK, FL  33073

INSITE SOLUTIONS LLC
ATTN MG DIRECTOR
3650 ROGERS RD, 298
WAKE FOREST, NC  27587

INSITU ARCHITECTURE
ATTN PRINCIPAL ARCHITECT
123 W MILLS AVE, STE 410
EL PASO, TX  79901

INSOURCE SOFTWARE SOLUTIONS
11321 BUSINESS CENTER DRIVE
RICHMOND, VA  23236-3069

INSPECTROLOGY LLC
35 UPTON DRIVE
WILMINGTON, MA  01887

INSPEX INC
ATTN DIR OF SALES & MKTG
47 MANNING RD
BILLERICA, MA  01821

INSPIRAGE LLC
ATTN VP SOLUTIONS MGMT
600 108TH AVE NE, STE 540
BELLEVUE, WA  98004

INST OF ELECTRICAL ENGINEERING SAS
DUBRAVSKA CESTA 9
BRATISLAVA 841 04
SLOVAKIA

INST OF ELECTRONIC MATERIALS TECH, THE
ATTN DIRECTOR
WOLCZYNSKA 133
WARSAW 00-854
POLAND

INST OF MICROWAVE ENGINEERING
INFFELDGASSE 12/451
GRAZ 8010
AUSTRIA

INST OF SPACE & ASTRONAUTICAL SCI JAXA
3-1-1, YOSHINODAI, CHUO KU
SAGAMIHARA, KANAGAWA 252-5210
JAPAN

INST. OF ELECTRICAL & ELECTRONICS
3 PARK AVENUE
17TH FLOOR
NEW YORK, NY  10016-5997

INSTA ELEKTRO GMBH
ATTN MG DIRECTOR
WEFELSHOHLER STRASSE 35
LUDENSCHEID 58511
GERMANY

INSTEL POWER PRODUCTS
303 GREER DRIVE
SIMPSONVILLE, SC  29681-6118

INSTITUT FUR THEORETISCHE-
ELEKTROTECHNIK DER RWTH AACHEN
ATTN DIRECTOR
KOPERNIKUSSTRASSE 16
AACHEN 52074  GERMANY

INSTITUT NATIONAL POLYTECHNIQUE DE
TOULOUSE
ATTN PRES
6 ALLEE EMILE MONSO, BP34038
TOULOUSE CEDEX 7  31071
FRANCE

INSTITUTE FOR INFOCOMM RESEARCH
ATTN EXEC DIR
1 FUSIONOPOLIS WAY, 21-01 CONNEXIS
SINGAPORE  138632
SINGAPORE

INSTITUTE FOR PLASMA RESEARCH
AHMEDABAD - GANDHINAGAR RD, GIDC BHAT
BHAT, AHMEDABAD
GUJARAT 382428
INDIA

INSTITUTE OF ELECTRICAL & OPTICAL
COMMUNICATIONS-
ENGINEERING, UNIVERSITY OF STUTTGART

INSTITUTE OF MICROELECTRONIC CAD -
HANGZHOU DIANZI UNIVERSITY
2 RD, XIASHA HIGHER EDUCATION ZONE
HANGZHOU 310018
CHINA

INSTITUTE OF MICROWAVE & PHOTONIC
UNIVERSITY OF LEEDS, UK

INSTITUTE OF SEMICONDUCTOR PHYSICS
41, NAUKY AVE
KYIEV 02000
UKRAINE

INSTITUTIONAL INVESTOR, LLC
1270 AVENUE OF THE AMERICAS, SUITE
NEW YORK, NY  10020-1700

INSTITUTIONAL SHAREHOLDER SERVICES
ATTN EVP, GEN MGR, CORP SVS
2099 GAITHER RD, STE 501
ROCKVILLE, MD  20850-4045

INSTITUTO DE TELECOMUNICACOES
ATTN MEMBER BOARD DIR
CAMPUS UNIVERSITARIO DE SANTIAGO
AVEIRO  3810-193
PORTUGAL

INSTITUTO MILITAR DE ENGENHARIA
PRACA GENERAL TIBURCIO, 80
PRAIA VERMELHA, URCA
RIO DE JANEIRO  22290-270
BRAZIL

INSTITUTO POLITECNICO NACIONAL
ATTN COORDINATOR
MIGUEL OTHON DE MENDIZABAL S/N
COL LA ESCALERA, GUSTAVO A MADERO
DISTRITO FEDERAL  07320  MEXICO

INSTRON CORPORATION
ATTN ACCOUNT REP
825 UNIVERSITY AVE
NORWOOD, MA  02062

INSTRON DBA ILLINOIS TOOL WORKS
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1001

INSTRUMART
35 GREEN MOUNTAIN DRIVE
SOUTH BURLINGTON, VT  05403-7824

INSTRU-MEASURE INC
ATTN PRESIDENT
9191 WINKLER, STE E
HOUSTON, TX  77017

INSTRUMENT & VALVE SERVICES CO
ATTN DIR OF ROSEMOUNT LIFECYCLE SVCS
8200 MARKET BLVD
CHANHASSEN, MN  55317

INSTRUMENT DESIGN
ATTN PRESIDENT
4760 CALLE CAMARADA
SANTA BARBARA, CA  93110

INSTRUMENT SYSTEMS CANADA
ATTN PRES
1960 SCOTT ST, STE 302
OTTAWA, ON  K1Z8L8
CANADA

INSTRUMENT SYSTEMS GMBH
ATTN INTERNATIONAL SALES MGR
NEUMARKTER STR, 83
MUNICH 81673
GERMANY

INSTYTUT TECHNOLOGII MATERIALOW
ELEKTRONICZYNYCH
133 WOLCZYNSKA STR
WARSAW  01-919
POLAND

INSULATING SERVICES, INC.
10709 GRANITE ST, SUITE H
CHARLOTTE,, NC  28273-0596

INSULATION DISTRIBUTORS INC
ATTN JOSEPH F NOVOGRATZ, PRESIDENT
327 HILLSBOROUGH ST
RALEIGH, NC  27603-1725

INSULATION DISTRIBUTORS INC
ATTN JOSEPH F NOVOGRATZ, PRESIDENT
8303 AUDUBON RD
CHANHASSEN, MN  55317

INSULFAB PLASTICS INC
ATTN PCB TOOLING MGR
834 HAYNE ST
SPARTANBURG, SC  29301

INSURANCE PEOPLE OF NC INC
ATTN VP AGENCY MGR
1920 FRONT ST
DURHAM, NC  27705

INSURETRUST.COM
ATTN BRIAN NORMAN
5185 PEACHTREE PKWY, STE 230
NORCROSS, GA  30092

INT EX SRL
ATTN LEGAL REP
VIA L LAMA 1
CADELBOSCA DI SOPRA
REGGIO EMILIA  42023  ITALY

INTACT INSURANCE GROUP USA LLC
ATTN RISK CONTROL DIRECTOR
605 HWY 169 N, STE 800
PLYMOUTH, MN  55441

INTAV SRL
VIA QUATRO NEGRONI 61
ARICCIA ROMA  00040
ITALY

INTECHWAVE CO LTD
ATTN ASST RESEARCH ENGINEER
501 ACE TECHNO-TOWER I
197, GURO-DONG, GURO-GU
SEOUL  152-868  SOUTH KOREA

INTEGRA REALTY COMPANY
DBA INTEGRA REALTY RESOURCES
ATTN MANAGING DIR
214 W TREAMONT AVE, STE 200
CHARLOTTE, NC  28203

INTEGRA TECHNOLOGIES SILICON VALLEY
1635 MCCARTHY BLVD
MILPITAS, CA  95035

INTEGRA TECHOLOGIES LLC
3450 N ROCK ROAD 100
BEL AIRE, KS  67226-1351

INTEGRAL POWERTRAIN LTD
ATTN CHIEF ENGINEER
DENBIGH RD, BLETCHLEY, MILTON KEYNES
BUCKINGHAMSHIRE  MK1 1BD
UNITED KINGDOM

INTEGRAL SYSTEMS ENGINEERING INC
1244 COMMERCE AVENUE
WOODLAND, CA  95776-5902

INTEGRASERV INC
7339 WEST FRIENDLY AVENUE SUITE A
GREENSBORO, NC  27410-6391

INTEGRATED CIRCUIT DESIGNS INC
ATTN PRESIDENT
3223-A CORPORATE CT
ELICOTT CITY, MD  21042

INTEGRATED CIRCUIT PACKAGING CORP
DBA COASTAL CIRCUITS
1602 TACOMA WY
REDWOOD CITY, CA  94063

INTEGRATED CONTROL SOLUTIONS LLC
ATTN OWNER
6031 HAWS SHOP TRAIL
HANOVER, VA  23069

INTEGRATED DEFENSE SYSTEMS INC
ATTN CO MANAGING DIR
781 FAR HILLS DR, STE 800
NEW FREEDOM, PA  17349

INTEGRATED DESIGN PA
111 OBERLIN ROAD
RALEIGH, NC  27605-1136

INTEGRATED DEVICE TECHNOLOGY INC
ATTN VP & CFO
6024 SILVER CREEK VALLEY RD
SAN JOSE, CA  95138

INTEGRATED EQUIPMENT SOLUTIONS LLC
ATTN PARTNER
4 HEMLOCK RD
KINGSTON, NH  03848

INTEGRATED EQUIPMENT SOLUTIONS
4 HEMLOCK ROAD
KINGSTON, NH  03848-3421

INTEGRATED ID SYSTEMS INC
ATTN GENERAL MANAGER
1150 E CREWS RD
MATTHEWS, NC  28105

INTEGRATED ILLUMINATION SYSTEMS INC
ATTN SUPPLY CHAIN MGMT
355 BANTAM LAKE RD
MORRIS, CT  06763

INTEGRATED INDUSTRIAL
SERVICES, INC DBA INSERV
121 DICKENS ROAD
FUQUAY-VARINA, NC  27526-8302

INTEGRATED INFORMATION SYSTEMS
460 BOARDWALK DR
YOUNGSVILLE, NC  27596-3318

INTEGRATED MICRO-ELECTRONICS INC
ATTN DAVID CORRY
9604 N 132ND PL
SCOTTSDALE, AZ  85259

INTEGRATED MICRO-ELECTRONICS INC
N SCIENCE AVE, SPECIAL EXPORTING ZONE
LAGUNA TECHNOPARK
BINAN, LAGUNA
PHILIPPINES

INTEGRATED MICRO-ELECTRONICS INC
NORTH SCIENCE AVENUE LAGUNA TECHNOP
BINAN  4024
PHILIPPINES

INTEGRATED MICROELECTRONICS, INC.
ATTN: ANDREW CARREON
NORTH SCIENCE AVENUE
BO, BINAN LAGUNA  4024
PHILIPPINES

INTEGRATED PARTNER SOLUTIONS INC
ATTN VP
P.O. BOX 277
HAMMOND, WI  54015

INTEGRATED POWER SERVICES LLC
ATTN VP & CORP CONTROLLER
250 EXECUTIVE CENTER DR, STE 201
GREENVILLE, SC  29615

INTEGRATED PROJECT SERVICES LLC
SPRINGTIDE
721 ARBOR WAY
BLUE BELL, PA  19422

INTEGRATED ROOFING LLC
ATTN OWNER
612 MARTIN AVE
FOND DU LAC, WI  54935

INTEGRATED SERVICE TECHNOLOGY INC.
P.O. BOX 1055
E BROWKAW RD
STE 30 141
SAN JOSE, CA  95131

INTEGRATED SYSTEM TECHNOLOGIES
ATTN SALES DIRECTOR
BIRCH HOUSE, STE 5, BIRCH LN, ALDRIDGE
WEST MIDLANDS  WS9 0NF
UNITED KINGDOM

INTEGRATED TECHNOLOGIES CO
ATTN PRESIDENT
5012 MEDICAL CENTER CIR
ALLENTOWN, PA  18106

INTEGRATED TECHNOLOGY CORP
ATTN VP & TECHNICAL DIR
1228 N STADEM DR
TEMPE, AZ  85281

INTEGRITECH SALES & SERVICE
ATTN OWNER
15-2691 MANINI ST
PAHOA, HI  96778

INTEGRITY TECHNICAL SALES LLC
ATTN PRESIDENT
79 WILLIAM FEATHER DR
VOORHEES, NJ  08043

INTEGRITY
ATTN DAVE WILHELM, OWNER
2252 ARROWLEAF HILLS DR
BOZEMAN, MT  59715-9207

INTEK PLASTICS INC
ATTN COO
1000 SPIRAL BLVD
HASTINGS, MN  55033

INTEL CORPORATION
ATTN VP
2200 MISSION COLLEGE BLVD
SANTA CLARA, CA  95052

INTELAPORT NETWORKS INC
ATTN CFO
18 HAWTHORN ST
BELLEVILLE, ON  K8P 5M5
CANADA

INTEL-DIAMOND LLC
ATTN PRESIDENT
1420 CYPRESS CREEK RD, STE 200/404
CEDAR PARK, TX  78613

INTELEX TECHNOLOGIES INC
ATTN BRYDEN WAGGOT
366 ADELAIDE ST W, STE 100
TORONTO, ON  M5V 1R9
CANADA

INTELEX TECHNOLOGIES INC
ATTN CFO
70 UNIVERSITY AVE, 800
TORONTO, ON  M5J 2M4
CANADA

INTELLECT TECH CORP PVT LTD
ATTN RF DESIGN ENGR
H.NO 8-3-319/8/4, S-4, SRI NALAYAM
APTS YOUSUFGUDA
HYDERABAD  500073  INDIA

INTELLECTUAL ASSET GROUP LLC
ATTN MANAGING DIR
31555 WEST 14 MILE RD, STE 215
FARMINGTON HILLS, MI  48334

INTELLECTUAL CAPITAL GROUP GMBH
ROTTMANNSTRASSE 5
MUNICH 80333
GERMANY

INTELLECTUAL CAPITAL RESOURCES LTD
7710 N FM 620
BLDG 13-D
AUSTIN, TX  78726

INTELLICOM, INC
2902 SOUTH MIAMI BLVD
DURHAM, NC  27703-9042

INTELLIGENT OPTICAL SYSTEMS INC
ATTN ENGINEERING MANAGER
2520 W 237TH ST
TORRANCE, CA  90505

INTELLIGENT SOLUTIONS
ATTN CHIEF EXECUTIVE OFFICER
SONDERTOFTEN 20
TAASTRUP  DK2630
DENMARK

INTELLIGROUP INC
ATTN CFO
499 THORNALL, 11TH FL
EDISON, NJ  08837

INTELLILIGHT CORP
ATTN COO
ONE MARKET ST, SPEAR TOWER, STE 3574
SAN FRANCISCO, CA  94105

INTELLINET CORP
ATTN CFO
2 CONCOURSE PKWY, STE 100
ATLANTA, GA  30328

INTELLISHARE ENVIRONMENTAL INC.
1422 INDIANHEAD DRIVE E
MENOMONIE, WI  54751-8524

INTELLISHARE LEASING INC
ATTN VP
1422 INDIANHEAD DR E
MENOMONIE, WI  54751

INTEMATIX CORP
ATTN CFO
46430 FREMONT BLVD
FREMONT, CA  94538

INTEMATIX INC
ATTN CHIEF SCIENTIST
46410 FREMONT BLVD
FREMONT, CA  94538

INTENCITY LIGHTING INC
ATTN PRESIDENT
22922 N HWY 7
DARDANELLE, AR  72834

INTENSE LIGHTING INC
ATTN VP MKTG
2861 E LAPALMA AVE
ANAHEIM, CA  92806

INTENSE LIGHTING LLC
ATTN PRESIDENT
3340 E LA PALMA AVE
ANAHEIM, CA  92806

INTER ELECTRIC INSTALLATIONS (1983) LTD

INTERACTIVE BROKERS (0534)
ATT KARIN MCCARTHY/PROXY DEPT
2 PICKWICK PLAZA, 2ND FL
GREENWICH, CT  06830

INTERCARGO BROKERS LLC
825 UNION PACIFIC BLVD
LAREDO, TX  78045

INTERCONNECT DEVICES INC
ATTN DIR OF NA SALES
5101 RICHLAND AVE
KANSAS CITY, KS  66106

INTERCONTINENTAL GRAND STANFORD
HONG KONG
70 MODY RD, EAST TSM
SHA TSUI
KOWLOON
HONG KONG

INTERDIGITAL INC
ATTN ASSOC GENERAL COUNSEL
200 BELLEVUE PARKWAY, STE 300
WILMINGTON, DE  19809

INTERFACE AMITA SOLUTIONS INC
ATTN PRES & CEO
2033 GATEWAY PL, STE 500
SAN JOSE, CA  95110

INTERFACESOLUTIONS INC
1806 INDIAN TRAIL
ROWLETT, TX  75088-1538

INTERFEROMETRICS INC
8150 LEESBURG PIKE
VIENNA, VA  22314

INTERFOS LIGHTING INSTRUMENTS
ATTN MANAGING DIRECTOR
40-42 KARATHEODORI STR
NEW PSYCHIKO
ATHENS  11525  GREECE

INTER-GLOBAL INC
ATTN PRESIDENT
6333 ETZEL AVE
ST LOUIS, MI  63133

INTERGRATED DISPENSING SOLUTIONS
ATTN CHIEF EXECUTIVE OFFICER
5311 DERRY AVE, BLDG D
AGOURA HILLS, CA  91301

INTERGROUP
3500 AV DAS AMERICAS
CONDOMINIO LE MONDE OFFICE
BLDG 04, SALA 701, BARRA DA TIJUCA
RIO DE JANIERO, RJ  22631-003  BRAZIL

INTERILUM MAQUIACERO
CALLE 3-12, FRACC. IND BENITO JUAREZ
FELG FELIZ OSOREZ
QUERETARO  76120
MEXICO

INTERIM CONNEXIONS
4011 WESTCHASE BLVD
RALEIGH, NC  27607

INTERIOR AB CONSTRUCTION INC
ATTN ANTONIO LLANES-REYES, PRESIDENT
2400 HUFFINE MILL RD
MCLEANSVILLE, NC  27301

INTERIOR AB CONSTRUCTION INC
ATTN ANTONIO LLANES-REYES, PRESIDENT
4449 BURLINGTON RD, LOT 62
GREENSBORO, NC  27405

INTERIOR ARCHITECHS INC
500 SANSOME STREET 8TH FLOOR
SAN FRANCISCO, CA  94111-3224

INTERIOR ARCHITECTS
615 S. COLLEGE ST. 725
CHARLOTTE, NC  28202

INTERIOR MOTIVES CONTRACTING CORP
ATTN SR PROJECT MGR
2005 CITATION DR
GARNER, NC  27529

INTERIORS UNLIMITED INC
ATTN PRES
P.O. BOX 699
HILLSBOROUGH, NC  27278

INTERIORS UNLIMITED
ATTN VICE PRESIDENT
2810 FRANKLIN RD
HILLSBOROUGH, NC  27278

INTER-LAKES BASES INC
ATTN PROJECT COORDINATOR
17480 MALYN BLVD
FRASIER, MI  48026

INTERLED SOUNDS & VISIONS SLU
C GREMI DE TINTOREROS 43
PALMA DE MALLORCA  7009
SPAIN

INTERLINE BRANDS INC
ATTN DIR OF MERCHANDISING
701 SAN MARCO BLVD
JACKSONVILLE, FL  32207

INTERMATIC INC
ATTN VP RESEARCH & DEV
INTERMATIC PLZ
SPRING GROVE, IL  60081

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL BUSINESS CENTER
30 CANTON RD
SILVERCORD, TOWER II, STE 1111
TSIMSHATSUI
KOWLOON  HONG KONG

INTERNATIONAL BUSINESS MACHINES CORP
ATTN CHIEF PATENT COUNSEL
1 N CASTLE DR
ARMONK, NY  10504

INTERNATIONAL BUSINESS MACHINES CORP
ATTN NANOELECTRONICS PROG MGR
1101 KITCHAWAN RD, RTE 134
YORKTOWN HEIGHTS, NY  10598

INTERNATIONAL BUSINESS MACHINES CORP
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

INTERNATIONAL CENTRE FOR DIFFRACTION
DATA
12 CAMPUS BLVD
NEWTOWN SQUARE, PA  19073

INTERNATIONAL CERAMICS ENGINEERING
235 BROOKS ST
WORCESTER, MA  01606-3307

INTERNATIONAL DEVELOPMENT CORP
ATTN CEO
899 HENRIETTA CREEK RD
ROANOKE, TX  76262-6309

INTERNATIONAL DISPLAY CONSORTIUM INC
ATTN PRES
410 WINKLER DR, STE B
ALPHARETTA, GA  30004

INTERNATIONAL ELECTRIC SUPPLY CORP
14951 DALLAS PKWY, STE 1000
DALLAS, TX  75254

INTERNATIONAL LEED & SOLAR
TECHNOLOGIES
ATTN MNG
20/A, 1/10, KALMAR JOZSEF UTCA
KISKUNFELEGYHAZA  6100
HUNGARY

INTERNATIONAL MANUFACTURING
SERVICES INC
50 SCHOOLHOUSE LANE
PORTSMOUTH, RI  02871-2435

INTERNATIONAL PAPER CO
ATTN GENERAL MANAGER
6400 POPULAR AVE
MEMPHIS, TN  38197

INTERNATIONAL POLYMER SOLUTIONS INC
5 STUDEBAKER
IRVINE, CA  92618-2013

INTERNATIONAL RECTIFIER CORPORATION
ATTN VP, RESEARCH & DEV
233 KANSAS ST
EL SEGUNDO, CA  90245

INTERNATIONAL RESISTIVE COMPANY
ATTN BUS UNIT DIR
4222 S STAPLES ST
CORPUS CHRISTI, TX  78411

INTERNATIONAL SEAL/SIMRIT DIVISION
(FREUDENBERG-NOK)
ATTN VP - BUS DEVELOPMENT
2041 E WILSHIRE AVE
SANTA ANA, CA  92705

INTERNATIONAL SOS ASSISTANCE INC
3600 HORIZON BLVD, STE 300
FEASTERVILLE TREVOSE, PA  19053-4949

INTERNATIONAL TEST SOLUTIONS INC
ATTN VP APPLICATIONS
1595 MEADOW WOOD LN
RENO, NV  89502

INTERNATIONAL VENDING MANAGEMENT INC
ATTN DIRECTOR OF OPERATIONS
9901 E 30TH ST
INDIANAPOLIS, IN  46229

INTERNATIONAL ZINC ASSOCIATION
ATTN AR, TMD
1822 E NC HWY 54, STE 120
DURHAM, NC  27713

INTERNET CREATIONS 2000 LLC
ATTN CHAD MEYER, DIR
2000 WATERVIEW DR, STE 100
HAMILTON, NJ  08691

INTERNIX INCORPORATED
ATTN TOSHIO HORI, DIR NEW BUS DEV
6-5-1 NISHI-SHINJUKU
SHINJUKU-KU
TOKYO  163-1378  JAPAN

INTERPLEX ENGINEERED PRODUCTS INC
ATTN VP - SALES
231 FERRIS AVE
E PROVIDENCE, RI  02916

INTERSIL CORP
ATTN DIRECTOR OF CONTRACTS
1001 MURPHY RANCH RD
MILPITAS, CA  95035

INTERSTATE ELECTRICAL SERVICES CORP
ATTN PRESIDENT
70 TREBLE COVE RD
NORTH BILLERICA, MA  01862

INTERSURFACE DYNAMICS INC
ATTN VICE PRESIDENT SALES
21 FRANCIS J CLARKE CIR
P.O. BOX 181
BETHEL, CT  06801

INTERTEK AGEUS SOLUTIONS
1223 MICHAEL ST. N
OTTAWA, ON  K1J 7T2
CANADA

INTERTEK TESTING SERVICES NA INC
8431 MURPHY DR
MIDDLETON, WI  53562

INTERTEK TESTING SERVICES NA INC
ATTN SALES
165 MAIN ST
CORTLAND, NY  13045

INTERTEK TESTING SERVICES NA LTD
6225 KENWAY DR
MISSISSAUGA, ON  L5T 2L3

INTERTEK TESTING SERVICES
1809 10TH STREET SUITE 400
PLANO, TX  75074-8009

INTERTEK TRADING AG
ATTN GENERAL MANAGER
HUFGASSE 11
ZURICH  CH-8008
SWITZERLAND

INTERTEK USA INC
DBA INTERTEK PLASTICS TECH LABS
50 PEARL ST
PITTSFIELD, MA  01201

INTERTRUST (LUXEMBOURG) S.AR.I
6 RUE EUGENE RUPPERT
LUXEMBOURG 2453
LUXEMBOURG

INTERUNIVERSITAIR MICRO ELECTRONICA
CENTRUM VZW
ATTN PRESIDENT & CEO
KAPELDREEF 75
LEUVEN  3001
BELGIUM

INTERWORLD HIGHWAY LLC
TEQUIPMENT.NET
205 WESTWOOD AVE
LONG BRANCH, NJ  07740-6564

INTERWOVEN INC
ATTN DIR OF CORP SALES
803 11TH AVE
SUNNYVALE, CA  94089

INTEST EMS LLC
804 EAST GATE DRIVE SUITE 200
MT. LAUREL, NJ  08054-1209

INTEST SILICON VALLEY CORPORATION
ATTN OFFICER & GM
7 ESTERBROOK LN
CHERRY HILL, NJ  08003

[NAME REDACTED]
[ADDRESS REDACTED]

INTILED OOO
ATTN HEAD OF R&D
NAB RIV VOLKOVKA, 17
SAINT PETERSBURG  192007
RUSSIA

INTITUTE OF ELEC, COMM & INFO TECH, THE
NORTHERN IRELAND SCIENCE PARK
QUEENS RD, QUEENS ISLAND
BELFAST  BT39DT
UNITED KINGDOM

INTL FCSTONE FIN, INC. (0750)
ATT KEN SIMPSON OR PROXY MGR
2 PERIMETER PARK,
STE 100W
BIRMINGHAM, AL  35209

INTL RECTIFIER CORP ITALIANA SPA
ATTN R&D DIRECTOR
VIA LIGURIA 49
BORGARO  10071
ITALY

INTL RESISTIVE CO OF TEXAS LP
BUS UNIT DIR, THICK FILM
4222 S STAPLES
CORPUS CHRISTI, TX  78411

INTOUCH TRANSPORTATION CO LTD
ATTN ADMIN MGR
21-33 TAI LIN PAI RD
KWAI CHUNG, NT
HONG KONG

INTRA LIGHTING DOO
ATTN TECH DIRECTOR
MIREN 137B
MIREN  5291
SLOVENIA

INTRACOM SA DEFENSE ELECTRONIC
SYSTEMS
ATTN CONTRACTS DIR
21 KM MARKOPOULOU AVE
KOROPI 19400
GREECE

INTRALINKS INC
ATTN CFO
150 E 42ND ST, 8TH FLOOR
NEW YORK, NY  10017

INTREXIS AG
ATTN SR DESIGN ENGINEER
TOBELRAASTRASSE 4
NEUHAUSEN AM RHEINFALL
SCHAFFHAUSEN  CH-8212  SWITZERLAND

INTRIGUE LIGHTING LLC
ATTN VP CHIPS & MATERIALS
N60 W14592 KAUL AVE
MENORNEE FALLS, WI  53051

INTRINSIC SEMICONDUCTOR CORP
ATTN PRESIDENT
22660 EXECUTIVE DR, STE 101
DULLES, VA  20166

INTRINSIQ MATERIALS INC
ATTN VICE PRESIDENT
1200 RIDGEWAY AVE
ROCHESTER, NY  14615

INTRINSIX CORP
ATTN CTO
100 CAMPUS DR
MARLBOROUGH, MA  01752

INTROLINES INDUSTRIAL (HK) LTD
ATTN SALES & MKTG MGR
UNIT A-B, 18/F, CAPITAL TRADE CENTER
62 TSUM YIP STREET
KWUN TONG, KOWLOON  HONG KONG

INTROTEK INTERNATIONAL LP
ATTN GM
150 EXECUTIVE DR
EDGEWOOD, NY  11717

INTUITECH MICROELECTRONICS INC
ATTN OPS MGR
6810 KITIMAT RD, UNIT 4
MISSISSAUGA, ON  L5N 5M2
CANADA

INTUITIVE SURGICAL INC
ATTN SR MECHANICAL ENGINEER
1020 KIFER RD
SUNNYVALE, CA  94086

INVAX TECHNOLOGIES
ATTN PRESIDENT
1355 GENEVA DR
SUNNYVALE, CA  94089

INVENO ENGINEERING INC
ATTN TECH MANAGER
3379 PEACHTREE RD, STE 555
ATLANTA, GA  30326

INVENSYS SYSTEMS INC
ATTN DIR OF OPS
26561 RANCHO PKWY S
LAKE FOREST, CA  92630

INVENSYS SYSTEMS INC
ATTN VP FINANCE
33 COMMERICAL ST
FOXBORO, MA  02035

INVENTORY MANAGEMENT INC (IMI)
ATTN SECRETARY
1053 E WHITAKER MILL RD
RALEIGH, NC  27604

INVENTRONICS (HANGZHOU) CO LTD
ATTN VP
3RD FL, BLDG B, 66 DONGIXN RD
EASTCOM CITY, BINJANG DISTRICT
HAUGZHOU, ZHEJIANG  310053  CHINA

INVENTRONICS USA INC
ATTN VP BUS DEV
4701 SW 20TH
OKLAHOMA, OK  73128

INVERTEC LTD
ATTN ENGINEERING MANAGER
WHELFORD RD, FAIRFORD
GLOCESTSHIRE  GL7 4DT
UNITED KINGDOM

INVEST NORTHERN IRELAND
BEDFORD SQUARE
BEDFORD ST
BELFAST  BT2 7ES
UNITED KINGDOM

INVESTCORP TECHNOLOGY PARTNERS
ATTN DR DIRK SCHMUCKING, PARTNER
280 PARK AVE, 36 W
NEW YORK, NY  10017

INVESTIGATIVE CONSULTANTS LLC
ATTN OWNER
1510 W 228TH ST
TORRANCE, CA  90501

INVESTMENT CORP
DBA EFFICIENCY VERMONT
ATTN LIGHTING STRATEGY MGR
128 LAKESIDE AVE, STE 401
BURLINGTON, VT  05401

INVISIONAPP INC
ATTN VP SALES
41 MADISON AVE, FL 25
NEW YORK, NY  10010

INVOCAL, INC.
15577 SHEADS MOUNTIAN ROAD
RIXEYVILLE, VA  22737-2350

INVOLAR CORPORATION LTD
ATTN SR POWER ELECTRONICS ENGR
RM 408, BLDG 84, NO 887, ZUCHONGZHI RD
PUDONG DISTRICT
SHANGHAI  CHINA

IN-WATER SERVICES CO. INC
ATTN PRESIDENT
3683 SE SCHOOL R
GREENSBORO, NC  27406

INX INC
ATTN VP
6401 SW FRWY
HOUSTON, TX  77074

IO LIGHTING LLC
ATTN DIRECTOR
370 CORPORATE WOODS PKWY
VEMON HILLS, IL  60061

ION ASSOCIATES INC
ATTN DIR OF SALES
2221 E LAMAR BLVD, STE 250
ARLINGTON, TX  76006

ION BEAM SERVICES
ATTN DIR FINANCE
RUE G IMBERT PROLONGEE
Z I PENIER ROUSSET
PEYNIER  13790  FRANCE

IONAXIS TECHNOLOGY SERVICE INC
ATTN PRES
3319 GIBBS LN
HILLSBOROUGH, NC  27278

IONIC TECHNOLOGIES INC
ATTN PRESIDENT
207 FAIRFOREST WAY
GREENVILLE, SC  29607

IOTA ENGINEERING LLC
ATTN CHIEF EXECUTIVE OFFICER
1361 E WIEDING RD
TUSCON, AZ  85706

IOTA ENGINEERING LLC
ATTN NATIONAL SALES MNGR
P.O. BOX 11846
TUCSON, AZ  85734

IOVISION PHOTOELECTRIC CO LTD
ATTN PRESIDENT
ROOM 8, 14F, NO184 JHONGYANG RD
CHANGHUA COUNTY
CHANGHUA CITY  500  TAIWAN

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BLDG
502 E 9TH ST, 4TH FL
DES MOINES, IA  50319-0034

IOWA DEPT OF REVENUE
1305 E WALNUT ST, 4TH FL
DES MOINES, IA  50319

IOWA DIVISION OF LABOR
150 DES MOINES STREET
DES MOINES, IA  50309-1836

IOWA INSURANCE DIVISION
1963 BELL AVE, STE 100
DES MOINES, IA  50315

IOWA OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE SERVICES
1000 E GRAND AVE
DES MOINES, IA  50319-0209

IP TEST LIMITED
40 ALAN TURING ROAD, SURREY RESEARC
GUILDFORD  GU2 7YF
UNITED KINGDOM

IPASS INC
ATTN VP & CONTROLLER
3800 BRIDGE PKWY
REDWOOD SHORES, CA  94065

IPC GLOBAL SERVICES
ATTN VP ENTERPRISE SERVICES
4080 MCHINNIS FERRY RD, STE 1304
ALPHARETTA, GA  30005

IPDIA
ATTN STRATEGY & PARTNER
2 RUE DE LA GIRAFE
CAEN  14000
FRANCE

IPFS CORPORATION
3522 THOMASVILLE RD STE 400
TALLAHASSEE, FL  32309

IPFS CORPORATION
P.O. BOX 730223
DALLAS, TX  75373-0223

IPG LASER GMBH
ATTN HEAD OF ELECTRONICS DESIGN GRP
SIEMENSTRASSE 7
BURBACH  57229
GERMANY

IPG MICROSYSTEMS LLC
ATTN GLOBAL INTELLECTUAL PROPERTY
MGR
220 HACKETT HILL RD
MANCHESTER, NH  03102

IPIXC LLC
ATTN CEO
39 MITCHELL BLVD, STE 9C
SAN RAFAEL, CA  94903

IPOH PRECISION TOOLS SDN BHD
28 LORONG KLEDANG UTARA 16, PERUSAH
MENGLEMBU  31450
MALAYSIA

IPOINT-SYSTEMS GMBH
LUDWIG-ERHARD-STR 58
REUTLINGEN  72760
GERMANY

IPOLIPO INC DBA JIFFLENOW
3300 DOUGLAS BLVD., SUITE 260,
ROSEVILLE, CA  95661

IPSWITCH INC
10 MAGUIRE RD, STE 220
LEXINGTON, MA  02421

IPT CO
7230 HOLLISTER AVE
GOLETA, CA  93117

IPTE LLC
ATTN PRESIDENT
5935 SHILOH RD E, STE 100
ALPHARETTA, GA  30005

IPTEST LTD
ATTN MANAGING DIR
8 HURLANDS BUSINESS CENTRE
HURLANDS CLOSE, FARNHAM
SURREY  GU9 9JE  UNITED KINGDOM

IPTEST LTD
ATTN PRODUCT & APPLICATIONS MGR
40 ALAN TURING RD
GUILDFORD  GU2 7YF
UNITED KINGDOM

IPVALUE MANAGEMENT INC
1070 ARASTRADERO RD, STE 300
PALO ALTO, CA  94304

IPVALUE MANAGEMENT INC
ATTN SVP
200 W EVELYN AVE, STE 100
MOUNTAIN VIEW, CA  94041

IQ CONTRACTING LLC
ATTN PARTNER
632 PERSHING RD
RALEIGH, NC  27608

IQ GROUP SDN BHD
ATTN MANAGING DIR
PLOT 149, JALAN SULTAN AZLAN SHAH
TAMAN PERINDUSTRIAN, BAYAN LEPAS
FASA 1
BAYAN LEPAS, PULAU PINANG  11900
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

IQD FREQUENCY PRODUCTS
ATTN VP SALES
STATION RD, CREWKERNE
SOMERSET  TA18 8AR
UNITED KINGDOM

IQE KC LLC
200 JOHN HANCOCK RD
TAUNTON, MA  02780-7320

IQE PLC
ATTN GENERAL COUNSEL
PASCAL CLOSE, ST MELLONS
CARDIFF  CF3 0LW
UNITED KINGDOM

IQE RF LLC
ATTN VP & GEN MGR
265 DAVIDSON AVE, STE 215
SOMERSET, NJ  08873

IQHQ
ATTN MAURICE HUSBAND
MALVERN TECHN CTR, ST ANDREWS RD
MALVERN
WORCESTERSHIRE  WR14 3PS  UNITED
KINGDOM

IQPC EXCHANGE
ATTN MANAGING DIR
1410 N WESTSHORE BLVD, STE 650
TAMPA, FL  33607

IQUW SYNDICATE
ATTN UNDERWRITER
21 LOMBARD ST
LONDON  EC3V 9AH
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

IRIS OHYAMA INC
ATTN MGR
KAMIOSAKA-1
OSAKA KAKUDA, MIYAGI  981-1596
JAPAN

IRIS USA INC
ATTN DIR OF HUMAN RESOURCES
11111 80TH AVE
PLEASANT PRAIRIE, WI  53158

IRISO USA INC
ATTN MGR DIR
34405 W 12 MILE RD, STE 237
FARMINGTON HILLS, MI  48331

[NAME REDACTED]
[ADDRESS REDACTED]

IRONEARTH CONSTRUCTION INC.
266 SMITH ROAD
SMITHFIELD, NC  27577-8016

IRONSHORE HOLDINGS (US) INC
ATTN SW REGIONAL MGR- AVP
5 CONCOURSE PKWY, STE 3000
ATLANTA, GA  30328

IRONSHORE INSURANCE SERVICES LLC
ATTN UNDERWRITING SPECIALIST
28 LIBERTY ST, 5TH FL
NEW YORK, NY  10005

IRONSHORE SPECIALTY INS. CO.
175 BERKELEY ST
BOSTON, MA  02116

IRONWOOD ELECTRONICS INC
ATTN VP OF ENGINEERING
11351 RUPP DR, STE 400
BURNSVILLE, MN  55337

IR-TEC INTERNATIONAL LTD
ATTN DIRECTOR, BUS DEVT
6 RONG AN RD
LUZHU, TAOYUAN  338
TAIWAN

IRVINE ACCESS FLOORS INC
2210 E MILLBROOK ROAD UNIT 109
RALEIGH DURHAM AIRPORT, NC  27623-1786

[NAME REDACTED]
[ADDRESS REDACTED]

ISA
ATTN CUSTOMER SERVICE
67 ALEXANDER DR
RESEARCH TRIANGLE PARK, NC  27709

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ISDA
10 E 53RD ST, 9TH FL
NEW YORK, NY  10022

ISE LABS, INC.
46800 BAYSIDE PARKWAY
FREMONT, CA  94538-6592

ISEE IMAGING SYSTEMS
ATTN VP ENGINEERING
6321 B ANGUS DR
RALEIGH, NC  27617

ISET (INSTITUTE FOR SOLARE-
ENERGIEVEORGUNGDTECHNIK)
ATTN CHAIRMAN - EXEC BOARD
KOENIGSTOR 59
KASSEL  D-34119  GERMANY

ISIMAC MACHINE CO INC
321 JUNE AVE
BLANDON, PA  19510

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ISMECA EUROPE SEMICONDUCTOR S.A.
283, RUE DE LHELVETIE
LA CHAUX-DE-FONDS  2301
SWITZERLAND

ISMECA S A
ATTN VP SALES
283 RUE DE LHELVETIE
LA CHAUX-D-FONDS  CH-2301
SWITZERLAND

ISO TECHNOLOGY SDN BHD
ATTN CHIEF EXECUTIVE OFFICER
PLOT 290 & 291, PHASE 3
FREE INDUSTRIAL ZONE
BAYAN LEPAS, PENANG  11900  MALAYSIA

ISOLITE SYSTEMS
N/K/A ZYRIS
6868A CORTONA DR
SANTA BARBARA, CA  93117

ISOLUX LIMITED LIABILITY COMPANY
ATTN MANAGING MEMBER
1045 COLLIER CENTER WAY, STE 6 & 7
NAPLES, FL  34110

ISOTECH PTY LTD
ATTN MANAGING DIR
9 EDWARD ST
ARNCLIFF, NSW  2205
AUSTRALIA

ISOTEK OIL AND GAS LTD
ATTN DIRECTOR & GENERAL MGR
9 CLAYRON WOOD BANK
LEEDS  LS16 6QZ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

ISRO TELEMETRY TRACKING AND COMMAND
NETWORKS
ATTN SCIENTIST ENGINEER
A1/6 PEENVAA INDUSTRIAL AREA
BANGALORE  560058
INDIA

ISS CORPORATE SERVICES INC
ATTN EVP & GENERAL MANAGER
2101 GAITHER RD, STE 200
ROCKVILLE, MD  20850-4045

ISS FACILITY SERVICES INC
ATTN GENERAL MGR
2606 PHOENIX DR, STE 200
GREENSBORO, NC  27406

ISSI INC
ATTN PRESIDENT
314 DOUGLAS AVE, STE 201
WAUKEGAN, IL  60085

ISTANBUL TECHNICAL UNIVERSITY
ITU AYAZAGA CAMPUS
RECTORATE BLDG
MASLAK, ISTANBUL  34467
TURKEY

ISTRAC/ISRO
ATTN ENGINEER
A1-6, PEENYA INDL ESTATE
BANGALORE  560058
INDIA

ISUPPLI CORP
ATTN JAGDISH REBELLO, DIR & PRINCIPAL
ANALYST
1700 E WALNUT AVE, STE 600
EL SEGUNDO, CA  90245

IT ELECTRONICS 11TH DESIGN & RESEARCH
INST -
SCIENTIFIC & ENGR CORP LTD
ROOM 701, CANGSONG MANSION NORTH
TAIRAN 4TH ROAD, TAIRAN INDUSTRIAL AREA
CHEGONG MIAO, SHENZEN  518040  CHINA

IT PLUS
RM101, 117, GWANYANG-FO, DONGAN-GU
SEOUL  06140
SOUTH KOREA

ITALIX CO INC
ATN SALES MGR
2232 CALLE DELMOND
SANTA CLARA, CA  95054

ITALPRESSE INDUSTRIE SPA
ATTN GM
VIA TRENTO 178
CAPRIANO DEL COLLE
BRESCIA  20520  ITALY

ITECH II LLC
ATTN PRESIDENT
14460 NEW FALLS OF NEUSE RD, STE 149
PMB 284
RALEIGH, NC  27614

I-TECH INC
ATTN OWNER & PRESIDENT
8711 SIX FORKS RD, STE 104
RALEIGH, NC  27615

I-TECHNOLOGIES INC
ATTN PRES
5313 LEESVILLE RD
DURHAM, NC  27703

ITI SYSTEMS CORP
ATTN PRESIDENT
425 YORK RD
NEW HOPE, PA  18938

IT-ISAC
INFORMATION TECHNOLOGY- I
P.O. BOX 471
MANASSAS, VA  20108-0471

ITOCHU CORPORATION
ATTN DEPUTY MANAGER
1-3 KYUTARO-MACHI 4-CHOME
CHUO-KU
OSAKA  541-77 JAPAN

ITOCHU HONG KONG LTD
ATTN KOJI MATSUMURA, CEO
TOKQJ SECTION, 5-1, KITA-AOYAMA
2-CHOME, MINATO-KU
TOKYO  107-8077 JAPAN

ITOCHU INTERNATIONAL INCORPORATION
ATTN MGR, INDUS TEXTILE & MATERIALS DIV
1411 BROADWAY, 35TH FL
NEW YORK, NY  10018

ITRAMAS CORP SDN BHD
NO 1, JALAN PJU 8/5A, DAMANSARA
PERDANA
PETALING JAYA, SELANGOR DARUL
EHSAN  47820
MALAYSIA

ITRAMAS MANUFACTURING SDN BHD
ATTN CHIEF EXECUTIVE OFFICER
542A &542B MUKIM 1
LORONG PERUSAHAAN BARU 2, PRAI
PENANG  13600  MALAYSIA


ITRONIX SYSTEMS INC
ATTN COO
321 E BROKAW RD
SAN JOSE, CA  95112

ITS ELECTRONICS INC
ATTN VP BUSINESS DEVT
200 EDGELEY BLVD, UNITS 24-27
CONCORD, ON  L4K 348
CANADA

ITS INC
ATTN CEO
3041 BERKSWAY, STE 102
RALEIGH, NC  27614


ITS PARTNERS LLC
496 ADA DR SE, STE 201
ADA, MI  49301-9269

ITSUWA SHOJI KAISHA INC
ATTN PRESIDENT
1-8-1 CHOME UEHONMACHI NISHI
CHUO-KU
OSAKA  542-0062  JAPAN

ITT AEROSPACE/COMMUNICATIONS
ATTN SR CONTRACT ADMINISTRATOR
1919 W COOK RD
FORT WAYNE, IN  46818


ITT AUTOMOTIVE ELECTRICAL SYSTEMS INC
2040 FORRER BLVD
P.O. BOX 1804
DAYTON, OH  45401-1804

ITT AVIONICS
DIV OF ITT INDUSTRIES INC
ATTN MARTIN APA
100 KINGSLAND RD
CLIFTON, NJ  07014

ITT CANNON LLC
ATTN DIR ADVANCED TECH
100 NEW WOOD RD
WATERTOWN, CT  06795


ITT ELECTRONIC SYSTEMS -
INTERGRATED ELECTRONIC WARFARE
SYSTEMS
ATTN CONTRACTS ADMINISTRATOR
77 RIVER RD
CLIFTON, NJ  07014

ITT ELECTRONIC SYSTEMS-RADAR SYSTEMS
ATTN SANG LEE
7821 ORION AVE
VAN NUYS, CA  91406

ITT ES/FPS
ATTN RF EGINEER
3500 WILLOW LN
THOUSAND OAKS, CA  91361


ITT EXLIS INC
ATTN SENIOR BUYER
176 TECHNOLOGY DR, STE 300
BOALSBURG, PA  16827

ITT GILFILLAN
ATTN PROCUREMENT MNGR
7821 ORION AVE
VAN NUYS, CA  91406

ITT INDUSTRIES INC
ATTN CONTRACT MGR
7670 ENON DR
ROANOKE, VA  24019


ITU ABSORBTECH INC
ATTN DIST MGR
2700 S 160TH ST
NEW BERLIN, WI  53151

ITU ELECTRIC - ELECTRONIC FACULTY
ELECTRONIC & COMMUNICATION
ENGINEERING

ITW DYMON
805 E OLD 56 HWY
OLATHE, KS  66061


ITW MERITEX SND BHD
ATTN GENERAL MANAGER
PHASE 4 TECHNOPLEX
BAYAN LEPAS, PENANG  11900
MALAYSIA

ITW TRANS TECH
ATTN EQPT BUSINESS UNIT MGR
475 N GARY AVE
CAROL STREAM, IL  60188

ITX E-GLOBALEDGE CORP
ATTN GM
7F NAKAMEGURO GT TOWER
2-1-1 KAMIMEGURO, MEGURO-KU
TOKYO  153-0051  JAPAN


[NAME REDACTED]
[ADDRESS REDACTED]

I-VALO OY
ATTN PRODUCT & R&D MGR
TEHTAANTIE 3B
IITTALA  FI-14500
FINLAND

IVEK CORP
ATTN VP, MANAGER OF SALES
10 FAIRBANKS RD
NORTH SPRINGFIELD, VT  05150


IVELA SPA
VIA B. BUOZZI 15
LISCATE MI  20060
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

IVEY MECHANICAL CO
1928 GARNER STATION BLVD
RALEIGH, NC  27603

I-VISION LIGHTING SOLUTIONS LTD
ATTN DIRECTOR
UNIT 2, LAKESIDE HOUSE, LAKESIDE
CWMBRAN  NP44 3XS
UNITED KINGDOM

IVUS INDUSTRIES LLC
ATTN CEO
610 N ALMON ST, STE 130
MOSCOW, ID 83843

IVY HILL PARTNERS LLC
ATTN PRESIDENT
7 SHIPWRIGHT HARBOR
ANNAPOLIS, MD 21401

[NAME REDACTED]
[ADDRESS REDACTED]

IWAFER LLC
ATTN GENERAL MANAGER
3084 MERLINN RD
CHESTER SPRINGS, PA 19425

[NAME REDACTED]
[ADDRESS REDACTED]

IWASAKI ELECTRIC CO LTD
ATTN GEN MGR
BAKUROCHO-DAICHI BLDG, 1-4-16
NIHONBASHI-BAKUROCHO, CHUO-KU
TOKYO 103-0002  JAPAN

IWATANI MATERIALS
ATTN GM
HIGASHI-YAESU CITY BLDG, 14-2
HATCHOBORI 3-CHOME, CHUO-KU
TOKYO 104-0032  JAPAN

IWATT INC
ATTN PRES & CEO
101 ALBRIGHT WAY
LOS GATOS, CA 95032

IXMATION INC
ATTN DIR OF APPLICATION ENGINEERING
31 PRESIDENTIAL DR
ROSELLE, IL 60172

IXRF SYSTEMS INC
ATTN COO
10421 OLD MANCHACA RD, STE 620
AUSTIN, TX 78748

IXYS CORP
ATTN SR VICE PRESIDENT
3540 BASSETT ST
SANTA CLARA, CA 95054

IXYS SEMICONDUCTORS GMBH
ATTN PRESIDENT
EDISONSTRASSE 15
LAMPERTHEIM  D-68623
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

IZMIRAN

IZUMRUD CO LTD
52-3, ADMIRAL LAZAREV ST
MOSCOW  117042
RUSSIA

J & A INDUSTRIES INC
ATTN CHIEF EXECUTIVE OFFICER
211 AYER LN
MILPITAS, CA 95035

J & J ELECTRONICS INC
ATTN VP PURCHASING
7 WHATNEY
IRVINE, CA 92618

J & L INDUSTRIES OF NC LLC
ATTN PRES
2224 PAGE RD, UNIT 105
DURHAM, NC 27703

J A CRAWFORD CO
ATTN TECHNICAL SALES REP
11813 E SLAUSON AVE
SANTA FE SPRINGS, CA 90670

J B KENEHAN LLC
ATTN PRESIDENT
W 238 N 1700 ROCKWOOD DR
WAUKESHA, WI 53188

J BRADY CONTRACTING INC
ATTN DIR OF ENERGY SERVICES
401 KITTY HAWK DR
MORRISVILLE, NC 27560

J C PENNEY CORPORATION INC
ATTN PROCUREMENT DIR
6501 LEGACY DR
PLANO, TX 75024

J DAW INC
ATTN VP
10815 BEAVER DAM RD B
COCKEYSVILLE, MD 21030

J EVANS ASSOCIATES INC
909 LENDERMANS CIR
RALEIGH, NC 27603-7802

J GRAHAM INC
ATTN PRESIDENT
6049 CLOVERLAND DR
BRENTWOOD, TN 37027

J J KELLER & ASSOCIATES INC
3003 W BREEZEWOOD LANE
NEENAH, WI 54957-0548

J M INDUSTRIES INC
ATTN PRESIDENT
55 HIGH ST
BILLERICA, MA 01862

J SCHNEIDER ELEKTROTECHNIK GMBH
ATTN GEN MGR
HELMHOLTZSTRASSE 13
OFFENBURG  77652
GERMANY

J STREET 1976 LLC
ATTN INTERIM CFO
310 E MAIN ST, STE 200
CARRBORO, NC  27510

J T & T INC
ATTN JOE VAN BREE
1718 LAYARD AVE
RACINE, WI  53404

J TECH DISTRIBUTORS USA LTD
ATTN PRES
1270 MANOR DR
WARMINSTER, PA  18974

J WARNER ELECTRIC
12560 W HARVEY DR
NEW LENOX, IL  60451

J&B SALES INC
ATTN PRESIDENT
7461 WHITE OAK RD
GARNER, NC  27529

J&H MACHINE TOOLS INC
ATTN SALES SUPPORT ENGINEER
4335 MORRIS PARK DR
CHARLOTTE, NC  28227

J&L TECH CO LTD
ATTN JASON BAI
RM 26, 9TH FL, DIAOSUJIAYUAN BLDG
ZHONGKANG RD, FUTAIN DIST
SHENZHEN  CHINA

J. OBRIEN CO., INC.
40 COMMERCE STREET
SPRINGFIELD, NJ  07081

J.P. MORGAN/CLEAR (0352,2424)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE  19713

J.S. HELD ULC
321 WATER STREET, SUITE 501
VANCOUVER, BC  V6B 1B8
CANADA

J.W SPEAKER CORP
ATTN DIRECTOR R&D/ENG
W185 N11315 WHITNEY DR
GERMANTOWN, WI  53022

JA COST ENGINEERS & ADVISORS INC
ATTN PRESIDENT
104 MEADOW DR
LIGONIER, PA  15658

JA KING & COMPANY LLC
6541-C FRANZ WARNER PKWY
WHITSETT, NC  27377-9215

JA SEVERN PTY LTD
ATTN CHIEF EXECUTIVE OFFICER
UNIT 4 8A KOOKABURRA RD
HORNSBY, NSW  2077
AUSTRALIA

JA WOOLLAM CO INC
645 M STREET
LINCOLN, NE  68508-2243

JABIL CIRCUIT INC
3800 GIDDINGS RD
AUBURN HILLS, MI  48326

JABIL CIRCUIT INC
ATTN DESIGN ENGINEERING MGR
10560 DR MARTIN LUTHER KING JR ST N
ST PETERSBURG, FL  33716

JABIL CIRCUIT INC
ATTN MATERIALS MGR
AV VALDEPENAS 19203
ZAPOPAN, JAL  45130
MEXICO

JABIL HUNGARY LP LLC
HUSZAR ANDOR UT 1.
TISZAUJVAROS  3580
HUNGARY

JACK ENGEL MANUFACTURING
DBA CREATIVE AUTOMATION CO
ATTN PRESIDENT
11641 PENDLETON ST
SUN VALLEY, CA  91352

JACK IN THE BOX INC
ATTN DIR
9330 BALBOA AVE
SAN DIEGO, CA  92123

[NAME REDACTED]
[ADDRESS REDACTED]

JACKSON COUNTY PROSECUTING
ATTORNEY
FAMILY LAW DIVISION
ATTN ASSISTAN PROSECUTING ATTORNEY
1697 LANSING AVE
JACKSON, MI  49202

JACKSON DIGITAL IMAGING CORP
ATTN CEO
3055 NORTHERN AVE
KINGMAN, AZ  86409-2033

JACKSON LEWIS LLP
ATTN TED N. KAZAGLIS
1400 CRESCENT GREEN, STE 215
CARY, NC  27518

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JACKSON-HALE ENVIRONMENTAL TECH
ATTN SALES ENGINEER
P.O. BOX 1839
CLEMMON, NC  27012

JACKSON-HIRSH INC
ATTN VP
700 ANTHONY TRL
NORTHBROOK, IL  60062

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JACOBS CONTRACTING LLC
ATTN SR PM
975 PINEBROOK KNOLLS DR
WINSTON SALEM, NC  27105

JACOBS ENGINEERING GROUP INC
ATTN DIRECTOR OF OPPS
111 CORNING RD, STE 200
CARY, NC  27518

JACOBS GLASS CO INC
ATTN PRESIDENT
4915 HILLSBOROUGH RD
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JACOBSON PAINT FINISHES LLC
ATTN PRESIDENT
2702 DIVISION ST
MANITOWOC, WI  54220

JACOBSON VAN DEN BERG (HONG KONG)
LTD
ATTN MKTG MGR
8/F HONG KONG SPINNERS IND BLDG
PHASE 6, 481-483 CASTLE PEAK RD
KLN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JADE GLOBAL INC
ATTN KARAN YARAMADA
2001 GATEWAY PL, STE 570W
SAN JOSE, CA  95110

JADE SKY TECHNOLOGIES INC
ATTN CEO
1551 MCCARTHY BLVD, STE 103
MILPITAS, CA  95035

JAE ELECTRONICS INC
ATTN GEN MGR, ADMIN
142 TECHNOLOGY DR, STE 100
IRVINE, CA  92618

JAECO PRECISION INC
ATTN OWNER
1201 NC 49
ASHEBORO, NC  27205

JAFTECH MANUFACTURING INC
ATTN GENERAL MGR
6399 142ND AVE N, STE 118
CLEARWATER, FL  33760

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAGUAR LAND ROVER LIMITED
ABBEY ROAD, WHITELY
COVENTRY  CV3 4LF
UNITED KINGDOM

JAGUAR LAND ROVER LTD
ATTN FAO CO SECRETARY
ABBEY RD
WHITLEY
COVENTRY  CV3 4LF  UNITED KINGDOM

JAGUAR LAND ROVER
ABBEY RD.
WHITLEY
COVENTRY  CV3 4LF
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

JAHNS WINDOW CLEANERS LLC
ATTN OWNER/OPERATOR
2915 WEBSTER ST
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAKE DYSON LLP
ATTN MG DIRECTOR
1 CRAWFORD PASSAGE
LONDON  EC1R 3DP
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAMES A HARRELL III & ASSOCIACTES PLLC
2600 FAIRVIEW RD, STE 200
RALEIGH, NC  27608

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAMES M PLEASANTS CO INC
ATTN OPERATIONS MANAGER
603 DIAMOND HILL CT
GRENSBORO, NC  27406

JAMES RIVER SEMICONDUCTOR INC
ATTN PRESIDENT
2132 HULL ST
RICHMOND, VA  23224

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAMES TAYLOR INC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAMESDRURYPARTNERS
ATTN MATTHEW V MCGREAL
875 N MICHIGAN AVE, STE 3805
CHICAGO, IL  60611

[NAME REDACTED]
[ADDRESS REDACTED]

JAMESTOWN PLASTICS INC
ATTN GM
8806 HIGLAND AVE
BROCTON, NY  14716

JAMIL, ANWAR
360 LITTLETON RD, UNIT C-18
CHELMSFORD, MA  01824

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAN WATERCRAFT PRODUCTS LLC
13354 GREENLEAF LANE
GRAND HAVEN, MI  49417-9453

JANA PARTNERS MANAGEMENT LP
767 5TH AVE, 8TH FL
NEW YORK, NY  10153

JANE STREET GROUP LLC
250 VESEY ST
NEW YORK, NY  10281

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JANICE INDUSTRIES INC
DBA JANMAR LIGHTING

[NAME REDACTED]
[ADDRESS REDACTED]

JANI-KING FRANCHISING INC
ATTN DIRECTOR NC DIVISION
16885 DALLAS PKWY
ADDISON, TX  75001

JANI-KING FRANCHISING INC
DBA JANI-KING RALEIGH/DURHAM
ATTN GREG BOONE
801 JONES FRANKLIN RD, STE 230
RALEIGH, NC  27606

JANITRONICS INC
ACTION WINDOW CLEANING
1988 CENTRAL AVENUE
ALBANY, NY  12205-4535

[NAME REDACTED]
[ADDRESS REDACTED]

JANMAR ENTERPRISES INC
ATTN CHAIR OF BOARD
730 W GOLDEN GROVE WAY
COVINA, CA  91722

JANNEY MONT. SCOTT INC. (0374)
ATT KURT DODDS OR PROXY MGR
1717 ARCH ST, 17TH FL
PHILADELPHIA, PA  19103

[NAME REDACTED]
[ADDRESS REDACTED]

JAN-PRO CLEANING SYSTEMS
ATTN SALES MGR
8321 BANDFORD WAY, STE 003
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

JANTECH SERVICES INC
ATTN VINCE PUDELSKI
3201 WELLINGTON CT, STE 111
LINCOLN PARK NORTH
RALEIGH, NC  27615

JAP OPTOELECTRONIC LTD
ATTN MANAGING DIR
1 RUTHERFORD HOUSE
MANCHESTER SCIENCE PARK
MANCHESTER  M15 6GG  UNITED KINGDOM

JAPAN APPLIED OPTICS CO LTD
ATTN VP
HN CHITOSEDAI 3-CHOME
SETAGAYA-KU
TOKYO 157-0071  JAPAN

JAPAN FINE STEEL COMPANY LTD
19-1 ISHIDE 1-CHOME
SANYOONODA  7560063
JAPAN

JAPAN PIONICS & KSA INC
ATTN CEO, GEN MGR
3657 LA CANADA RD
FALLBROOK, CA  92028

JAPAN PIONICS CO LTD
ATTN GM SALES DEPT
1-3, NISHI-SHIMBASHI 1-CHOME
MINATO-KU
TOKYO  105-0003  JAPAN

JAPAN RADIO CO LTD
ATTN DIR & EXEC TECHNOLOGY
1-1, SHIMORENJAKU 5 CHOME
MITAKA-SHI
TOKYO  181-8510  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JARO COMPONENTS INC
DBA JARO THERMAL
ATTN PRES & CEO
6600 PARK OF COMMERCE BLVD
BOCA RATON, FL  33487

JAROS TECHNOLOGIES
ATTN VP
544 NEIDRINGHAUS BLVD
GRANITE CITY, IL  62040

JARRER CO LTD
NO 71-1 JUANG CHYAN RD
SHENKANG DIST
TAICHUNG CITY
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAS FORWARDING (USA) INC
6195 BARFIELD RD
ATLANTA, GA  30328

JAS FORWARDING
4833 SANDY PORTER RD. UNIT A
CHARLOTTE, NC  28273-0001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JASCO PRODUCTS CO
ATTN DIR OF EMERGING TECH
10 E MEMORIAL RD
OKLAHOMA CITY, OK  73114

JASCO PRODUCTS COMPANY LLC
10 EAST MEMORIAL RD, BLDG B
OKLAHOMA CITY, OK  73114

JASNIK SOLUTIONS INC
ATTN ROBERT W BARNETT
5944 SUNSCAPE DRIVE NW
LOUISVILLE, OH  44641

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JAY ROYSTER
DBA J.R. TEST SERVICES
1110 LUPINE CT, APT L
RALEIGH, NC  27606

JAYA MICROPRECISION ENGINEERING
115, JALAN S2 E7, GARDEN HOMES
SEREMBAN 2
SEREMBAN, NEGERI SEMBILAN  70300
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JB HUNT LLC
DBA JB HUNT TRANSPORT
ATTN SR PARTNERSHIP DEV MNG
615 JB HUNT CORPORATE DR
LOWELL, AR  72745

JBC TECHNOLOGIES INC
ATTN CFO
888 WATSON AVE
MADISON, WI  53713

JBC TOOLS USA INC
9296 DIELMAN INDUSTRIAL DR
SAINT LOUIS, MO  63132-2203

JBS ASSOCIATES INC
ATTN PRES
5025 E WASHINGTON ST, 108
PHOENIX, AZ  85034

JC BEVERAGE COMPANY LLC
112 FRONT STREET EAST
HITTERDAL, MN  56552-0144

JC PENNEY CO INC
ATTN VP
6501 LEGACY DR
PLANO, TX  75024

JCF3 LLC
DBA BRENNAN ASSOCIATES
ATTN MANAGING MEMBER
906 RETRIEVER AVE
SEFFNER, FL  33584

JCMR TECHNOLOGY INC
ATTN PRESIDENT
15105-D JOHN J DELANEY STE 174
CHARLOTTE, NC  28277

JDA SOFTWARE GROUP INC
ATTN CORPORATE COUNSEL
14400 N 87TH ST
SCOTTSDALE, AZ  85260

JDI MOLD & TOOL
ATTN PRESIDENT
2510 HILLER RIDGE
JOHNSBURG, IL  60050

JDM ASSOCIATES INC
ATTN PRESIDENT
7661 PERSIAN CT
ORLANDO, FL  32819

JDR PAINTING LLC
ATTN PRESIDENT
4715 GREEN BAY RD
KENOSHA, WI  53144

JDS UNIPHASE CORPORATION
ATTN SR CONTRACT SPECIALIST
430 N MCCARTHY BLVD
MILPITAS, CA  95035

JE CUNNINGHAM & ASSOCIATES LLC
ATTN PARTNER
89 PARKER ST, STE 201
CLINTON, MA  01510

JE DUNN CONSTRUCTION CO
ATTN VICE PRESIDENT
414 FAYETTEVILLE ST, STE 400
RALEIGH, NC  27601

[NAME REDACTED]
[ADDRESS REDACTED]

JEDEC SOLID STATE TECHNOLOGY
ASSOCIATION
3103 NORTH 10TH STREET SUITE 2405
ARLINGTON, VA  22201-2107

[NAME REDACTED]
[ADDRESS REDACTED]

JEFFEREYS MANUFACTORING SOLUTIONS
ATTN PRESIDENT
7858 THORNDIKE RD
GREENSBORO, NC  27409-9690

JEFFERIES & CO, INC. (0019)
ATT ROBERT MARANZANO/PROXY MGR
34 EXCHANGE PL
JERSEY CITY, NJ  07311

JEFFERIES FINANCIAL GROUP INC
520 MADISON AVE
NEW YORK, NY  10022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JEFFERSON WELLS INTERNATIONAL
100 MANPOWER PL
MILWAUKEE, WI  53212

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JEFFREYS MANUFACTURING INC
7858 THORNDIKE RD
GREENSBORO, NC  27409

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JEHARA CORP
ATTN PRESIDENT
102-409, DIGITALEMPIRE2, SHIN-DONG
YOUNGTONG-GU
SUWON, GYEONGGI-DO  443-734  SOUTH
KOREA

JEIO TECH INC
ATTN ACCOUNTING & OPS MGR
1A GILL ST
WOBURN, MA  01801

JELIGHT COMPANY INC
2 MASON
IRVINE, CA  92618-2513

JEM AMERICA CORP
ATTN PRESIDENT
3000 LAURELVIEW CT
FREMONT, CA  94538

JEM INDUSTRIES CORP
1-5 YORIKI-CHO, KITA-KU
OSAKA  5300036
JAPAN

JEMA SA
ATTN R&D MANAGER
AV JEAN-ETIENNE LENOIR 16
PARC SCIENTIFIQUE EINSTEIN
LOUVAIN-LA-NEUVE  B-1348  BELGIUM


JEMMS-CASCADE INC
ATTN PRESIDENT
1886 LARCHWOOD DR
TROY, MI  48083

[NAME REDACTED]
[ADDRESS REDACTED]

JENKINS WILSON TAYLOR & HUNT PA
UNIVERSITY TOWER, STE 1200
3100 TOWER BLVD
DURHAM, NC  27707


[NAME REDACTED]
[ADDRESS REDACTED]

JENKINS, EVERETT
510 KINLEY NE
ALBUQUERQUE, NM  87102

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

JENOPTIK OPTICAL SYSTEM GMBH
ATTN MANAGING DIR
GOESCHWITZER STR 25
JENA  07745
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

JEOL INC
11 DEARBORN ROAD
PEABODY, MA  01961-3823

JERGENS INC
ATTN REGIONAL SALES MGR
JERGENS WAY
15700 S WATERLOO RD
CLEVELAND, OH  44110


[NAME REDACTED]
[ADDRESS REDACTED]

JERNEH INSURANCE BERHAD
ATTN MGR
38 JALAN SULTAN ISMAIL
KUALA LUMPUR  50250
MALAYSIA

JERNEH INSURANCE BHD
ATTN SR MANAGER
WISMA JERNEH, 38 JALAN SULTAN ISMAIL
KUALA LUMPUR  50250
MALAYSIA


[NAME REDACTED]
[ADDRESS REDACTED]

JERRY KUYPER PARTNERS, LLC
42 RAYFIELD ROAD
WESTPORT, CT  06880-4525

[NAME REDACTED]
[ADDRESS REDACTED]


JERSEY MICROWAVE LLC
ATTN NEW BUS DEV
230 RTE 206, STE 407
FLANDERS, NJ  07836

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JET PROCESS CORPORATION
24 SCIENCE PARK
NEW HAVEN, CT  06511

JET PROCESS CORPORATION
ATTN GM
57B DODGE AVE
NORTH HAVEN, CT  06473

JET PROPULSION LABORATORY-CALTECH
4800 OAK GROVE DR
PASADENA, CA  91109

JET PULVERIZER COMPANY, THE
ATTN TREASURER
1255 N CHURCH ST
MOORESTOWN, NJ  08057

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JET-GLORY LIGHTING CO LTD
WAIJING INDUSTRIAL PARK, NIUSHAN VILLA
EAST DISTRICT
DONGGUAN CITY, GUANGDONG
CHINA

JETSWORTH LLC
ATTN PRESIDENT
4506 ERIN DR
HAYMARKET, VA  20169

[NAME REDACTED]
[ADDRESS REDACTED]

JF AHERN CO
ATTN DEPARTMENT MGR
3201 W CANAL ST
MILWAUKEE, WI  53208

JF MICROTECHNOLOGY SDN. BHD.
LOT 6 JALAN TEKNOLOGI 3/6 TAMAN SAI
PETALING JAYA  47810
MALAYSIA

JFE SHOJI ELECTRONICS MALAYSIA SDN
WISMA AMFIRST, SUITE 801-1, LEVEL 8
PETALING JAYA  47301
MALAYSIA

JH LAVENDER & COMPANY LTD
ATTN MANAGING DIR
CRANKHALL LANE
WEST BROMWICH
WEST MIDLANDS  B71 3JZ  UNITED KINGDOM

JHAVERI LABS
ATTN FOUNDER
ANAND UDYOG CO-OP SOC, AGARWAL EST
168 CST RD, KALINA, SANTA CRUZ E
MUMBAI 400098  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

JIACO INSTRUMENTS BV
ACHMANSTRAAT 21
DELFGAUW  2645 MD
NETHERLANDS

JIACO INSTRUMENTS BV
FELDMANNWEG 17
DELFT 12 (ZUID-HOLLAND)  2628 CT
NETHERLANDS

JIADE PLASTIC PRODUCTS CO LTD
ATTN GEN MGR
LANGXIA VILLAGE, QIAOTOU TOWN
DONGGUAN CITY
GUANGDONG PROVINCE  523132  CHINA

JIANGMEN MUYANGREN LIGHTING CO
F24 NO 2401 TAK KING IND BLDG
27 LEE CHUNG ST
CHAI WAN
HONG KONG

JIANGMEN YAOXIANG INDUSTRIAL CO LTD
HIGH-TECH ZONE
DIV GARDEN RD NO 2
JIANGMEN, GUANGDONG  510000
CHINA

JIANGNAN ELECTRONIC COMMUNICATION
RESEARCH INSTIRUE
ATTN ENGINEER
NO 99 HONGXING ST
JIAXING  CHINA

JIANGNAN INSTITUTE OF ELECTRONIC
TECHNOLOGY
NO 99 HONGXING RD, JIAXING
ZHEJIANG  314001
CHINA

JIANGSU CHANGJIANG ELECTRONICS TECH
CO LTD
ATTN QUALITY VP
NO. 275 BINJIANG RD M
JIANGYIN
JIANGSU  CHINA

JIANGSU DALITE ELECTRICAL TECHNOLOGY
CO LTD
DBA DALITE TECHNOLOGY
ATTN GENERAL MGR
QIYUE RD, WUJIN QU, CHANGZHOU SHI
JIANGSU SHENG  CHINA

JIANGSU HUAMING INDUSTRIAL CO LTD
ATTN PRESIDENT
1 E JIANGFANG RD
CHENGNAN PARK
JINGJIANG, JIANGSU  CHINA

JIANGSU SHENGYE PHOTOELEC TECH CO
LTD
ATTN WANG CHICH
A4, NO 2 PLOT, CHUANGYE ZONE
YONGAN RD
YIXING CITY, JIANGSU  CHINA

JIANGSU SINODIAMOND LED CO LTD
ATTN EVP SALES & MKTG
RM 3006, BLDG 1, NO 369, XIANXIA RD
CHANGNING DIST
SHANGHAI  200336  CHINA

JIANGSU SUED CHEMIE
PERFORMANCE PACKAGING MATERIAL CO
LTD
TANG HONG INDL ZONE, 4TH BLDG
SHIJIE TOWN, DONGGUAN CITY
GUANGDONG  CHINA

JIANGSU SUN&MOON LIGHTING CO LTD
ATTN PRESIDENT
NO. 88, MINGXING N RD
ECONOMIC DEV ZONE, JIANHU COUNTY
YANCHENG, JIANGSU  224700  CHINA

JIANGSU YASHIPS LIGHTING GROUP CO LTD
HENGSHANQIAO TOWN
CHANGZHOU, JIANGSU  213119
CHINA

JIANGXI LATTICELIGHTING CO LTD
NO 699 N AIXIHU RD
NATIONAL HI-TECH IND DVPT ZONE
NANCHANG, JIANGXI  330029
CHINA

JIANJIE ENGINEERING DESIGN CONSULTING
HZ CO LTD

JIANXING XINGCHEN ELECTRONICS CO LTD
NO 8, YUNDU E RD,
DAYUN INDUSTRIAL ZONE
JIASHAN, ZHEJIANG  314113
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

JIAOZUO CITY CRYSTAL PHOTOELECTRIC
MATERIAL CO LTD
3RD ST, SHANYANG RD
JIAOZUO, HENAN  454000
CHINA

JIASHAN SHENGGUANG ELECTRONICS CO
LTD
NO. 1919 JIASHAN DADAO RD
JIASHAN, ZHEJIANG  314100
CHINA

JIAXING SUPER LIGHTING ELECTRIC
APPLIANCE CO LTD
ATTN CHIEF EXECUTIVE OFFICER
NO 1288 JIACHUANG RD
XIUZHOU AREA
JIAXING, ZHEJIANG  314000  CHINA

JIEHUI ELECTROPLATING CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

JIGSAW SYSTEMS INC
ATTN PRESIDENT
855 WOODEWIND DR
NAPERVILLE, IL  60563

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JILL NOLDE

JIM ROHMAN PHOTOGRAPHY INC
ATTN PRESIDENT
7339 CROSSCUT RD
HOLLAND, OH  43528

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JIMCO SALES & MANUFACTURING INC
ATTN JIM HENDRICKS, PRESIDENT
3113 SAINT LOUIS AVE
FORT WORTH, TX  76110

JIMCO SALES & MANUFACTURING
ATTN PRESIDENT
VIA DEL COLLE 80
CALENZANO, FI  50041
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JIMWAY INCORPORATED
DBA ALTAIR LIGHTING
ATTN VP SOURCING & LOGISTICS
20101 S SANTA FE AVE
RANCHO DOMINQUEZ, CA  90221

JIN DIAN PHOTONICS CO LTD
ATTN YU TIAN WANG
NO 9, ALY 40, LN 65
SANJUN ST, SHULIN DIST
NEW TAIPEI CITY  23864  TAIWAN

JIN LONG MACHINERY & ELECTRONICS CO
LTD
ATTN SALES DIRECTOR
JINLONG SCIENCE PARK, JIN GANG AVE
BAIXIANG YUEQING
WHENZHOU, ZHEJIANG  325603  CHINA

JING MEI INDUSTRIAL LTD
ATTN PRESIDENT & CEO
FL 2, FLAT D, WAYLEE IND CTR
38 TSUEN KING CIRCUIT
TSUEN WAN, NT  HONG KONG

JING YING RUBBER CO LTD
ATTN MANAGER
28 LN 94 SANLONG ST
SHULIN, TAIPEI
TAIWAN

JINWOO ELTEC
ATTN DEPUTY DIR
3F, 199, GILJU-RO
WONMI-GU
BUCHEON, GYEONGGI-DO  420-847  SOUTH
KOREA

JISHAN PACK SDN. BHD.
LOT 20384, JALAN BUKIT PANCHOR
14300 NIBONG TEBAL, PENANG
NIBONG TEBAL PIN (PULAU PINANG)  14300
MALAYSIA

JIUJIANG HENGTONG AUTO-CONTROL
DEVICE CO LTD
NO 18, GANGXING RD
ECONOMY TECH DEVELOPMENT ZONE
JIUJIANG, JIANGXI
CHINA

JIUZHOU GREEBLE (HONG KONG) CO LTD
UNITS A2 & A3 25/F, CHEUK NAWG PLZ
250 HENNESSY RD
WAN CHAI
HONG KONG

JIUZHOU GREEBLE
8/F, JIUZHOU ELECTRIC BLDG, 12TH RD S
HI-TECH PARK, NANSHAN DIST
SHENZHEN  518057
CHINA

JJI LIGHTING GROUP INC
ATTN VP
1324 WASHINGTON AVE, STE 200
ST LOUIS, MO  63103

JK LOHR ENTERPRISES LLC
BUDGET BLINDS OF NWA / FO
21559 INDINA CREEK DR
GARFIELD, AR  72732-9181

JK TOOL & DIE INC
ATTN PRESIDENT
321 N WASHINGTON RD
APOLLO, PA  15613

JKT TECHNOLOGY LTD
ATTN VP
4F, NO 8 4LN 27, SANHE ROAD
DAYUN TOWNSHIP
TAOYUAN COUNTY  TAIWAN

JKUN CONNECTOR CO LTD
NO 2 TIANGONG ER RD
TIANCHENG INDUSTRIAL ZONE
YUEQING, ZHEJIANG  325608
CHINA

JLC TECH LLC
ATTN MANAGING MEMBER
370 CORPORATE PARK
PEMBROKE, MA  02359

JLR
ABBEY ROAD
WHITLEY
COVENTRY  CV3 4LF
UNITED KINGDOM

JLT INTERNATIONAL NETWORK
C/O MARSH & MCLENNAN CO
1166 AVE OF THE AMERICAS
NEW YORK, NY  10036

JM SOLID-STATE LIGHTING CO LTD
ATTN VICE MANAGING DIR
NO 259, JIUZHOU RD
KE CHUANG PARK, MIANYANG CITY
SICHUAN  CHINA

JM SOLID-STATE LIGHTING CO
ATTN VICE PRESIDENT
8/F JIUZHOU ELECTRIC BLDG
NO 12 RD S, HI TECH INDUS PARK
NANSHAN DIST, SHENZHEN  CHINA

JM TEST SYSTEMS, INC.
7323 TOM DRIVE
BATON ROUGE, LA  70806-2313

JM WALTERS & SON INC
401 FERRY ST, STE 101
METROPOLIS, IL  62960-1860

JMB PROPERTY TAX CONSULTING INC
DBA JMB PROPERTY TAX INC
ATTN DIR BUS DEVELOPMENT
803 S CALHOUN ST, STE 100
FORT WAYNE, IN  46802

JME INC
ATTN PRESIDENT
23500 MERCANTILE RD, STE L
BEACHWOOD, OH  44122

JME INC
DBA TMB
ATTN MARKETING DIRECTOR
527 PARK AVE
SAN FERNANDO, CA  91340

JMF PRODUCTIONS
ATTN PRES
210 WESTRIDGE DR
BURLINGTON, NC  27215

JMH FABRICATIONS INC
ATTN PRESIDENT
4200 LEIDER DR, UNIT E
UNION GROVE, WI  53182

JMI SOFTWARE CONSULTANTS INC
ATTN PRESIDENT
200 GIBRALTAR RD, STE 315
HORSHAM, PA  19044-2318

JMJ KOREA
ATTN CEO
182-3 DODANG-DONG, WONMI-GU
BUCHEON CITY
GYONGGI-DO  420-806  SOUTH KOREA

JMJK INC
DBA LIGHT
ATTN JEFF SKIPPON, PRESIDENT
500 S SEPULVEDA BLVD, STE 204
MANHATTAN BEACH, CA  90266

JMK TOOL & DIE INC
3482 NC 27 E
COATS, NC  27521

JMP EQUIPMENT CO LLC
603 DIAMOND HILL CT
GREENSBORO, NC  27406-4617

JMP STATISTICAL DISCOVERY LLC
920 SAS CAMPUS DR
CARY, NC  27513-2414

JMS ENGINEERING LLC
ATTN OWNER
5501 376TH AVE
BURLINGTON, WI  53105

JO GMBH & CO KG
ATTN GENERAL MANAGER
BRUCHSTRASSE 89
OLPE  D-57462
GERMANY

JOB SERVICE NORTH DAKOTA
UNEMPLOYMENT INSURANCE
P.O. BOX 5507
BISMARCK, ND  58506-5507

JOBIN YVON INC
3880 PARK AVE
EDISON, NJ  08820-3012

JOBTARGET, LLC
600 SUMMER STREET
STAMFORD, CT  06901

JOBY AVIATION LLC
ATTN CHIEF EXECUTIVE OFFICER
340 WOODPECKER RIDGE
SANTA CRUZ, CA  95060

JOBY INC
ATTN CEO
1535 MISSION ST
SAN FRANCISCO, CA  94103

JOEL USA INC
ATTN EXEC PRES
11 DEARBORN RD
P.O. BOX 6043
PEABOSY, MA  01961-6043

JOHANSON MANUFACTURING CORP
ATTN VP OPERATIONS
301 ROCKAWAY VALLEY RD
BOONTON, NJ  07005

JOHANSON TECHNOLOGY INC
ATTN CONTRACT ADMIN
4001 CALLE TECATE
CAMARILLO, CA  93012

JOHN BARTELSTONE PHOTOGRAPHY LLC
ATTN MEMBER
96 ACADEMY ST
POUGHKEEPSIE, NY  12601

JOHN DEERE ELECTRONIC SOLUTIONS INC
ATTN STRATEGIC SOURCING MGR
1750 NDSU RESEARCH PARK DR
FARGO, ND  58102

[NAME REDACTED]
[ADDRESS REDACTED]

JOHN GALT SOLUTIONS INC
ATTN ACCT REP
125 S CLARK ST, STE 1950
CHICAGO, IL  60603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOHN MANUFACTURING LTD
ATTN MGR
6/F, YAU LEE CENTER
45 HOI YUEN RD
KWUN TONG  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

JOHN RILEY GROUP LLC, THE
ATTN MANAGING PRIN
7413, 139 SIX FORKS RD
RALEIGH, NC  27615

JOHN RYBURN SERVICES INC
ATTN PRESIDENT
201 S MAIN ST
LANAGAN, MO  64847

JOHN W DANFORTH COMPANY
300 COLVIN WOODS PARKWAY
TONAWANDA, NY  14150-6976

JOHN ZINK CO LLC
ATTN VICE PRESIDENT SYS GRP
11920 E APACHE
TULSA, OK  74116

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOHNS HOPKINS UNIVERSITY APL
ATTN ASSOC GEN COUNSEL (IP)
11100 JOHN HOPKINS RD
LAUREL, MD  20723

[NAME REDACTED]
[ADDRESS REDACTED]

JOHNSON & JOHNSON VISION CARE INC
ATTN VICE PRESIDENT
7500 CENTURION PKWY, STE 100
JACKSONVILLE, FL  32256

JOHNSON & JOHNSON
ATTN KIN LEE, SR PRINC ELEC ENG
1 JOHNSON AND JOHNSON DR
NEW BRUNSWICK, NJ  08933

JOHNSON CONTROLS FIRE PROTECTION LP
FIRE PROTECTION LP
DEPT CJ 10320
PALATINE, IL  60055-0001

JOHNSON CONTROLS INC
12393 SLAUSON AVE
WHITTIER, CA  90606

JOHNSON CONTROLS LIGHTING SERVICES
INC
250 HEMBREE PARK DR, STE 114
ROSWELL, GA  30076

JOHNSON CONTROLS LIGHTING SERVICES
INC
VILLA TRUST BLDG, STE D
CHALAN SAN ANTONIO
TAMUNING, GU  96913

JOHNSON CONTROLS SECURITY SOLUTIONS
9826 SOUTHERN PINE
CHARLOTTE, NC  28273-5561

JOHNSON CONTROLS, INC.
507 E MICHIGAN STREET
MILWAUKEE, WI  53201-5202

JOHNSON MECHANICAL CONTRACTORS INC
P.O. BOX 562357
CHARLOTTE, NC  28256-2357

JOHNSON PARK CENTER
26 JOHNSON PARK
UTICA, NY  13501-4439

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOHNSSON LIGHTING TECHNOLOGIES AB
ATTN CEO
SORHALLSTORGET 10
GOTEBORG  SE-417 63
SWEDEN

JOHNSTECH INTERNATIONAL
CORPORATION
1210 NEW BRIGHTON BLVD
MINNEAPOLIS, MN  55413-1641

JOHNSTON COMMUNITY COLLEGE
P.O. BOX 2350
SMITHFIELD, NC  27577-2350

JOHNSTON COUNTY INDUSTRIES INC
ATTN BUS DIV MGR
1100 E PRESTON ST
SELMA, NC  27576

JOHNSTON INDUSTRIAL SUPPLY INC
ATTN BRANCH MGR
1802 ROOSEVELT AVE
JOPLIN, MO  64801

JOHNSTON, ANDREA
DBA GOOD CONTENT DESIGN
17 WINTER ST, 1
SALEM, MA  01970

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOHNSTONE SUPPLY
3172 HILLSBOROUGH RD
DURHAM, NC  27705

JOHSON AIR CONDITIONING INC
ATTN PRESIDENT
1250 N LEVERETT
FAYETTEVILLE, AZ  72703

[NAME REDACTED]
[ADDRESS REDACTED]

JOINT STOCK CO CONCERN SOZVESDIE
ATTN CHIEF ENGINEER
PLEKHANOVSKAGA ST, 14
VORONEZH
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JON GOLDMAN ASSOCIATES INC
ATTN PRESIDENT
2337 N BATAVIA ST
ORANGE, CA  92865

JONA FITNESS INC
ATTN PRESIDENT
16969 NORTH TEXAS AVE, STE 500
WEBSTER, TX  77598

JONACO MACHINE INC
3990 PEAVEY RD
CHASKA, MN  55318

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JONES DAY
51 LOUISIANA AVE NW
WASHINGTON, DC  20001-2113

JONES INSURANCE AGENCY INC
P.O. BOX 407
GARNER, NC  27529

JONES LANG LASALLE AMERICAS INC
18 PENNY LN
PLYMOUTH, MA  02360

JONES LANG LASALLE MIDWEST LLC
ATTN SIR MANAGING DIR
200 E RANDOLPH DR
CHICAGO, IL  60601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JONES, GREGORY
3428 BAYONNE DR
SAN DIEGO, CA  92109

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JORDAN REFLECTORS LTD
ATTN TECH MGR
9-10 SEAX WY
BASILDON  SS15 6SW
UNITED KINGDOM

JORDAN REFLEKTOREN GMBH & CO KG
ATTN MD
SCHWELMER STRASSE 161-171
WUPPERTAL  42389
GERMANY

JORDAN VALLEY SEMICONDUSTORS INC
ATTN SALES MGR
8601 CROSS PK DR, STE 200
AUSTIN, TX  78754

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOS (MALAYSIA) SDN BHD
WISMA PROSPER, BLOCK B, KELANA CENT
NO. 3, JALAN SS7/19, PETALING JAYA
SELANGOR  47301
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOSEPH L ERTL INC
DBA DYERSVILLE DIE CAST
ATTN GM
502 5TH ST NW
DYERSVILLE, IA  52040

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOT AUTOMATION INC
ATTN SALES MGR
115 SHIELDS CT
MARKHAM, ON  L3R 5H8
CANADA

JOULE TECHNOLOGIES INC
ATTN PRESIDENT
4167 W ORLEANS ST
MCHENRY, IL  60050

JOURNEE LIGHTING INC
ATTN PRESIDENTE
4607 LAKEVIEW CANYON RD, 500
WEST LAKE VILLAGE, CA  91361

[NAME REDACTED]
[ADDRESS REDACTED]

JOWGLOW MEDIA TECHNOLOGY CHINA
(HANGZHOU) INC
NO 8, HOUSHAN RD, WUCHANG ST
YUHANG DISTRICT, HANGZHOU
ZHEJIANG  529728
CHINA

JOYNER MASONRY WORKS INC
ATTN PRESIDENT
695 PARCEL ST
GREENVILLE, NC  27834

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JP MORGAN CHASE BANK CO. LTD
ATTN SANTOSH SREENIVASAN
3424 PEACHTREE ROAD NE
FLOOR 23
ATLANTA, GA  30326

JP MORGAN SECURITIES LLC
383 MADISON AVE, FL 9
NEW YORK, NY  10179-0001

JP OPTICAL CONSULTING
1342 DAVENTRY CT
CHAPEL HILL, NC  27517-9412

JP SERCEL ASSOCIATES INC
ATTN TREASURER
220 HACKETT HILL RD
MANCHESTER, NH  03102

JPM CHASE (902,1970,2357,3622, 2975)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

JPMORGAN CHASE BANK NA
270 PARK AVE
NEW YORK, NY  10017

JPMORGAN CHASE BANK NA
ATTN CONTRACT MGMT
MAIL CODE OH1-0638
111 POLARIS PKWY, STE 1N
COLUMBUS, OH  43240-0638

JPMORGAN CHASE BANK NA
ATTN MANNY PATINO
237 PARK AVE, 12TH FL, NY1-R066
NEW YORK, NY  10017

JPMORGAN CHASE BANK NA
C/O LEGAL DEPT, TECH IP & SRC LAW GRP
ATTN WORKFLOW MGR, MAIL CDE NY1A425
ONE CHASE MANHATTAN PLZ, 25TH FL
NEW YORK, NY  10081

JPO PRODUCTIONS
17 LEDGELAND DR
MYSTIC, CT  06355

JPS
ATTN VICE PRINCIPAL
824 MELROSE AVE
LEXINGTON, KY  40522

JR AUTOMATION TECHNOLOGIES LLC
ATTN: SHAWN SMITH
13365 TYLER STREET
HOLLAND, MI  49424-9421

JR AUTOMATION TECHNOLOGIES, LLC
4190 SUNNYSIDE DR.
HOLLAND, MI  49424

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JRC INC
ATTN OWNER
3041 WEST 2100 S
SALT LAKE CITY, UT  84119

JRWC WINDOW CLEANERS LLC
ATTN OWNER
6652 LONELM DR
RACINE, WI 53402

JS INTERNATIONAL SHIPPING CORP
1535 B ROLLINS RD
BURLINGAME, CA  94010

JSC ANALOG
ATTN SALES DIR
4/1 KULAKOV PROSPECT
STAVROPOL  355044
RUSSIA

JSC MICROWAVE SYSTEMS
ATTN R&D DIR
NIZHNYAYA SYROMYATNICHESKAYA SR 11
MOSCOW  105120
RUSSIA

JSI LOGISTICS HONG KONG LTD
ATTN GENERAL MGR
16/F GOODMAN TSUEN WAN CENTRE
68 WANG LUNG ST
TSUEN WAN  HONG KONG

JSI TRANSPORTATION
DBA JSI LOGISTICS CORP
ATTN DIR OF BUS DEV
1535 ROLLINS RD
BURLINGAME, CA  94010

JSP CONSULTING
7040 N 59TH PL
PARADISE VALLEY, AZ  85253

JSP TECHNOLOGY INC
ATTN PRES & CEO
10015-I METROMONT IND. BLVD
CHARLOTTE, NC  28269

JST MANUFACTURING, INC
4040 EAST LANARK STREET SUITE 100
MERIDIAN, ID  83642-5365

JST PERFORMANCE INC
ATTN VP ENGINEERING
4245 E PALM ST
MESA, AZ  85215

JST PERFORMANCE INC
DBA RIDGID INDUSTRIES
ATTN CTO
779 N COLORADO ST
GILBERT, AZ  85233

JT&T INC
DBA INDUSTRIAL CONSTRUCTION & ASSOC
ATTN PRESIDENT
1718 LAYARD AVE
RACINE, WI 53404

JTH LIGHTING ALLIANCE INC
ATTN JOHN T HARTLEY
6885 146TH ST W
APPLE VALLEY, MN 55124

JTH LIGHTING ALLIANCE INC
C/O PETERSON HABICHT PA
ATTN KATHRYN GETTMAN, ATTORNEY
33 S 6TH ST, STE 3500
MINNEAPOLIS, MN 55402

JTS WORKS LLC DBA PRISTINE PROWASH
17 FAIRFAX PL
UTICA, NY 13502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JUCHEM, THERESA (TERRY)
301 E OCEAN BLVD, FL 17
TEAM 718
LONG BEACH, CA 9802-8841

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JUICE TECHNOLOGY LIMITED
ATTN CTO
2 MAPLE PARK
HODDESDON, HERTFORDSHINE EN11 0EX
UNITED KINGDOM

JUICEWORK LLC
ATTN GENERAL MANAGER
1100 CRESCENT GREEN
CARY, NC 27518

JUKI AUTOMATION SYSTEMS INC
ATTN VICE PRESIDENT, CFO
507 AIRPORT BLVD
MORRISVILLE, NC 27560

JULABO USA INC
754 ROBLE RD
ALLENTOWN, PA 18109

JULABO USA INC
884 MARCON BLVD
ALLENTOWN, PA 18109-9558

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JULIYA HOUSEHOLD GOODS CO LTD
FL 3, BLDG T, HENGYU SCIENCE & TECH
PARK
NANLIAN, LONGGANG DISTRICT
SHENZHEN 518116
CHINA

JULUEN ENTERPRISE CO LTD
ATTN SALES & MKTG VP
8F-1 NO. 502 DAAN RD
SHULIN DISTRICT
NEW TAIPEI CITY 23849 TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JUNG CHUEN BAKELITE & PLASTIC MFY LTD
ATTN PROJECT MANAGER
4 DONG TAI RD, HENG DONG LING IND AREA
BAI NI KENG, PING HU
LONGGANG, SHENZHEN CHINA

JUNGIL LIGHTING CO LTD
ATTN VP OF MARKETING
345-3 SONGNEA-DONG SOSA-GU
KYUNGKI-PROVINCE
BUCHEON CITY 422-040 SOUTH KOREA

JUNIPER NETWORKS INC
ATTN SR DIR OF REAL ESTATE
1194 N MATHILDA AVE
SUNNYVALE, CA 94089

JUNIPER NETWORKS INC
C/O REED SMITH LLP
ATTN SIMON T ADAMS ESQ
TWO EMBARCADERO CTR, STE 2000
SAN FRANCISCO, CA 94111

JUNIPER NETWORKS INC
C/O WP CAREY & CO LLC
ATTN SR DIR REAL ESTATE
1194 MATHILDA AVE
SUNNYVALE, CA 94089

JUNO LIGHTING INC
ATTN VP OF MKTG
1300 SOUTH WOLF RD
DES PLAINES, IL 60018

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JUST IN TIME CORP
ATTN COO
36 WEST YEW ST
STURGEON BAY, WI  54235

JUST POWER INTEGRATED TECHNOLOGY
ATTN PRESIDENT
2F NO 12 SIHWEI RD
HUKOU TOWNSHIP
HSINCHU COUNTY  30351  TAIWAN

JUSTECH INC LTD
NO 166 FU TANG RD
TANG XIA YONG COMMUNITY
SONG GANG ST, BAO AN DISTRICT
SHENZHEN, GUANGDONG  518105  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JUSTLIGHT SPA
ATTN GENERAL MANAGER
VIA AMERIGO VESPUCCI 38
ASTI  14100
ITALY

JUUL LABS

JVV GROUP INC
ATTN GEN MGR
C-17, EXIT LA LLAGOSTA - PLA DEN COLL
C/ SEGRE, 20 POL IND PLA DEN COLL
MONTEADA I REIXAC  08110  SPAIN

JW SPREAKER CORPORTATION
ATTN PRESIDENT
W185 N11315 WHITNEY DR
GERMANTOWN, WI  53022

JY MANUFACTURING CENTER INC
ATTN ENG MGR
201 RT 59, UNIT C-4
HILLBURN, NY  10931

JY MANUFACTURING CENTER INC
ATTN PRESIDENT
61 HALLEY DR
POMONA, NY  10970

K & J VENTURES LLC
DBA BOBA BABA
ATTN CO-FOUNDER
12102 BRADFORD GREEN SQR
CARY, NC  27519

K & L MICROWAVE INC
ATTN GEN MGR/ VP OPERATIONS
2250 NORTHWOOD DR
SALISBURY, MD  21801

K LINE AIR SERVICE (USA) INC
145-68 228 ST, UNIT 2
SPRINGFIELD GARDENS, NY  11413

K SOURCE TECHNOLOGY LTD
22178 NO 35, DAAN ST
XIZHI DISTRICT
NEW TAIPEI CITY  221
TAIWAN

K&L REST EQUIP
ATTN PRES
1213 BUXTON RD
WILSON, NC  27893

K&R AUSBAUTEAM GMBH
SCHONBRUNN AM LUSEN 5
HOHENAU  94545
GERMANY

K&S ASSOCIATES INC
ATTN VP
1926 ELM TREE DR
NASHVILLE, TN  37210

K&Y DIAMOND LTD
ATTN VP
2645 DIAB
ST-LAURENT, QC  H4S 1E7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

K.N.M. INDUSTRIES, INC.
LEXCO CABLE
7320 W AGATITE AVE
NORRIDGE, IL  60706-4752

K2 SOURCING INC
ATTN PRESIDENT
222 E MAIN ST, STE 230
PT WASHINGTON, WI  53074

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KACO NEW ENERGY GMBH
ATTN CTO
FRIEDRICH GAUSS STRASSE 1
NECKARSULM  74172
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

KAESER COMPRESSORS INC
ATTN JR CONTRACT SPECIALIST
511 SIGMA DR
FREDERICKSBURG, VA  22408

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAGOSHIMA MATSUSHITA ELEC CO LTD
ATTN KAZUFUMI ISOMICHI
1786-6 TOKUSHIGE
IJJIN-CHO
HIOKI, KAGOSHIMA  899-2595  JAPAN

KAGOSHIMA UNIVERSITY
ATTN MASASHI MURAGUCHI, PROF
KORIMOTO 1-21-40
KAGOSHIMA, KAGOSHIMA  890-8580
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

KAH DAT METAL MANUFACTURING LTD
371 BEACH RD, 07-04
KEYPOINT  199597
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAI LI HUA INTERNATIONAL HOTEL
NO. 601 B BLDG ZHONGHUANJINJIE
WUHUA
WUHUA, KUNMING  650100
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

KAIJO CORPORATION
9TH FL KANDABASHI PARK BLDG
1-19 KANDA-NISHIKICHO
CHIYODA-KU
TOKYO  101-0054  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

KAIPHONE TECHNOLOGY CO LTD
ATTN SALES
11F, NO. 99, ZHONGCHENG RD
TUCHENG DIST
NEW TAIPEI CITY  236  TAIWAN

KAISER ELECTRONICS
2701 ORCAHRD PARK WAY
SAN JOSE, CA  95134

KAISER FOUNDATION HEALTH PLAN INC
ATTN BUSINESS MGR
4460 HACIENDA DR, BLDG A, 3RD FL
PLEASANTON, CA  94588

KAIST
ATTN JUNG WON YU
373-1 DEPT OF EE KAIST
GUSENG-DONG YUSENG-GU
DAEJEON  SOUTH KOREA

KAITENG ELECTONIC TECHNIQUE CO LTD

KAITENG SIFANG DIGITAL BROADCASTING
& TV EQUIPMENT CO LTD
ATTN ENGINEER, NO A-4 QINGYANG
INDUSTRY CONCENTRATED DEVELOPMENT
ZONE
CHENGDU SICHAUN  CHINA

KAJON SYSTEMS INC
ATTN CEO
2287 MIDDLETOWN DR
CAMPBELL, CA  95008

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KALEIDOSCOPE IMAGING INC
ATTN CFO
700 N SACRAMENTO BLVD
CHICAGO, IL  60612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KALIBRIERSERVICE BRANDL GMBH
SUDETENSTR. 2
PFAFFENHOFEN  85276
GERMANY

KAM TOOL & DIE INC
530 INDUSTRIAL DRIVE
ZEBULON, NC  27597-2748

KAMALSONS (PVT) LTD
ATTN MANAGING DIRECTOR
15/7, COL TG JAYAWARDENA MAWATHA
COLOMBO  00300
SRI LANKA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAMIS INCORPORATED
P.O. BOX 67
MAHOPAC FALLS, NY  10542-0067

[NAME REDACTED]
[ADDRESS REDACTED]

KAMTEL INC
DBA OZARK CIRCUITS
ATTN PRESIDENT
3171 E SUNSHINE
SPRINGFIELD, MO  65084

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KANEBO LTD
ATTN ASST MNGR/SALES
12-43 HONAMI CHO
SUITA-SHI, OSAKA
JAPAN

KANEMATSU USA INC
2154 PARAGON DRIVE
SAN JOSE, CA  95131-1305

[NAME REDACTED]
[ADDRESS REDACTED]

KANG RONG CERAMIC CO LTD
INDUSTRIAL RD, LANGSHA
LUOCUN, NANHAI
FOSHAN
GUANGDONG  528226  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

KANGXIN PARTNERS PC
16TH FL, TOWER A, INDO BLDG
A48 RD, HAIDIAN DISTRICT
BEIJING  1000098
CHINA

KANO LABORATORIES INC
ATTN CUSTOMER SERVICE
1000 E THOMPSON LN
NASHVILLE, TN  37222

KANSAI DENKI SEISAKUSHO CO LTD
ATTN CORP OFF, ENGINEERING DEPT
6-40 3-CHOME
WAKAE-NISHI-SHINMACHI
HIGASHIOSAKA  578-0944  JAPAN

KANSAI ELECTRIC POWER CO, THE
ATTN SHINICHI OKADA
11-20, NAKOJI 3-CHOME
AMAGASAKI, HYOGO  661-0974
JAPAN

KANSAI ELECTRIC POWER CO, THE
ATTN TOSHIKAZU NISHIKAWA
6-16, NAKANOSHIMA 3-CHOME
KITA-KU
OSAKA  530-8270  JAPAN

KANSAS CITY SERIES OF LOCKTON
COMPANIES LLC
ATTN COO
444 W 47TH ST, STE 600
KANSAS CITY, MO  64112

KANSAS DEPT OF HEALTH & ENVIRONMENT
1000 SW JACKSON ST
TOPEKA, KS  66612

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
UNEMPLOYMENT INSURANCE
4601 STATE AVE
KANSAS CITY, KS  66102

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66612-1588

KANSAS SECURITIES COMMISSIONER
KANSAS INSURANCE DEPT
1300 SW ARROWHEAD RD
TOPEKA, KS  66604

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, STE 201
TOPEKA, KS  66612

KANTHAL THERMAL PROCESS INC
19500 NUGGET BLVD
SONORA, CA  95370-9248

KANTO CORPORATION
13424 N WOODRUSH WAY
PORTLAND, OR  97203-6417

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAOYI ELECTRONIC CO LTD
ATTN VICE PRESIDENT
LONGYAN INDUSTRIAL HUMAN TOWN
DONGGUAN, GUANDONG
CHINA

KAOYI ELECTRONIC CO LTD
NO 241, SEC 1, MEILIAO RD
CHANGUA COUNTY
HOMEI  508
TAIWAN

KAPER II INC
ATTN PRESIDENT
2212 1/2 PARROT WAY
KELSO, WA  98626

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARACA KAIM
ATTN GEN MGR
KARADENIZ CD KUYU SK
NO 30 ASAGI DUDULLU, UMRANIYE
ISTANBUL  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARCZEWSKI, KEITH J
C/O THE NOBEL LAW FIRM PLLC
ATTN NICHOLAS SANSERVINO, JR
141 PROVIDENCE RD, STE 210
CHAPEL HILL, NC  27514

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARIMEX COMPONENTES ELECTRONICOS
LTDA
ATTN RENATO PISANI
RUA AMERICO BRASILIENSE, 2444
CH. STO ANTONIO
SAO PAULO, SP  04715-005  BRAZIL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARLSRUHE INSTITUTE OF TECHNOLOGY
ATTN LEGAL AFFAIRS
KASERSTRASSE 12
KARLSRUHE  76131
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARMAX CO LTD
ATTN GENERAL MGR
3F-1, 222, CHENGTE RD, SEC 4
TAIPEI
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KARWIN TECHNOLOGIES LTD
ATTN DIRECTOR
BLOCK A, 8/F, WAH HING IND MANSION
36 TAI YAU ST, SAN PO KONG
KOWLOON  HONG KONG

KAS ELECTRIC CORP
27578 N OWENS RD
MUNDELEIN, IL  60060

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KASSEL UNIVERSITY
WILHELMSHOEHER ALLEE 73
KASSEL  D-34121
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KATHOLIEKE UNIVERSITIEIT LEUVEN, THE
ATTN GEN MGR & LEGAL COUNSEL
MINDERBROEDERSSTRAAT 8A BOX 5105
LEUVEN  3000
BELGIUM

KATHREIN AUSTRIA GMBH
SPARCHNER STRABE 14
KUFSTEIN  6330
AUSTRIA

KATHREIN WERKE KG
ATTN HEAD OF DEV ELECTRONICS
ANTON-KATHREIN-STR N -3
ROSENHEIM  83004
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KATTEN MUCHIN LAW FIRM
REBECCA LINDAHL
550 TRYON STREET, CHARLOTTE
NC
28202

[NAME REDACTED]
[ADDRESS REDACTED]

KAUFMAN PHOTOGRAPHY LLC
ATTN OWNER
33 OFFICE PARK RD, A252
HILTON HEAD, SC  29910

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAVIT LTD
ATTN MNGR
1 PLETIM ST
RISHON-LEIZON
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KAYAKU ADVANCED MATERIALS INC
200 FLANDERS ROAD
WESTBOROUGH, MA  01581-1040

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KBK TECHNOLOGIES INC
ATTN PRESIDENT
1310 S POWELINE RD
DEERFIELD BEACH, FL  33442

KBR ENGINEERING OF NORTH CAROLINA INC
ATTN VICE PRESIDENT & COMM
2450 PERIMETER PARK DR, STE 100
MORRISVILLE, NC  27560

KBS TRADING INC
98B MAYFIELD AVE
EDISON, NJ  00837

KC HILITIES INC
ATTN COO
2843 W AVENIDA DE LUCES
WILLIAMS, AZ  86046

KC INDUSTRIAL
185. SINCHEOKSANDAN5-RO
JINCHEON-GUN  27850
SOUTH KOREA

KCB SIGNAL SOLUTION LLC
ATTN PRESIDENT
2 SHAKER RD, STE D209
SHIRLEY, MA  01464

KCC CORPORATION
344 SAPYEONG-DAERO SEOCHO-GU
SEOUL  137703
SOUTH KOREA

KCH SERVICES INC
144 INDUSTRIAL DR
FOREST CITY, NC  28043-9675

KCS INTERNATIONAL LLC
ATTN CHIEF EXECUTIVE OFFICER
144 HILL RD, STE 208
NEW HOLLAND, PA  17557

KCS LIMITED
15 QUEENS RD, 8TH FL
GLOUCESTER TOWER, THE LANDMARK,
CENTRAL
HONG KONG

KCS OUTSOURCING SOLUTIONS PVT LTD
36 ROBINSON RD
17-01 CITY HOUSE
SINGAPORE  068877
SINGAPORE

KCS SALES & MARKETING SDN BHD
ATTN DIRECTOR
9 JALAN RISHAH PERMAI 1
TAMAN RISHAH PERMAI
IPOH, PERAK  30100  MALAYSIA

KDG MEDIATECH GMBH
ATTN CTO
ELBIGENALP 91
ELBIGENALP  A-6652
AUSTRIA

KDY AUTOMATION SOLUTIONS INC
ATTN SR AUTOMATION ENGINEER
13200 STRICKLAND RD, STE 114-202
RALEIGH, NC  27613

KEA PRODUCTS LIMITED
ATTN COO
10C, 10/F, 2 CHONG YIP ST
MAYER INDUST BLDG,KWUN TONG
KOWLOON  HONG KONG

KEACO INC
ATTN SALES MGR
6410 TRI COUNTY PKWY
SCHERTZ, TX  78154

KEAL CASES, INC.
1100 W OLD SETTLERS BLVD
ROUND ROCK, TX  78681-1200

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEC CORPORATION
ATTN CHIEF OF OEM
275-2 YANGJAE-DONG
SEOCHO-GU
SEOUL  SOUTH KOREA

KECO ENGINEERED COATINGS, INC
2111 W. FRONT STREET
STATESVILLE, NC  28677-3650

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEEN MATERIALS & DEVICES LTD
ATTN PRES
77 VREELAND RD
WEST MILFORD, NJ  07480

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEEPER TECHNOLOGY CO LTD
ATTN TIGER WANG
5F, NO 8, WUGONG 5TH RD
SINJHUANG CITY, TAIPEI  242
TAIWAN

KEES INC
ATTN VICE PRESIDENT
400 SOUTH INDUSTRIAL DR
P.O. BOX 327
ELKHART LAKE, WI  53020

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEI SHING ENTERPRISE (HK) CO LTD
ATTN DIRECTOR
RM 207, 2/F, BLK B, NEW TRADE PLZ
6 ON PING ST
SHATIN, NT  HONG KONG

KEIHIN NORTH AMERICA INC
ATTN PLANT MNG
2701 ENTERPRISE DR
ANDERSON, IN  46013

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEITHLEY INSTRUMENTS INC
ATTN ACCT MGR
28775 AURORA RD
CLEVELAND, OH  44139-1891

[NAME REDACTED]
[ADDRESS REDACTED]

KELE, INC.
330 BROTHER BLVD
BARTLETT, TN  38133

[NAME REDACTED]
[ADDRESS REDACTED]

KELLER TECHNOLOGY CORP
ATTN VP
11905 VANSTORY DR
HUNTERSVILLE, NC  28078

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KELLERS INC
6750 GORDON ROAD
WILMINGTON, NC  28411-8464

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KELLOGG MEMORIALS
1014 WEST DOMINICK STREET
ROME, NY  13440-2926

KELLY CONSTRUCTION INC
12550 LAKE STATION PL
LOUISVILLE, KY  40299

KELLY SERVICES
6800 WASHINGTON AVE, STE 1A
RACINE, WI  53406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KELVIN HUGHES LTD
VOLTAGE, MOLLISON AGE
ENFIELD  EN3 7XQ
UNITED KINGDOM

KEMENY ASSOCIATES LLC
DBA MIDDLETON SPECTRAL VISION
ATTN PRESIDENT
8505 UNIVERSITY GREEN
MIDDLETON, WI  53562

KEMET ELECTRONICS CORPORATION
ATTN VP SALES
1 E BROWARD BLVD, 5TH FL
FORT LAUDERDALE, FL  33301

KEMLAB INC
ATTN GENERAL MGR
254 W CUMMINGS RD
WOBURN, MA  01801

KEMPEL, KEN
DBA K&J LUMINAIRE SAFETY CONSULTING
15 COBBLERIDGE CT
DURHAM, NC  27713

KEMPPI OY
ATTN SR PURCHASING MGR
KEMPINKATU 1
LAHTI  15801
FINLAND

KEN, TEOH EE

KENALL MANUFACTURING CO
ATTN PRESIDENT
1020 LAKESIDE DR
GURNEE, IL  60031-2400

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KENDELL INTERMEDIATE CORP
ATTN BVP
1312 NORTHLAND DR, STE 100
MENDOTA HEIGHTS, MN  55120

[NAME REDACTED]
[ADDRESS REDACTED]

KENGINEERING TECHNICAL SERVICES INC
ATTN PRESIDENT
14222 S 131 ST
GILBERT, AZ  85233

KENLY PRECISION INDUSTRIAL CO LTD
ATTN GM
NO 4, INDUSTRIAL 5TH RD
PING CHENG IND DIST, PING CHENG CITY
TAOYUAN HSIEN  TAIWAN

KENMODE TOOL AND ENGINEERING INC
DBA KENMODE PRECISION METAL STAMPING
ATTN VP SALES
820 W ALGONQUIN RD
ALGONQUIN, IL  60102

KENNAMETAL INC
ATTN SALES ENGINEER
600 GRANT ST, STE 5100
PITTSBURGH, PA  15219

KENNEDY, BRIAN
DBA INNOVATIVE MAINTENANCE SYSTEMS
ATTN SALES MGR
P.O. BOX 74
WAKE FOREST, NC  27587

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KENNEDYS LAW LLP
25 FENCHURCH AVE
LONDON  EC3M 5AD
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KENNETH MAYS KMAYS TECHNICAL
SERVICES
ATTN OWNER
10115 SW MURDOCK ST
TIGARD, OR  97224

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KENOSA HEATING & COOLING LLC
ATTN MEMBER
4421 SHERIDAN RD
KENOSHA, WI  53140

KENRICH INDUSTRIAL INC
ATTN PRESIDENT
W234 N700 BUSSE RD
WAUKESHA, WI  53188

KENT CLEMENCO PHOTOGRAPHY
ATTN OWNER
1777 LAFAYETTE ST, STE 108
SANTA CLARA, CA  95050

KENT KIMYA LAB URUNLERI
SEYRANTEPE MAH. IBRAHIM
KARAOGLANOGLU
ISTANBUL  34418
TURKEY

KENT OPTRONICS INC
ATTN CEO
40 CORPORATE PARK DR
HOPEWELL JUNCTION, NY  12533

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KENTUCKY CHILD SUPPORT
RE: 15-J-0493 (ORIGINAL)
P.O. BOX 14059
LEXINGTON, KY  40512

KENTUCKY DEPT OF REVENUE
15100 N US 26 E, STE 2
CORBIN, KY  40701

KENTUCKY DEPT OF REVENUE
1539 GREENUP AVE
ASHLAND, KY  41101

KENTUCKY DEPT OF REVENUE
181 HAMMOND DR
HOPKINSVILLE, KY  42240

KENTUCKY DEPT OF REVENUE
201 W PROFESSIONAL PARK CT
BOWLING GREEN, KY  42104

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY  40601-2103

KENTUCKY DEPT OF REVENUE
600 W CEDAR ST, 2ND FL WEST
LOUISVILLE, KY  40202

KENTUCKY DEPT OF REVENUE
CLARK BUSINESS COMPLEX, STE G
2928 PARK AVE
PADUCAH, KY  42001

KENTUCKY DEPT OF REVENUE
CORPORATE CENTER
401 FREDERICA ST
BDLG C, STE 201
OWENSBORO, KY  42301

KENTUCKY DEPT OF REVENUE
TURFWAY RIDGE OFFICE PARK
7310 TURFWAY RD, STE 190
FLORENCE, KY  41042

KENTUCKY DEPT OF REVENUE
UNIPLEX CENTER
126 TRIVETTE DR, STE 203
PIKEVILLE, KY  41501

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY  40601

KENTUCKY LABOR CABINET
500 METRO ST, 3RD FL
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CTR DRSTE 200
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY  40222

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY  41653

KENTUCKY PERSONNEL CABINET
501 HIGH ST
FRANKFORT, KY  40601

KENTUCKY SECRETARY OF STATE
700 CAPITAL AVE
STE 152
FRANKFORT, KY  40601

KENTUCKY SECURITIES DIVISION
500 METRO ST
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY  40601

KENWALT DIE CASTING CORP
ATTN QUALITY MGR
8719 BRADLEY AVE
SUN VALLEY, CA  91352

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEO MUSIC RECORDINGS
ATTN CLINTON A SHEARIN JR
109 EVENING STORM PL
APEX, NC  27539

KEPCO
131-38 SANFORD AVENUE
FLUSHING, NY  11355-4231

KERAGIS CORP
ATTN PRODUCTION MGR
12131 COMMUNITY RD
POWAY, CA  92064

KERN PRECISION INC
1010 W. FULLERTON AVENUE UNIT E
ADDISON, IL  60101-4333

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KERR CORPORATION
ATTN VP INNOVATION/R&D
1717 W COLLINS AVE
ORANGE, CA  92867

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KES SYSTEMS & SERVICE (1993) PTE LT
1093 LOWER DELTA ROAD 02-01/08
SINGAPORE  169204
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

KESM INDUSTRIES BERHAD
ATTN COO
LOT 4, SS 8/4, SUNGEI WAY
FREE INDUSTRIAL ZONE, PETALING JAYA
SELANGOR DARUL EHSAN  47300  MALAYSIA

KESTE LLC
ATTN CFO
6100 W PLANO PKWY, STE 1800
PLANO, TX  75093

KESTREL SYSTEMS CORP
ATTN PRESIDENT
6965 EL CAMINO REAL, STE 105
CARLSBAD, CA  92009

KETECA SINGAPORE LTD
35 TANNERY ROAD 07-06 RUBY INDUSTR
SINGAPORE  347740
SINGAPORE

KETECA USA INC
4280 W OPPORTUNITY WAY
PHOENIX, AZ  85086-1045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KETRA INC
ATTN CHIEF EXECUTIVE OFFICER
3815 S CAPITAL OF TEXAS HWY, STE 100
AUSTIN, TX  78704

KETTERING UNIVERSITY
1700 UNIVERSITY AVE
FLINT, MI  48504

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KEVIN KENNEDY AND ASSOCIATES INC
ATTN PRES
3905 VINCENNES RD, STE 320
INDIANAPOLIS, IN  46268

KEWEENAW POWER SYSTEMS INC
7287 FAUSSETT RD
FENTON, MI  48430

KEY LAB OF ANTENNA & MICROWAVE
TECHNOLOGY

KEY TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
40 E CROSS ST
BALTIMORE, MD  21230

KEY TRONIC CORP
DBA KEYTRONICEMS CO
ATTN PRESIDENT & CEO
4424 N SULLIVAN RD
SPOKANE VALLEY, WA  99216

KEY TRUCKING LLC
ATTN CO-PRESIDENT
19657 78TH AVE S
KENT, WA  98032

[NAME REDACTED]
[ADDRESS REDACTED]

KEYBANK NATL ASSOC (2205)
ATT WILLIAM WEBBER/PROXY MGR
4900 TIEDEMAN RD
BROOKLYN, OH  44144

KEYENCE (M) SDN BHD
LOT NO. B-25-2, LEVEL 25,
THE ASCEN NO. 1 JALAN SS 7/26A
KELANA JAYA  47301
MALAYSIA

KEYENCE CORPORATION OF AMERICA
300 ARBORETUM PLACE
RICHMOND, VA  23236-3475

KEYENCE CORPORATION OF AMERICA
3730 GLEN LAKE DR, STE 275
CHARLOTTE, NC  28208

KEYES FOX & WIEDMAN LLP
ATTN SUSAN, GOUCHOE
436 14TH ST
OAKLAND, CA  94612

KEYMAC USA LLC
ATTN MANAGING DIRECTOR
2905 WESTINGHOUSE BLVD, STE 200
CHARLOTTE, NC  28273

KEYSIGHT TECHNOLOGIES CO LTD
RM 1604, NO 1350 N SICHUAN ROAD
HONGKOU DISTRICT
SHANGHAI
CHINA

KEYSIGHT TECHNOLOGIES DEUTSCHLAND G
SINGAPORE (SALES) PTE LTD
NO. 1 YISHUN AVENUE 7
SINGAPORE  768923
SINGAPORE

KEYSIGHT TECHNOLOGIES INC
ATTN CONTRACT SPECIALIST
1400 FOUNTAINGROVE PKWY
SANTA ROSA, CA  95403

KEYSIGHT TECHNOLOGIES SWEDEN AB
32837 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0328

KEYSTONE GROUP INC
ATTN DIRECTOR
300 N LASALLE ST, STE 4300
CHICAGO, IL  60654

KEYSTONE TECHNOLOGIES LLC
ATTN SALES MANAGER
208 PROGRESS DR
MONTGOMERYVILLE, PA  18936

KEYW CORP, THE
ATTN SR CONTRACTS ADMIN
7740 MILESTONE PKWY, STE 400
HANOVER, MD  21076

KFORCE INC
ATTN DIRECTOR
1001 E PALM AVE
TAMPA, FL  33605

KH SALES
ATTN OWNER
7019 WILLOWTREE AVE
MIDDLETOWN, MD  21769

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KHATOD OPTOELECTRONIC SRL
ATTN PRESIDENT
VIA MONFALCONE 41, CINISELLO BALSAMO
MILAN  20092
ITALY

KHATOD USA OPTOELECTRONIC
ATTN DIR
1033 LENAPE RD
WEST CHESTER, PA  19382

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KHVATEC CO LTD
ATTN MANAGING DIR
293 GONG DAN-DONG
GUMI GYEONG BUK
SOUTH KOREA

KIC
ATTN SALES ADMIN
16120 W BERNARDO DR
SAN DIEGO, CA  92127

KICHLER LIGHTING
ATTN PRES, CEO
7711 E PLEASANT VALLEY RD
CLEVELAND, OH  44131-0810

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KIDDCO INC
ATTN OPERATIONS MNGR
8000 DIRT RD
APEX, NC  27539

KIEFEL GMBH
ATTN MG DIRECTOR
SUDETENSTR 3
FREILASSING  D-83395
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KIKUMA, ISSHU
9 CIRCUIT DR
DURHAM, NC  27710

KIKUSUI AMERICA INC
ATTN SR MNG OF CORP OPERATION
1633 BAYSHORE HWY, STE 331
BURLINGAME, CA  94010

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KILPATRICK LAW FIRM
JOHN ALEMANNI
4208 SIX FORKS ROAD SUITE 400, RALEIGH
NC
27609

KILPATRICK TOWNSEND & STOCKTON LLP
214 N TYRON ST, STE 2500
CHARLOTTE, NC  28202-2381

KILPATRICK TOWNSEND & STOCKTON LLP
4208 6 FORKS RD, STE 1400
RALEIGH, NC  27609

KILPATRICK TOWNSEND & STOCKTON LLP
KEITH RICHARDSON
1100 PEACHTREE STREET NE, STE 2800,
ATLANTA
GA
30309-4528  KRichardsonktslaw.com  404-0541-
3365

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KIMBERLY LIGHTING LLC
ATTN DOUG JENKINS, CEO
5827 TEREX
CLARKSTON, MI  48346

KIMBERLY-CLARK CORP
ATTN DIRECTOR
1400 HOLCOMB BRIDGE RD
ROSWELL, GA  30076

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KIMCON LLC
ATTN OWNER
3704 FIR ST
THE VILLAGES, FL  32163

KIMLEY-HORN AND ASSOCIATES, INC.
421 FAYETTEVILLE STREET
RALEIGH, NC  27601-1792

[NAME REDACTED]
[ADDRESS REDACTED]

KINA RESERVE INC
129 MOURNING DOVE LN
RACINE, WI  53406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KINAXIS CORP
ATTN CONTRACTS MGR
40 E CHICAGO AVE, 391
CHICAGO, IL  60611

[NAME REDACTED]
[ADDRESS REDACTED]

KINEQUIP INC
365 OLD NIAGARA FALLS BLVD
BUFFALO, NY  14228-1636

KINETIC SYSTEMS, INC.
20 ARBORETUM ROAD
BOSTON, MA  02131-1102

KINETICS METAL & PLASTICS MFG LTD
ATTN GEN MGR
RM 11, 16TH FL, CHEONG CAN CENTRE NO. 8
YIP WONG RD, TUEN MUN
NEW TERRITORIES  HONG KONG

KING & SCHICKLI PLLC
ATTN PATRICK M TORRE, PHD
247 N BROADWAY
LEXINGTON, KY  40507

KING BAG & MANUFACTURING CO
ATTN SALES MANAGER
1500 SPRING LAWN AVE
CINCINNATI, OH  45223

KING BROTHER TECHNOLOGY LIMITED
FLAT A, 14/F, WILLY COMMERCIAL BUIL
HONGKONG  999077
CHINA

KING ELECTRIC CO
ATTN PRESIDENT
808 CHAPEL HILL RD
BURLINGTON, NC  27216

KING FINE METAL LIMITED
ATTN SALES & MARKETING MGR
A3, 10F, YEE LAM IND CENTER
28 KWAI LOK ST
KWAI CHUNG, NT  HONG KONG

KING MOBILE HOME MOVERS
ATTN OWNER
P.O. BOX 506
EFLAND, NC  27243

KING PRECISION INC
ATTN CHIEF EXECUTIVE OFFICER
6996 SOQUEL AVE
SANTA CRUZ, CA  95062

KING SAUD UNIVERSITY
BLDG 3041, KING ABDULLAH RD WESTWARD
P.O. BOX 14511
BEFORE INTERSECTION OF KING KHALID RD
RIYADH  4545  SAUDI ARABIA

KING STAR COMPUTER INC
ATTN VP
855 KIFER RD
SUNNYVALE, CA  94086

KING SWORD MFG CO LTD
NO. 16 LN 132, SEC. 1 CHONG-HSING RD
HO MEI CHEN
CHANG HUA HSIEN  508
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KINGBRIGHT ELECTRONIC CO LTD
ATTN CHIEF EXECUTIVE OFFICER
RM 106, 54 HOI YUEN RD
KWUN TONG
KOWLOON  HONG KONG

KINGBRIGHT ELECTRONIC CO LTD
ATTN WEN JOE SONG
3 FL, 317-1, SEC 2 CHUNG-SHAN RD
CHUNG HO CITY,
TAIPEI HSIEN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

KINGFISHER ASIA LTD
21/F CORNWALL HOUSE, TAIKOO PL
HONG KONG

KINGLUMI CO LTD
BLDG 3, NANGANG THIRD INDUSTRIAL ZONE
TANGTOU SHIYAN TOWN
BAOAN DISTRICT
SHENZHEN  CHINA

KINGMATE CORP
14F, NO.243, DONG SEC 1
GUANGMING 6TH RD
JHUBEI, HSINCHU  30264
TAIWAN

KINGS III EMERGENCY COMMUNICATIONS
751 CANYON DR
STE 100
COPPELL, TX  75019

KINGS III OF AMERICA LLC
DBA KINGS III EMERGENCY
COMMUNICATIONS
ATTN SALES ADMIN
751 CANYON DR, STE 100
COPPELL, TX  75019

KINGSLEY NORTH INC
ATTN PRESIDENT
910 BROWN ST
NORWAY, MI  49870

KINGSTON MARTINEZ & HOGAN LLP
1300 SANTA BARBARA ST
SANTA BARBARA, CA  93101

KINGSUN OPTOELECTRONICS CO LTD
HENGJIANGXIA ADMINISTRATION ZONE
CHANGPING, GUANGDONG
DONGGUAN  523565

KINGWONG ELECTRONIC (SHENZHEN) CO
LTD
ATTN SALES MGR
NO. 166 SHUIKU RD, TIEGANG VILLAGE
XIXIANG TOWN, BAOAN
SHENZHEN  CHINA

KINGWOOD INTERNATIONAL ENTERPRISES
LTD
UNIT 01, 23/F, ONE HARBOUR SQUARE
181 HOI BUN RD, KWUN TONG
KOWLOON
HONG KONG

KINI GROUP LLC, THE
ATTN CHIEF EXECUTIVE OFFICER
1422 W WILLOW ST, 202
CHICAGO, IL  60642

KINIK COMPANY
ATTN PLANT MANAGER
NO. 10, YANPING S RD
TAIPEI
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KINPO ELECTRONICS INC
ATTN BOARD DIR
NO 147, SEC 3, BEISHEN RD
SHENKENG TAIPEI
TAIPEI COUNTY  222  TAIWAN

KINSLEY GROUP, INC.
KINSLEY POWER SYSTEMS
14 CONNECTICUT SOUTH DRIVE
EAST GRANBY, CT  06026-9738

KIN-TEK LABORATORIES INC
ATTN SERVICE MGR
504 LAUREL ST
LA MARQUE, TX  77568

KINTETSU WORLD EXPRESS (USA) INC
ONE JERICHO PLAZA, STE 100
JERICHO, NY  11753

[NAME REDACTED]
[ADDRESS REDACTED]

KIPPSDESANTO & CO
ATTN MANAGING DIR
8000 TOWERS CRESCENT DR, STE 1200
TYSONS CORNER, VA  22182

[NAME REDACTED]
[ADDRESS REDACTED]

KIRENTEC LTD
WALTER SCOTT HOUSE
ROSS-ON-WYE
HEREFORDSHIRE  HR9 5PB
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

KIRINTEC UK
ATTN FINANCE DIR
10 OLD GLOUCESTER RD
ROSS ON WYE
HEREFORDSHIRE  HR9 5PB  UNITED
KINGDOM

KIRK NOE DATABASE & SOFTWARE LLC
3005 WESTERN WAY
ROCKLIN, CA  95765

KIRK SOMMER SALES INC
ATTN KIRK SOMMER
1740 PLUM LN, STE A
REDLANDS, CA  92374

KIRK SOMMER SALES INC
ATTN VP SALES & MARKETING
1323 W COLTON AVE
REDLANDS, CA  92374

KIRKCO CORP
ATTN PRESIDENT
2213 STAFFORD ST
MONROE, NC  28110

KIRKER KUBALA INC
ATTN JEFF KIRKER, PRESIDENT
4004 COMMERCIAL BLVD
CINCINNATI, OH  45245

KIRKLAND & ELLIS LLP
COUNSEL TO RENESAS ELECTRONICS
AMERICA INC.
ATTN: STEVEN N. SERAJEDDINI, CIARA
FOSTER
601 LEXINGTON AVENUE
NEW YORK, NY  10022

KIRKLAND & ELLIS LLP
COUNSEL TO RENESAS ELECTRONICS
AMERICA INC.
ATTN: YUSUF SALLOUM, CLAIRE STEPHENS
333 WEST WOLF POINT PLAZA
CHICAGO, IL  10022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KISCO (HK) LIMITED
ATTN MANAGING DIR
UNIT 2608, THE METROPOLIS TOWER
10 METROPOLIS DR, HUNGHOM
KOWLOON  HONG KONG

KISCO CONFORMAL COATING LLC
ATTN PRESIDENT
98 QUICK RD
MILFORD, CT  06460

KISHIMOTO SANGYO CO LTD
ATTN VICE PRESIDENT
4-11-2 NIHONBASHI HONCHO, CHUO-KU
TOKYO  103-8410
JAPAN

KISWIRE TRADING INC
ATTN SALES MANAGER
3890 STEVE REYNOLDS BLVD
NORCROSS, GA  30093

[NAME REDACTED]
[ADDRESS REDACTED]

KITEC MICROELECTRONIC TECHNOLOGIE
GMBH
ATTN MANAGING DIR
ERDINGER STRASSE 15A
WOERTH HOERIKOFEN  D85457
GERMANY

KIVA CONTAINER CORP
ATTN SALES MGR
2700 E REGAL PARK DR
ANAHEIM, CA  92806

[NAME REDACTED]
[ADDRESS REDACTED]

KJ INNOVATION
2502 ROBERTSON RD
SANTA CLARA, CA  95051

KJ PRETECH CO LTD
ATTN GENERAL MANAGER
594-1, PANWOL-DONG
HWASEONG, GYEONGGI-DO  445-390
SOUTH KOREA

KK WORLD TRADE CENTER BUILDING

KL MOBLEY EQUIPMENT
ATTN PRESIDENT
540 PYLON DR
RALEIGH, NC  27606

KL PRABHU M TECH
C/O GITAM UNIVSERSITY RUSHI
GANHI NAGAR VISAKHAPATNAM
ANDHRA PRADESH  530045

KLA CORPORATION
THREE TECHNOLOGY DRIVE
MILPITAS, CA  95035

KLAROS CORPORATION
ATTN PRESIDENT
19800 LYNDENWOOD AVE
REALSVILLE, MD  20839

KLA-TENCOR CORP
ATTN GEN MGR
ONE TECHNOLOGY DR
MILPITAS, CA  95035

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KLE ABE
ATTN ELECTRICAL ENGINEER
HILDEDALSGATEN 18
GOTENBERG  417 05
SWEDEN

KLEBERG BANK NA
ATTN CHIEF INFO OFF
100 E KLEBERG AVE
KINGSVILLE, TX  78363

KLEIN DICKERT MILWAUKEE INC
ATTN CFO
W231 N2837 ROUNDY CIR E
PEWAUKEE, WI  53072

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KLEINFELDER SOUTHEAST INC
ATTN VICE PRESIDENT
327 HILLSBOROUGH ST
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

KLH ELECTRONICS PLC
SOUTHPORT BUSINESS PARK
WIGHT MOSS WAY
SOUTHPORT  PR8 4ZZ
UNITED KINGDOM

KLH INDUSTRIES INC
ATTN PRESIDENT
N117 W18607 FULTON DR
GERMANTOWN, WI  53022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KLOUDHIVE LLC
1 BARNEY ROAD SUITE 248
CLIFTON PARK, NY  12065-5843

[NAME REDACTED]
[ADDRESS REDACTED]

KLUBER LUBRICATION NORTH AMERICA LP
ATTN CHIEF FINANCIAL OFFICER
32 INDUSTRIAL DR
LONDONBERRY, NH  03053

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KM KELLY, INC.
P.O. BOX 275
ROCHDALE, MA  01542-0275

KMC SYSTEM CO LTD
102-705 SK VENTIUM 522
DANGJUNG-DONG
GUNPO-SI, GYUNGGI-DO
SOUTH KOREA

KMG ELECTRONIC CHEMICALS INC
ATTN GENERAL COUNSEL
9555 W SAM HOUSTON PKWY S, STE 600
HOUSTON, TX  77099

KMIC TECHNOLOGY INC
ATTN PRES & CEO
1019 E BROKAW RD
SAN JOSE, CA  95131

KMW INC
ATTN GEUN-YOUNG KIM
65 YOUNGCHUN-RI
DONGTAN-MYUN
HWASUNG, GYEONGGI-DO  445-813  SOUTH
KOREA

KMW INC
ATTN TEAM MGR
183-6, YEONGCHEON-RO
DONGTAN-MYEON
HWASEONG, GYEONGGI-DO  SOUTH KOREA

KMZ ENTERPRISES LLC
DBA SPECIALTY GLASS PRODUCTS INC
ATTN PRESIDENT
2885 TERWOOD RD
WILLOW GROVE, PA  19090

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KNESS RND CENTER LLC
ATTN DIRECTOR
ENERGETYCHNA STR., 5A
VINNITSA  21022
UKRAINE

KNIGHT FRANK (SHANGHAI) PROPERTY
CONSULTANTS CO. LTD
9/F PLATINUM, 233 TAICANG ROAD, HUA
SHANGHAI  200020
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KNOCKOUT TECHNOLOGY
SERIES 55 OF THE ALLIED SECURITY TRUST I
C/O FENWICK & WEST LLP; JAKE HANDY
555 CALIFORNIA ST, 12TH FL
SAN FRANCISCO, CA  94140

KNOWBE4 INC
ATTN CHIEF REV OFFICER
33 N GARDEN AVE, STE 1200
CLEARWATER, FL  33755

KNOWLES CAZENOVIA INC
DBA DITF INTERCONNECT TEC
2777 ROUTE 20 EAST
CAZENOVIA, NY  13035-8444

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KNOWMADE
2405 ROUTE DES DOLINES LE DRAKKAR, BAT
D
VALBONNE SOPHIA ANTIPOLIS (ALPES-
MARITIMES)  06560
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOARTAN LLC
ATTN SENIOR PARTNER
1248 SUSSEX TPKE, UNIT B12
RANDOLPH, NJ  07869

[NAME REDACTED]
[ADDRESS REDACTED]

KOBO PRODUCTS INC
ATTN VP OF RD
3474 S CLINTON AVE
SOUTH PLAINFIELD, NJ  07080

KOCH EQUITY DEVELOPMENT LLC
ATTN SETH WALTON
4111 E 37TH ST N
WICHITA, KS  67220

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KODIS CO LTD
404-2 DOOJUNG DONG
CHUNAN, CHOONGNAM
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOETTER FIRE PROTECTION INTL LLC
P.O. BOX 59385
DALLAS, TX  75229-1385

KOETTER FIRE PROTECTION L.L.C
10351 OLYPMIC DRIVE
DALLAS, TX  75220-4437

KOH YOUNG AMERICA INC
ATTN GENERAL MGR
6505 W FRYE RD
CHANDLER, AZ  85226

KOH YOUNG TECHNOLOGY INC
15F, HALLA SIGMA VALLEY
53 GASAN DIGITAL 2-RO
GEUMCHEON-GU
SEOUL  SOUTH KOREA

KOHA CO LTD
ATTN PRES
2-6-8 KOUYAMA, NERIMA-KU
TOKYO  176-0022
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

KOHLS DEPT STORES INC
ATTN SR MGR
N56 W17000 RIDGEWOOD DR
MENOMONEE FALLS, WI  53051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOIZUMI LIGHTING TECHNOLOGY CORP
ATTN GM
3-7, 3-CHOME, BINGOMACHI
CHUO-KU, OSAKA  541-0051
JAPAN

KOKUSAI ELECTRIC CORPORATION
ATTN PRESIDENT
OAK KANDA KAJI-CHO BLDG 5F
3-4 KANDA KAJI-CHO, CHIYODA-KU
TOKYO  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOLLMORGEN AB
ATTN MANAGING DIR
SOLKRAFTSVAGEN 13
STOCKHOLM  135 70
SWEDEN

KOLTAI LIGHTING DESIGN LLC
ATTN PRESIDENT
824 TOLMAN DR
STANFORD, CA  94305

[NAME REDACTED]
[ADDRESS REDACTED]

KOMASA INC
ATTN MANAGING DIR
4-8-1 HONMACHI, CHUO-KU
OSAKA
JAPAN

KOMICO TECHNOLOGY INC
201 MICHAEL ANGELO WAY
AUSTIN, TX  78728-1211

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KONE CORP
ATTN VP, LEGAL CORP
KARTANONTIE 1
HELSINKI  00330
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

KONECRANES, INC
4401 GATEWAY BLVD
SPRINGFIELD, OH  45502-9339

KONECS D&T INC
1208, HALLA SIGMAVALEY
442-2, SANGDAEWON-DONG, JUNGWON-GU
SEONGNAM, GEONGGI-DO
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

KONG, PAN

KONGSBERG DEFENCE & AEROSPACE AS
ATTN VP DEF COM PROD & TECH
KIRKEGARDSVEIEN 45
KONGSBERG  NO-3616
NORWAY

KONGSBERG DEFENCE COMMUNICATIONS
AS
ATTN DIR OF OPERATIONS
P.O. BOX 87
BILLINGSTAD  1375
NORWAY

KONINKLIJKE PHILIPS ELECTRONICS NV
ATTN SR MGR PROD DEVELOPMENT
1611 CLOVIS BAKER RD
SAN MARCOS, TX  78666

KONINKLIJKE PHILIPS ELECTRONICS NV
C/O PHILIPS INTELLECTUAL PROP &
STANDARDS
ATTN ARIAN DUIJVESTIJN
P.O. BOX 220
EINDHOVEN  5600 AE  NETHERLANDS

KONINKLIJKE PHILIPS NV
ATTN CHIEF INTELLECT OFF
HIGH TECH CAMPUS 5
AE EINDHOVEN  5656
NETHERLANDS

KONINKLIJKE PHILIPS NV
DBA PHILIPS INDONESIA
ATTN PLANT MGR
J1 BERBEK INDUSTRI I, KAV 5-19
SIDOARJO  61256  INDONESIA

KONOSHIMA CHEMICAL CO LTD
ATTN MGR
80 KODA TAKUMA-CHO
MITOYO-SHI, KAGAWA  769-1103
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KONSTANT PRODUCTS INC
ATTN CFO
1600 GOLD RD, STE 520
ROLLING MEADOWS, IL  60008

KONWIN TECHNOLOGY LTD
ATTN DD MANAGER
6TH FLOOR, NO. 16, SCIENCE PARK E AVE
HARBOUR VIEW 2, HK SCIENCE PARK
SHATIN, NT  HONG KONG

KOOLANCE INC.
2840 W VALLEY HWY H SUITE 101
AUBURN, WA  98001-2464

KOONCE SECS, INC. (0712)
ATT G. SOHAN OR PROXY MGR
6550 ROCK SPRING DR.
STE 600
BETHESDA, MD  20817

KOPP GLASS INC
ATTN DIR TECH SVS
2108 PALMER ST
PITTSBURGH, PA  15218

KOPPL PIPELINE SERVICES INC
1228 DATE STREET
MONTEBELLO, CA  90640-6373

[NAME REDACTED]
[ADDRESS REDACTED]

KORD KING CO
ATTN VP SALES
62 INDUSTRIAL CIR
LANCASTER, PA  17601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KORE ADVISORS LP
1501 CORPORATE DRIVE
STE 230
BOYNTON BEACH, FL  33426

KOREA ELECTRONICS TECH INST
ATTN MANAGERIAL RESEARCHER
68 YATAP-DONG
BUNDANG-GU, SEONGNAM-SI,
GYEONGGI-DO  SOUTH KOREA

KOREA LED CO LTD
ATTN MGR
929-2 WOLAM-DONG
DALSEO-GU
DAEGU  SOUTH KOREA

KOREA TESTING LABORATORY
ATTN SENIOR ENGINEER
222-13 GURO3-DONG
GURO-GU
SEOUL  152-718  SOUTH KOREA

KOREAN RE
ATTN UNDERWRITER
JONGNO 5 GIL, 68 (SUSONG-DONG)
JONGNO-GU
SEOUL  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOROSEAL WALLCOVERINGS
ATTN SALES REP
6767-E PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA  30092

KORTCOM CO LTD

KORTMAN ELECTRIC INC
ATTN DIRECTOR
2416 S 17TH PL
PHOENIX, AZ  85034

KORUS DESIGN SDN BHD
1-12-05, PLAZA BUKIT JALIL (AURORA
KUALA LUMPUR  57000
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

KOSSITER INTERNATIONAL CO LTD
ATTN MANAGING DIR
NO. 2 LANE 180, NAN FU ST
FENG SHAN, KAOHSIUNG HSIEN
TAIWAN

KOSTAT INC
2033 GATEWAY PLACE, SUITE 500
SAN JOSE, CA  95110-3712

KOSTECSYS CO.,LTD
625 BEON-GIL 43, NEUNGHEO DAE-RO,
INCHEON  21700
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOWATEC CO LTD
ATTN MANAGER
FUJI INCUBATE CENTER B-4
OOBUCHI FUJI CITY
SHIZUOKA  417-0801  JAPAN

KOYO MACHINERY USA INC
ATTN PRES
14878 GALLEON CT
PLYMOUTH, MI  48170

KOYOCERA TYCOM CORP
ATTN MGR DIST SALES
3565 CADILLAC AVE
COSTA MESA, CA  92626

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

K-PATENTS INC
ATTN NATIONAL SALES MGR
1804 CENTRE POINT CIR, STE 106
NAPERVILLE, IL  60563

KPI PARTNERS INC
ATTN DIR BUSINES DEV
39111 PASEO PADRE PKWY
FREMONT, CA  94538

KPIT INFOSYSTEMS INC
ATTN VP
379 THORNALL ST
EDISON, NJ  08830

KPMG AG
ATTN PARTNER
GANGHOLERSTRASSE 25
HUNICH  80339
GERMANY

KPMG CORPORATE FINANCE LLC
ATTN MANAGING DIR
200 E RANDOLPH DR, 61ST FL
CHICAGO, IL  60601

KPMG LAW
RECHTSANWALTSGESELLSCHAFT
345 PARK AVE
NEW YORK, NY  10154

KPMG LAW
RECHTSANWALTSGESELLSCHAFT
KLINGELHOFERSTRABE 18
BERLIN  10785
GERMANY

KPMG LLP
1601 MARKET STREET
PHILADELPHIA, PA  19103-2301

KPMG
ATTN PARTNER
8TH FL, PRINCES BLDG, 10 CHATER RD
CENTRAL
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KRAMDEN INSTITUTE INC
5010 NC HWY 55
DURHAM, NC  27713

KRAMER ELECTRONICS HOLDINGS LLC
ATTN GLOBAL DATABASE ADMIN
6 RTE 173W
CLINTON, NJ  08809

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KRANZ INC
ATTN ACCOUNT MGR
2200 DEKOVEN AVE
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

KRANZ, JONATHAN
DBA KRANZ COMMUNICATIONS
14 AVON ST
MELROSE, MA  02176

KRATOSTRUCTURES LLC
2688 SE MARKET PLACE
STUART, FL  34997-4934

KRAUSS MAFFEI CORP
ATTN VP FINANCE
7095 INDUSTRIAL RD
FLORENCE, KY  41042

KRAYDEN INC
1491 W. 124TH AVENUE
WESTMINSTER, CO  80234-1701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KREISCHER OPTICS LTD
ATTN PRES
1729 OAK DR
MCHENRY, IL  60050-0306

[NAME REDACTED]
[ADDRESS REDACTED]

KRF CO LTD
ATTN DIRECTOR
1101, 401, SIMIN-DAERO
DONGAN-GU
ANYANG, GYEONGGI-DO  431-060  SOUTH
KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KRISTIANSEN ENTERPRISES INC
DBA CLEANCO
ATTN PRESIDENT
1615 9TH ST
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KROHN, JOSHUA
2501 HAYES AVE
RACINE, WI  53405

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KROMET INTERNATIONAL INC
ATTN VP, NEW BUSINESS DEVELOPMENT
200 SHELDON DR
CAMBRIDGE, ON  N1R 7K1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KRONOS INC
297 BILLERICA ROAD
CHELMSFORD, MA  01824-4119

[NAME REDACTED]
[ADDRESS REDACTED]

KRUSE, DOUG

KRUSS SCIENTIFIC INSTRUMENTS INC
1020 CREWS ROAD SUITE K
MATTHEWS, NC  28105-7587

KRUVAND ASSOCIATES INC
ATTN TSM MEXICO
ARIES 4058, COL JUAN MANUEL VALLARTA
GUADALAJARA, JAL  45120
MEXICO

KRYPTON SOLUTIONS LLC
3060 SUMMIT AVENUE
PLANO, TX  75074-7200

KRYTON ENGINEERED METALS INC
ATTN VP OF BUSINESS DEV
7314 CHANCELLOR DR
CEDAR FALLS, IA  50613

KSM CO LTD
ATTN TEAM MGR
71, SORAE-RO
DAEGOT-MYEON
GYEONGGI-DO  10040  SOUTH KOREA

KSM ELECTRONICS INC
ATTN CHIEF OPERATING OFFICER
5607 HIATUS RD, STE 600
TAMARAC, FL  33321

KSM VACUUM PRODUCTS INC
ATTN SECTION MGR
102 PERSIAN DR
SUNNYVALE, CA  94089

K-SOURCE TECHNOLOGY LTD
ATTN ERIC SZU
22178 NO 35, LN 56, DAAN ST
XIZHI DISTRICT
NEW TAIPEI CITY  TAIWAN

K-SPACE ASSOCIATES INC
3626 W LIBERTY RD
ANN ARBOR, MI  48103

KT PERFECT COMPANY
NO.60, JUNAN ST
SHULIN DIST
NEW TAIPEI CITY  238
TAIWAN

KTECH CORP
ATTN DIR OF SALES
10800 GIBSON BLVD SE
ALBUQUERQUE, NM  87123

KTS INC
ATTN TREASURER
2970 WILIAMS DR, 255
GEORGETOWN, TX  78628

[NAME REDACTED]
[ADDRESS REDACTED]

KUANLUNG INDUSTRY
ATTN HSIEH CHENG HON
NO 799, DAWAN RD
YONGKANG DIST
TAINAN  71070  TAIWAN

KUCHERA DEFENSE SYSTEMS INC
ATTN DIR OF ENGINEER
4345 POMROYS DR
WINDBER, PA  15963

[NAME REDACTED]
[ADDRESS REDACTED]

KUDZU TECH LLC
29 MONROE ST
HONEOYE FALLS, NY  14472

KUEHS SARAH L
9354 W WAKEFIELD CT
BOISE, ID  83714

KUESTER SALES COMPANY INC
ATTN VICE PRESIDENT
611 TEMPLETON AVE, 106
CHARLOTTE, NC  28203

[NAME REDACTED]
[ADDRESS REDACTED]

KUHL CONCEPTS INC
DBA ALLIANCE ELECTRONICS MARKETING
GRP
ATTN PRES
1100 CRESCENT GREEN, STE 104
CARY, NC  27518

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KULICKE & SOFFA INDUSTRIES INC
1005 VIRGINIA DR
FORT WASHINGTON, PA  19034-3101

KULICKE AND SOFFA PTE LTD
23A SERANGOON NORTH AVENUE 5
SINGAPORE  554369
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KUMHO ELECTRIC INC
ATTN MNGR
211-1, JANGJI-RI, DONGTAN-MYEON
HWASEOUNG-CITY
GYEONGGI-DO  SOUTH KOREA

KUMKYEONG LIGHTING CO LTD
ATTN DIRECTOR OF R&D
12-6 SANDAN 6RO
GIJANG-GUN, JEONGGWAN-EUP
BUSAN  48088  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KUNGSLEDEN KISTA 1 AB
BOX 70414
STOCKHOLM  SE107 25
SWEDEN

KUNSHAN EAGERNESS ELECTRONICS CO
LTD
ATTN BUSINESS MGR
NO 6 SHUANGHE RD, DIANSHANKU TOWN
KUNSHAN JIANGSU  215345
CHINA

KUNSHAN ENDO LIGHTING CO LTD
NO 333, YUNQUE RD
KUSHAN ECONOMIC DVPT AREA
KUNSHAN
CHINA

KUNSHAN WASUNN ELECTRONIC TECH
CORP
ATTN VICE GM
NO 123 DUJUAN RD
KUNSHAN CITY
JIANGSU  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KUPLIC ENGINEERING
ATTN PRESIDENT
101 SILVER GLADE
CHAPEL HILL, NC  27514

[NAME REDACTED]
[ADDRESS REDACTED]

KURARAY AMERICA INC
ATTN PRES & CEO
2825 BAY AREA BLVD
HOUSTON, TX  77058

[NAME REDACTED]
[ADDRESS REDACTED]

KURENA CORP
ATTN GM
3-3-2, NIHONBASHI-HAMACHO
CHUO-KU
TOKYO  103-8552  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KURPIERS, JOYCE
DBA KURPIERS CONSULTING
ATTN CONSULTANT
6 COLINDALE CT
DURHAM, NC  27704

KURT J LESKER CO
ATTN GEN COUNSEL
P.O. BOX 10
1925 RTE 51
CLAIRTON, PA  15025

KURT J LESKER COMPANY
1515 WORTHINGTON AVENUE
CLAIRTON, PA  15025-2734

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KVA INC
ATTN SALES & MKTG MGR
480 MAYFIELD RD
DUNCAN, SC  29334

KVEST LTD
ATTN GENERAL DIRECTOR
ENGELSA STR 1, CHISTOPOL
TATARSTAN REPUBLIC  422980
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

KWIATKOWSKI, ED
DBA PUREBRED COMPUTERS
26 NESBITT ST
OTTAWA, ON  K2H 8C6
CANADA

KWIK TRIP INC
ATTN RYAN ROBERTS
1626 OAK ST
P.O. BOX 2107
LA CROSSE, WI  54602

KWS TRAINING, INC.
1300 MEADOW LANE
CHAPEL HILL, NC  27516-7826

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KYM SEMI SERVICES INC
2850 WCF & N DR
WATERLOO, IA  50703

KYMA TECHNOLOGIES INC
ATTN PRES & CEO
8829 MIDWAY W RD
RALEIGH, NC  27617

KYOCERA CHEMICAL CORP
ATTN SR EXEC MNGING DIR
5-14-25 RYOKE
KAWAGUCHI, SAITAMA  332-8533
JAPAN

KYOCERA CORP
ATTN GENERAL MGR
1810 TAKI-CHO
SATSUMASENDAI-SHI
KAGOSHIMA  895-0211  JAPAN

KYOCERA INDUSTRIAL CERAMICS CORP
24 PRIME PKWY
NATICK, MA  01760-1528

KYORITSU ELEX CO
ATTN GEN MNGR
170-1 OOKIKO, NISHIARITA-MACHI
NISHIMATSUURA-GUN
SAGA  849-4103  JAPAN

KYPAI LTD
THE OLD BARN, WARINGTON BARN
WARRINGTON, NR OLNEY
BUCKINGHAMSHIRE  MK46 4HN
UNITED KINGDOM

KZJ COMPONENT SALES INC
DBA C-TECH SALES
ATTN PRESIDENT
7820 BRECKON WAY
RALEIGH, NC 27615

L & H TECHNOLOGIES
11616 WILMAR BLVD BOX 7207
CHARLOTTE, NC 28241-6409

L & M CORRUGATED CONTAINER INC
ATTN OFFICE MGR
10680 88TH AVE
PLEASANT PRAIRIE, WI 53158

L H HAJNAL & ASSOCIATES

L&E RESEARCH INC
ATTN DIR OF ENGINEERING
5505 CREEDMOOR RD, STE 200
RALEIGH, NC 27612

L&T TECHNOLOGY SERVICES LTD
ATTN BUSINESS HEAD - IP
L&T HOUSE, BALLARD ESTATE
MUMBAI 400001
INDIA

L&T TECHNOLOGY SERVICES LTD
ATTN BUSINESS HEAD - IP
L&T KNOWLEDGE CITY (IT/ITES) SEZ, NH-08
AJWA WAGHODIA CROSSING
VADODARA, GUJARAT 390019 INDIA

L-3 COMMUNICATIONS CINCINNATI
ELECTRONICS CORP
ATTN CONTRACTS MGR -SPACE
7500 INNOVATION WAY
MASON, OH 45040

L-3 COMMUNICATIONS CORP
ATTN PRESIDENT
960 INDUSTRIAL RD
SAN CARLOS, CA 94070

L-3 COMMUNICATIONS CORPORATION
ATTN DIR, CONTRACTS
5 CIRCLE FREEWAY DR
CINCINNATI, OH 45246

L-3 ELECTRONIC SYSTEMS INC
ATTN VP, CONTRACTS
25 CITY VIEW DR
TORONTO, ON M9W 5A7
CANADA

L-3 MUSTANG TECHNOLOGY LP
ATTN SUPPLY CHAIN MGR
6900 K AVE
PLANO, TX 75074

L3/POWER PARAGON
901 E BALL RD
ANAHEIM, CA 92805

L3HARRIS TECHNOLOGIES INC
F/K/A HARRIS CORP
ATTN CATEGORY MGR
1680 UNIVERSITY AVE
ROCHESTER, NY 14610

L3HARRIS TECHNOLOGIES
77 RIVER RD
CLIFTON, NJ 07014

LA MAXTECH INTERNATIONAL CORP
ATTN DIR, NA OPERATIONS
6315 RIDGEMAR CT
RANCHO PALOS VERDES, CA 90275

LA QUINTA INN & SUITES MORGAN HILL/SAN
JOSE
ATTN GENERAL MGR
17043 CONDIT RD
MORGAN HILL, CA 95037

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N 3RD ST
BATON ROUGE, LA 70802

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
P.O. BOX 94005
BATON ROUGE, LA 70804

[NAME REDACTED]
[ADDRESS REDACTED]

LAATUVALO OY
ATTN DIRECTOR
GAMLA VINTERVAGEN 11
HELSINKI 00580
FINLAND

LAB DEPOT INC, THE
ATTN ACCTS REG MGR
469 LUMPKIN CAMPGROUND RD
DAWSONVILLE, GA 30534

LAB GRUPPEN AB
ATTN RESEARCH & TECH MGR
FAKTORVAGEN 1
KUNSBACKA SE43437
SWEDEN

LAB SPHERE
P.O. BOX 70, SHAKER ST
N SUTTON, NH 03260

[NAME REDACTED]
[ADDRESS REDACTED]

LABCRAFT LTD
ATTN DIRECTOR
THUNDERLEY BARNS, THAXTED RD
WIMBISH, SAFFRON WALDEN
ESSEX CB10 2UT UNITED KINGDOM

LABEL MASTER
5724 NORTH PULASKI ROAD
CHICAGO, IL 60646-6820

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LABORSMART INC
ATTN DIRECTOR OPS
5604 WENDY BAGWELL PKWY, STE 223
HIRAM, GA  30141

LABORATORY QUALITY SYSTEMS LLC
ATTN PRESIDENT
11645 BLUE HERON TRAIL
CHARDON, OH  44024

[NAME REDACTED]
[ADDRESS REDACTED]

LABSPHERE
213 SHAKER ST
P.O. BOX 70
NORTH SUTTON, NH  03260

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LACKWERKE PETERS GMBH & CO KG
ATTN GENERAL MGR
HOOGHE WEG 13
KEMPEN  47906
GERMANY

LACROIX TRAFFIC SA
ATTN PURCHASING MGR
ZI LERE AVE, 11EME RUE
CARROS  06510
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

LAD INC
DBA CHARLES TAYLOR
ATTN DIR & EXEC VP
9725 NW 117TH AVE, STE 415
MIAMI, FL  33178

LADE DANLAR
2050 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA  30084

LADUKE & ASSOCIATES INC
ATTN PRESIDENT
4746 E 127TH AVE
THORNTON, CO  80241

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAGEN PACKAGING INC
ATTN VP FINANCE
3618 MAXWELL DR NE
HICKORY, NC  28601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAHEY, NICK
1210 S JASON ST
DENVER, CO  80223

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAIRD TECHNOLOGIES INC
ATTN CONTRACT MGR
16401 SWINGLEY RIDGE RD
CHESTERFIELD, MO  63017

LAKE AND POND SOLUTIONS CO
ATTN BIOLOGIST
N1025 JULIUS DR
GREENVILLE, WI  54942

LAKE ENGINEERING
2085 DANIELS ST
LONG LAKE, MN  55356

LAKESHORE CRYOTRONICS INC
575 MCCORKLE BLVD
WESTERVILLE, OH  43082-8699

LAKESIDE INTERNATIONAL TRUCKS INC
ATTN CREDIT SUPV
1008 SYLVANIA AVE
STURTEVANT, WI  53177

[NAME REDACTED]
[ADDRESS REDACTED]

LAKOTEL LLC
ATTN DIRECTOR
LUE TOLSTOGO ST 15, OFFICE 10
KIEV  01033
UKRAINE

[NAME REDACTED]
[ADDRESS REDACTED]

LAM PARTNERS
ATTN ARCHITECTURAL LIGHTING DESIGN
84 SHERMAN ST
CAMBRIDGE, WA  02138

LAM RESEARCH CORP
ATTN VP & GM
4650 CUSHING PKWY
FREMONT, CA  94538-6470

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAM, SYLVIA
21F GOLDKING IND BLDG, RM D6
35 TAI LIN PAI RD
KWAI CHUNG, NT
HONG KONG

LAMAR TEXAS LIMITED PARTNERSHIP
THE LAMAR COMPANIES
P.O. BOX 746966
ATLANTA, GA  30374-6966

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAMBDA ELECTRONICS INC
ATTN DIRECTOR, ADV DEV
515 BROAD HOLLOW RD
MELVILLE, NY  11747

LAMBDA PHYSIK USA INC
ATTN COO
3201 W COMMERCIAL BLVD, STE 110
FORT LAUDERDALE, FL  33309

LAMBDA TECHNOLOGIES INC
ATTN PRES & CEO
860 AVIATION PKWY, STE 900
MORRISVILLE, NC  27560

LAMBERGA SRO
ATTN ING
KOCIANKA 8/10
BRNO  61200
CZECH REPUBLIC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAMP 83 AYDINLATMA SAN VE TIC AS
ATTN LED PRODUCT MGR
MERKEZ MAHALLESI SANAYI CADDESI
NO 1, KAGITHANE
ISTANBUL  34410  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LANGS MARINE LLC
ATTN MANAGING DIR
12450 N SHAWDEE RD SE
HUNTSVILLE, AL  35803

[NAME REDACTED]
[ADDRESS REDACTED]

LANDES, JEFF
263 WINN ST
BURLINGTON, MA  01803

[NAME REDACTED]
[ADDRESS REDACTED]

LANDMARK MEASUREMENT SOLUTIONS INC
9990 COCONUT ROAD
ESTERO, FL  34135-8488

LANDMARK TITLE OF RACINE INC
719 WASHINGTON AVE
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

LANDS END BUSINESS OUTFITTERS
ATTN DIR
1 LANDS END LN
DODGEVILLE, WI  53595

LANDS SUPERABRASIVES
575 8TH AVE, 18TH FLOOR
NEW YORK, NY  10018

LANDSBERG - SAN JOSE
1900 W. UNIVERSITY DRIVE, SUITE 101
TEMPE, AZ  85281-3292

LANDSCAPE FORMS INC
ATTN CAD ENGINEER
431 LAWNDALE AVE
KALAMAZOO, MI  49048

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LANGLAIS GROUP INC
ATTN PRESIDENT
15 MORGAN FARMS DRIVE
P.O. BOX 696
SOUTH WINDSOR, CT  06074

[NAME REDACTED]
[ADDRESS REDACTED]

LANGSPIRE LANGUAGE SERVICES LLC
ATTN SALES DIR
7901 4TH ST N, STE 12077
ST PETERSBURG, FL  33702

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LANNER GROUP INC
ATTN DIRECTOR
1077 WESTHEIMER RD. STE 100
HOUSTON, TX  77042

[NAME REDACTED]
[ADDRESS REDACTED]

LANP ELECTRICAL CO LTD
WEIJIU RD, YUEQING ECONOMIC DEV ZONE
ZHEJIANG
CHINA

LANSPEED SYSTEMS INC
ATTN SR SYSTEMS ENGINEER
100 N HOPE AVE,STE 20
SANTA BARBARA, CA  93110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAN-WAY ROOFING CO INC
ATTN VP
3200 SPOTTSWOOD ST, STE 106
RALEIGH, NC  27658

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAPD LIGHTING DESIGN LTD
ATTN DESIGN DIRECTOR
THE MILL RACE, LEMSFORD VILLAGE
HERTFORDSHIRE  AL8 7TW
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAPHAM-HICKEY STEEL CORP
ATTN EXEC VP
2050 S OAKWOOD RD
OSHKOSH, WI  54904

[NAME REDACTED]
[ADDRESS REDACTED]

LAPMASTER INTERNATIONAL LLC
ATTN CHIEF COMMERCIAL OFF
501 W ALGONQUIN RD
MOUNT PROSPECT, IL  60056

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LARCAN INC
ATTN VP ENGINEERING
228 AMBASSDOR DR
MISSISSAUGA, ON  L5T 2J2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

LAREDO BECNEL INC
8412 EL GATO RD
LAREDO, TX  78045

LAROCHE INDUSTRIES INC
1100 JOHNSON FERRY RD
ATLANTA, GA  30342

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LARSEN & TOUBRO INFOTECH LIMITED
ATTN: LEGAL DEPARTMENT
2035 LINCOLN HIGHWAY, SUITE 3000 / 3006
EDISON SQUARE WEST
EDISON, NJ  08817

LARSEN & TOUBRO INFOTECH LTD
ATTN GENERAL COUNSEL
L&T TECHNOLOGY CENTRE
GATE NO 5, SAKI VIHAR RD, POWAI
MUMBAI  400 072  INDIA

LARSEN MANUFACTURING LLC
ATTN PRODUCT MGR
1201 ALLANSON RD
MUNDELEIN, IL  60060

[NAME REDACTED]
[ADDRESS REDACTED]

LARSON ELECTRONIC GLASS INC
ATTN PRESIDENT
2840 BAY RD
REDWOOD CITY, CA  94063

LARSON TOOL & STAMPING CO
ATTN SALES MGR
90 OLIVE ST
ATTLEBORO, MA  02703

[NAME REDACTED]
[ADDRESS REDACTED]

LASALLE INVESTMENT MANAGEMENT INC
ATTN LAURA ARTUS
1808 SWIFT RD
OAK BROOK, IL  60523

LASALLE SYSTEMS LEASING INC
DBA LASALLE SOLUTIONS
ATTN PRESIDENT
611 N RIVER RD
ROSEMONT, IL  60018

LASEN MOLD CO INC
1 MAIN ST
HANCOCK, MA  01237-9201

LASER AIMING SYSTEMS CORP
ATTN PRESIDENT
5475 PIONEER CREEK DR
MAPLE PLAIN, MN  55359

LASER COMPLIANCE
ATTN OFFICE MGR
1256 W 50 S
CENTERVILLE, UT  84014

LASER FORWARDING INC
ATTN CHIEF BUSINESS DEV OFFICER
13166 S UNITEC DR
LAREDO, TX  78045

LASER LIGHT TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
5 DANUSER DR
HERMANN, MO  65041

LASER SAFETY SYSTEMS LLC
ATTN PRESIDENT
527 LAKESHEAD DR
WILLIAMSBURG, VA  23185

LASER SEPERATION INTERNATIONAL NV
ATTN DIR OF COMMERCE
PLATINAWERF 20-G
TL BEUNINGEN (BLD)  6641
NETHERLANDS

LASER SOLUTIONS CO LTD
ATTN GM BUS PROMO DEPT
KEIHAN BUS JUJO BLDG, 5 MINAMI-ISHIDA-
CHO
HIGASHI-KUJO, MINAMI-KU
KYOTO  601-8033  JAPAN

LASERMAX INC
ATTN DIRECTOR OF ENG
3495 WINTON PLACE
ROCHESTER, NY  14623

LASEROD INC
ATTN PRESIDENT
20312 GRAMERCY PL
TORRANCE, CA  90501

LASERTEC USA INC
3131 JAY STREET SUITE 110
SANTA CLARA, CA  95054-3336

LASERTEC USA INC
ATTN PRESIDENT
2025 GATEWAY PL, STE 430
SAN JOSE, CA  95110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LASORSA & ASSOCIATES
322 SILVER CREEK LANDING RD
SWANSBORO, NC  28584-8272

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LASTER TECH CORPORATION LTD
ATTN ANGELA LIU
BLDG F, NO 4, MINXIANG ST, ZHONGHE DIST
NEW TAIPEI CITY  23545
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

LASTING EARTH DISPLAY TECHNOLOGY
ATTN OWNER/ LEAD DESIGNER
12A CHAPMILL, ST QUINTONS RD
ORANJEZICHT CAPE TOWN
SOUTH AFRICA

LASTING EARTH DISPLAY TECHNOLOGY
ATTN OWNER/LEAD DESIGNER
306 DOLPHIN PL, 1 MAIN RD, KENILWORTH
CAPE TOWN  7708
SOUTH AFRICA

LASX INDUSTRIES INC
ATTN PRES
4817 WHITE BEAR PKWY
ST PAUL, MN  55110

LASX INDUSTRIES
4444 CENTERVILLE RD, STE 170
SAINT PAUL, MN  55127-3708

LATHAM & WATKINS LLP
ATTN RAY C SCHROCK, ALEXANDER WELCH
1271 AVE OF THE AMERICAS
NEW YORK, NY  10020

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAUDA BRINKMANN LP
9 EAST STOW ROAD, SUITE C
MARLTON, NJ  08053

LAUDA-NOAH LP
ATTN VP OPS
2501 SE COLUMBIA WAY, STE 140
VANCOUVER, WA  98661

LAUNCHPOINT TECHNOLOGIES INC
ATTN ELECTRICAL ENG
5735 HOLLISTER AVE, STE B
GOLETA, CA  93117

LAURELL TECHNOLOGIES CORPORATION
1400 PENNBROOK PARKWAY
LANSDALE, PA  19446-3840

LAUREN MANUFACTURING LLC
ATTN DIR OF SALES
2162 REISER AVE SE
NEW PHILADELPHIA, OH  44663

LAURIER INC
ATTN VP MARKETING SALES
10 TINKER AVE
LONDONDERRY, NH  03053

LAURIN PUBLISHING CO INC
100 WEST ST
PITTSFIELD, MA  01201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAW OFFICES OF HULL & CHANDLER PA
ATTN NATHAN HULL
521 E MOREHEAD ST, STE 101
CHARLOTTE, NC  28202

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAWRENCE LIVERMORE NATIONAL
LABORATORY
ATTN DAVE SANDERS
7000 EAST AVE
L-645
LIVERMORE, CA  94550

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAWRENCE, JENNIFER
225 CLIFTON ST, APT 214
OAKLAND, CA  94618

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAWSON PRODUCTS INC
ATTN SALES
8770 W BRYN MAWR AVE, STE 900
CHICAGO, IL  60631

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAWYERS AND MERCHANTS TRANSLATION
BUREAU INC
DBA RWS GROUP
ATTN DIRECTOR
11 BROADWAY, STE 466
NEW YORK, NY  10004

LAWYERS TITLE INS CORP
ATTN TABATHA L CRUDEN
421 FAYETTEVILLE ST, STE 215
RALEIGH, NC  27601

LAWYERS TITLE INSURANCE CORP
421 FAYETTEVILLE ST MALL, STE 215
RALEIGH, NC  27601

LAWYERS TITLE INSURANCE CORP
ATTN DCA
P.O. BOX 45023
JACKSONVILLE, FL  32232-5023

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAYTEC GMBH
ATTN PRESIDENT
HELMHOLTZSTRASSE 13-14
BERLIN  D-10587
GERMANY

LAYTON SALES AGENCY INC
ATTN BLAIR MORRIS
4404 W 2100 S
SALT LAKE CITY, UT  84120

LAYTON SALES ASSOCIATES
ATTN PRESIDENT
4404 WEST 2100 S
SALT LAKE CITY, UT  84120

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LAYTONS ELECTRICAL
6309 N 95TH CT, STE 201
OMAHA, NE  68122

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LB MARKETING INC
DBA PS BRANDS
ATTN COO
8480 HOLCOMB RD
ALPHARETTA, GA  30022

LBS REFRESHMENT SERVICES LIMITED
6/F PORT 33, 33 TSEUK LUK STREET KL
SAN PO KONG
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

LCFRE DURHAM KEYSTONE TECH PARK LLC
C/O CAPITAL ASSOCIATES MANAGEMENT LLC
1100 CRESCENT GREEN, STE 115
CARY, NC  27511

L-COM INC
ATTN CONTRACT CTR MGR
45 BENCHWOOD DR
NORTH ANDOVER, MA  01845

LD KICHLER CO
ATTN TONY DAVIDSON, PRESIDENT
7711 EAST PLEASANT VALLEY RD
P.O. BOX 318010
CLEVELAND, OH  44131-8010

LD KICHLER CO, THE
DBA KICHLER LIGHTING
ATTN ROY MINOFF, GEN COUNSEL
7711 E PLEASANT VALLEY RD
CLEVELAND, OH  44131

LDDF INC
APPLIED INSTRUMENTS
3317 EL SALIDO PKWY
CEDAR PARK, TX  78613-5537

LDS VACUUM PRODUCTS INC
773 BIG TREE DRIVE
LONGWOOD, FL  32791-3513

LE GROUPE INTERCONNEXION
DBA MEGAWAVZ
ATTN DIRECTOR
1801 RUE
NOBEL, QC  J3E 1Z6  CANADA

LE SUEUR INC
ATTN SALES ENGINEER
1409 VINE ST
LE SUEUR, MN  56058

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEACH INTERNATIONAL CORP
ATTN VICE PRESIDENT, TECH
6900 ORANGETHORPE AVE
P.O. BOX 5032
BUENA PARK, CA  90622

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEAD JUMP PCB (ZHUHAI) LTD
NO.13, XINQING RD 2
JING AN TOWN, DOUMEN
ZHUHAI, GUANGDONG
CHINA

LEADEAST INDUSTRIES CORP
ATTN GEN MGR
1F, NO 21, LN 435
ZHONGZHENG RD, SHIHLIN DIST
TAIPEI CITY 111 TAIWAN

LEADER ELECTRONIC INC
ATTN SR VP & GM
7F NO 138 LN, 235 BAOQIAO RD
XINDIAN DISTRICT
NEW TAIPEI CITY 231 TAIWAN

LEADER INTERNATIONAL CORP
ATTN PRESIDENT & CEO
1540 LEADER INTL DR
PORT ORCHARD, WA 98367

[NAME REDACTED]
[ADDRESS REDACTED]

LEADERS INSITUTE LLC, THE
ATTN BILL RESH
6703 CORONATION CT
ARLINGTON, TX 76017

LEADERSADVICE LLC
ATTN CHIEF PEOPLE OFFICER & OWNER
422 N GLADSTONE AVE
MARGATE CITY, NJ 08402

LEADERSHIP WORTH FOLLOWING LLC
5605 NORTH MACARTHUR BLVD SUITE 760
IRVING, TX 75038-2686

LEADFORMIX
2975 BOWERS AVE, STE 323
SANTA CLARA, CA 95051

LEADING OPTOELECTRONICS CO LTD
ATTN AARON WU
FL 12, NO 105, ZHONGCHENG RD
TUCHENG DIST
NEW TAIPEI CITY 236 TAIWAN

LEADINTEX KK
10 MIKURACHO KANDA
CHIYODA-KU
TOKYO 101-0038
JAPAN

LEADRAY ENERGY CO LTD
ATTN PRESIDENT
11F-2, NO 229, FUSING 2ND RD
HSINCHU COUNTY
JHUBEI CITY 30271 TAIWAN

LEAF FINANCIAL CORP
ATTN ROBERT MOSKOVITZ
1818 MARKET ST, 9TH FL
PHILADELPHIA, PA 19103

LEAF FINANCIAL CORPORATION
ONE COMMERCE SQ
2005 MARKET ST, 14TH FL
PHILADELPHIA, PA 19103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEAR AUTOMATIVE INDIA PVT LTD
ATTN ARVIND SHARMA
15/4 A, PUNE-SATARA RD
PUNE, MAHARASHTRA 411043
INDIA

LEAR CORPORATION
ATTN VP
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033

LEARNING TECHNOLOGIES
ATTN MANAGING PTR
5206 DURALEIGH RD
RALEIGH, NC 27612

LEASE PLAN USA INC
ATTN CFO
1165 SANCTUARY PKWY
ALPHARETTA, GA 30009

LEASEQUERY LLC
3 RAVINA DRIVE NE SUITE P7
ATLANTA, GA 30346-2176

LEASING TECHNOLOGIES INTERNATIONAL
INC
ATTN PRESIDENT
221 DANBURY RD
WILTON, CT 06897

[NAME REDACTED]
[ADDRESS REDACTED]

LEATEC FINE CERAMICS CO LTD
NO 160, SEC 1 PING-TUNG RD
PING-JEN, TAO-YUAN HSIEN
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEATHERWOOD PLASTICS
ATTN PRESIDENT
1426 CRESCENT AVE
LEWISVILLE, TX 75057

[NAME REDACTED]
[ADDRESS REDACTED]

LECO CORPORATION
ATTN SALES ENGINEER
3000 LAKEVIEW AVE
ST JOSEPH, MI  49085

LED BUSINESS SIGNS LLC
ATTN MANAGER
14879 CROMWELL DR
CLEARWATER, FL  33764

LED CITY USA INC
ATTN PRESIDENT
2415 SOUTHWELL RD
DALLAS, TX  75229

LED CONSORTIUM (M) SDN BHD
2&3, LOT 3, WISMA LITTLE
JALAN HALBA 16/16
INDUSTRIAL CENTER POINT SEKSYEN 16
SHAH ALAM SELANGOR  40200  MALAYSIA

LED DO BRASIL COMERCIO DE PROD
ELETRONICOS LTDA
ATTN DIRECTOR
R LORD COCKRANE, 498
SAO PAULO, SP  04213-001
BRAZIL

LED DO BRASIL COMERCIO DE PROD
ELETRONICOS LTDA
ATTN DIRECTOR
R MARIA QUITERIA, 5
ILHEUS, BA  04213-001
BRAZIL

LED DO BRASIL COMERCIO DE PROD
ELETRONICOS LTDA
ATTN MARIO SERGIO MARTINS
R SIRIDIAO DURVAL, 102C
VILA PAULISTA, SP  04360-020
BRAZIL

LED DO BRASIL COMERCIO DE PRODUTOS
ELETRONICOS LTDA
ATTN MARIO SERGIO MARTINS
R LORD COCKRANE, 494
SAO PAULO, SP  04213-001  BRAZIL

LED EFFECTS
ATTN PRESIDENT
11390 SUNRISE GOLD CIR, 800
RANCHO CORDOVA, CA  95742

LED ENGINEERING DEVELOPMENT
ATTN DIRECTOR
11 RUE DU MONT DORE
TOULOUSE  31100
FRANCE

LED EXPERT BV
ATTN INNOVATION OFFICER
JOOST VERHOCKS, WILLEMSTRAAT 17B
EINDHOVEN  HB 5611
NETHERLANDS

LED GO SRL
ATTN PRESIDENT
VIA ROMA 41
CINTO COAMAGGIORE
VENEZIA  ITALY

LED GREENLIGHT INTERNATIONAL LLC
ATTN VP
4737 SANDALWOOD WAY
OCEANSIDE, CA  92057

LED IBOND A/S
ATTN DEVELOPMENT MNG
DIPLOMVEJ 381
KONGENS LYNGBY  2800
DENMARK

LED ILUMINACION E IMAGEN SL
ATTN PRESIDENT
CALLE MURCIA, 60, NAVE D
SAINT BOI DE LLOBREGAT
BARCELONA  08830  SPAIN

LED ITALY SRL
ATTN ADMIN
VIA CESARE LUDA 2
CARMAGNOLA  10022
ITALY

LED LENSER CORP LTD
ATTN CEO
NO 25 YUDONG INDUSTRY ZONE
YANGDONG COUNTY
GUANGDUANG  529931  CHINA

LED LIGHTING EXPERT LTD
ATTN DIRECTOR
UNITS 1302-1303, 13/F, VANTA IND CENTRE
21-33 TAI LIN PAI ST, KWAI CHUNG
NEW TERRITORIES  HONG KONG

LED LIGHTING FICTURES INC
ATTN CHIEF EXEC OFFICER
617 DAVIS DR, STE 200
MORRISVILLE, NC  27560

LED LIGHTING FIXTURES INC
ATTN CEO
617 DAVIS DR, STE 200
MORRISVILLE, NC  27560

LED LIGHTING FIXTURES INC
ATTN CINDY MERRELL
523 DAVIS DR, STE20
MORRISVILLE, NC  27560

LED LIGHTING FIXTURES INC
ATTN CTO
1717B RIVERSIDE DR
HILLSBOROUGH, NC  27278

LED LIGHTING FIXTURES INC
ATTN PRESIDENT
KEYSTONE TECHNOLOGY PARK VI
617 DAVIS DRIVE, STE 200
MORRISVILLE, NC  27560

LED LIGHTING FIXTURES INC
C/O WYRICK ROBBINS YATES & PONTON LLP
ATTN DONALD R REYNOLDS
4101 LAKE BOONE TRL, STE 300
RALEIGH, NC  27607

LED LIGHTING SOLUTIONS LTD
ATTN DIR
MATCH MOSS LN, BURSCOUGH
ORMSKIRK  L40 0PH
UNITED KINGDOM

LED LIGHTING SOUTH AFRICA
ATTN PIERRE VAN HELDEN, CEO
40 WOODLANDS RD, WOODSTOCK
CAPE TOWN  7925
SOUTH AFRICA

LED LIGHTING SUPPLY CO LLC
ATTN DAN FALZONE
1004 BAY TREE LN
DULUTH, GA  30097

LED LLC LLC
ATTN MEMBER
7850 N SILVERBELL, 114-203
NARANA, AZ  85743

LED LUCE E DINTORNI SRL
ATTN CEO
STRADA MOLINI, 50
VICENZA  36100
ITALY

LED LUMINA USA LLC
ATTN GERARD DUFFY
116 WILBUR PL
BOHEMIA, NY  11716

LED MOTION SDN BHD
ATTN DIRECTOR
PRIMA TANJUNG, 98-03-19B, JALAN FETTES
BANDAR TAJUNG TOKONG
PENANG  11200  MALAYSIA

LED NORTH AMERICA INC
ATTN PRESIDENT
1010 COMMERCE PARK DR, STE G
OAK RIDGE, TN  37830

LED ONE HANGZHOU CO LTD
ATTN DIR OF SCM
2ND FL, BLDG D, 66 DONGXIN RD
EASTCOM CITY, BINJANG DISTRICT
HANGZHOU ZHEJIAN  CHINA

LED OPTICAL SOLUTIONS LLC
ATTN PRESIDENT & CEO
64155 VAN DYKE, STE 247
WASHINGTON, MI  48095

LED OPTICS INC
ATTN PRESIDENT
9825 MARINA BLVD
BOCA RATON, FL  33428

LED ROADWAY LIGHTING LTD
ATTN GEN MGR
21 TANTRAMAR CRESCENT
AMHERST, NS  B4H 4S8
CANADA

LED ROADWAY LIGHTING LTD
ATTN VP BUS & PROD DEV
115 CHAIN LAKE DR
HALIFAX, NS  B3S 1B3
CANADA

LED SMART INC
ATTN PRESIDENT
3813 98TH ST NW
EDMONTON, AB  T6E 5V4
CANADA

LED SOLEIL SL
ATTN MANAGING DIR
CALLE JUAN SEBASTIAN ELCANO
(ED NAUTIC CT), BENALMADENA
MALAGA  29639  SPAIN

LED SOURCE LLC
ATTN VP
3101 FAIRLANE FARMS RD, STE 4
WELLINGTON, FL  33414

LED SPECIALISTS INC
ATTN PRESIDENTE
7A MAIN ST
KINGS PARK, NY  11754

LED SUPPLY CO
ATTN EVP
747 SHERIDAN BLVD, UNIT 8E
LAKEWOOD, CO  80214

LED TRANSFORMATIONS LLC
ATTN PRESIDENT
P.O. BOX 224
STANTON, NJ  08885

LEDA

LEDALL PTY LTD
ATTN COMPANY DIR
359 PLUMMER ST
PORT MELBOURNE, VIC  3207
AUSTRALIA

LEDARTIST LLC
ATTN CHIEF VISION OFFICER
450 PARK AVE S
NEW YORK, NY  10016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LED-DESIGN GMBH
ATTN CHIEF EXECUTIVE OFFICER
INGENIERBURO FUR LED-TECHNIK
HASPINGERGASSE 1-3/21
WIEN  1080  AUSTRIA

LEDDYNAMICS INC
DBA LEDSUPPLY
ATTN SALES REP
44 HULL ST, STE 200
RANDOLPH, VT  05060

LEDEL
ATTN CEO
BUILDING 31A, SHAMILYA USMANOVA ST
KAZAN
TATARSTAN  420094  RUSSIA

LEDENGIN INC
ATTN CEO
651 RIVER OAKS PKWY
SAN JOSE, CA  95134

LEDENGIN INC
ATTN DAVID TAHMASSEBI, CEO
3350 SCOTT BLVD BLDG 9
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEDIKO WALENDOWSKI
125 KLECINSKA
WROCLAW  54-413

LEDIL OY
ATTN CEO
SALORANKATU 10
SALO  24240
FINLAND

LEDIL OY
ATTN CEO
TEHDASKATU 13
SALO  24100
FINLAND

LEDINLIGHT LTD
ATTN R&D MANAGER
REGENT ST, FIRST FLR
NOTTINGHAM  NG1 5BS
UNITED KINGDOM

LEDINSIDE TRENDFORCE CORP
11F, NO 68, SEC 3, NANJING E RD
TAIPEI 104
TAIWAN

LEDLENSER
80 SE MADISON ST, STE 130
PORTLAND, OR 97214

LEDLIGHT GRP AS
ATTN R&D MANAGER, ELECTRONICS
P.O. BOX 425
HORTEN N-3193
NORWAY

LEDLINK OPTICS (DONG GUAN) CO LTD
ATTN GM
BUILD 13 DIRST DISTRICT
WEST INDUSTRIAL ZONE, HENGLI TOWN
DONGGUAN, GUANGDONG  CHINA

LEDLINK OPTICS INC
ATTN GM
11F-5 NO 800, CHUNG CHENG RD
CHUNG-HO CITY
TAIPEI  TAIWAN

LEDLINK OPTICS INC
ATTN SALES VP
15F, NO. 655, BANNAN RD
CHUNG-HO DISTRICT
NEW TAIPEI CITY  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

LEDMAN OPTOELECTRONIC HZ CO LTD
BLDG 8, BLOCK 2
BAIMANG BAIWANGXIN INDUSTRIAL PARK
XILI AREA, NANSHAN DIST
SHENZHEN 518055 CHINA

LEDMANIA
ATTN GENERAL MGR
CASTILLEJOS 437
BARCELONA 08024
SPAIN

LEDNED BV
ATTN MANAGING DIR
ZUIDDIJK 9
HELMOND 5705 CS
NETHERLANDS

LEDNIUM PTY LTD
272-274 MAROONDAH HWY
MOOROOLBARK, VIC 3138
AUSTRALIA

LEDNOVATION INC
ATTN CEO
13053 W LINEBAUGH AVE, STE 102
TAMPA, FL 33626

LEDO LED TECHNOLOGIE GMBH
ATTN GENERAL MGR
LUDWIG-ECKES-ALLEE 6
NIEDER-OLM 55268
GERMANY

LEDON LIGHTING JENNERSDORF GMBH
TECHNOLOGIEPARK 10
JONNERSDORF 8380
AUSTRIA

LEDOPTIX
ATTN GEN MGR
KOLPINGRING 22
OBERHACHING 82041
GERMANY

LEDRA BRANDS INC
ATTN ENGINEER
15774 GATEWAY CIR
TUSTIN, CA 92780

LEDRAY TECHNOLOGY CO LTD
ATTN RAY CHANG
2F, NO 48, KEYA RD
DAYA TOWNSHIP
TAICHUNG COUNTY 428 TAIWAN

LEDSCENE SA
ATTN PRESIDENT
CHASCOMUS, CIUDAD DE
BUENOS AIRES 4766
ARGENTINA

LEDSIS AYDINLATMA SAN VE TIC LTD STI
ATTN GM
ESKI BUYUKDERE CAD, DILAVER SOK
ORKUN ISHANI KAT 1 NO. 44
LEVENT, ISTANBUL  TURKEY

LEDSTAR INC
ATTN VP ENGINEERING
131 WESTCREEK DR
WOODBRIDGE, ON  L4L 9N6
CANADA

LEDTECHELECTRONICS CORP
ATTN PRES
5F, NO. 542-5, CHUNG CHENG RD
HSIN-TIEN CITY
TAIWAN

LEDTRONICS INC
ATTN MEENA ZEHRA
23105 KASHIWA CT
TORRANCE, CA 90505

LEDUS LIGHTING TECHNOLOGY LTD
F/K/A LIGHT RESOURCE ENVIRONMENT CO
LTD
UNIT 1402 14 F GRAND MILLENIUM PLAZA
181 QUEENS RD CENTRAL
HONG KONG  HONG KONG

LEDVANCE GMBH
ATTN GEN COUNSEL
PARKRING 29-33
GARCHING 85748
GERMANY

LEDVANCE LLC
200 BALLADVALE ST
WILMINGTON, MA 01887

LEDVISION SDN BHD
ATTN MD
109 JLN PM1 TAMAN PERINDUSTRIAN
MERDEKA 75320
MALAYSIA

LEDWAY LIGHTING TECHNOLOGY CO LTD
RM 201-204, CHUANGYE CTR
TIANAN TECH INDUSTRY PARK, NO 555
PANYU DA DAO N, PANYU DIST
GUANGZHOU CITY  CHINA

LEDWORX GMBH
ATTN MANAGING PARTNER
HEGERHASSE 6
WIEN  A-1030
AUSTRIA

LEDZWORLD TECHNOLOGY SDN BHD
ATTN CHIEF EXECUTIVE OFFICER
63 PESARA KAMPUNNG JAWA
BAYAN LEPAS
PENANG 11900 MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

LEE GREEN CONSULTING LLC
11913 STATE ROUTE 365
REMSEN, NY  13438-3366

LEE MCCARTHY
ATTN MCCARTHY, LEE
1519 SAN PASCUAL
SANTA BARBARA, CA  93101

LEE SING INDUSTRIAL CO LTD
ATTN MANAGER
FLAT D, 3/F, SHING KING IND BLDG
45, KUT SHING ST
CHAIWAN  HONG KONG

LEE TAT CHEMICAL CO LTD
ATTN BUSINESS MGR
FLAT 7, 6/F BLCK A, WAH YOU IND CENTRE
30-32 AU PUI WAN STREET, FO TAN
SHATIN, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEEDARSON LIGHTING
ATTN GENERAL MGR
LEEDARSON BLDG, NO. 20 GUANRI RD
XIAMEN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEEPORT (HOLDINGS) LTD
ATTN SUPERVISOR
1/F, BLOCK 1, GOLDEN DRAGON IND CENTRE
152-160 TAI LIN PAI RD
NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEFT COAST INSTRUMENTS INC
ATTN CHIEF EXECUTIVE OFFICER
271 RIO DEL MAR BLVD
P.O. BOX 2217
APTOS, CA  95001

[NAME REDACTED]
[ADDRESS REDACTED]

LEGACY LIGHTING INC
ATTN PRESIDENT
612B WINFLO
AUSTIN, TX  78703

LEGACY RECYCLING LLC
ATTN VICE PRESIDENT
9825 DURAND AVE, BLDG 7A
STURTEVANT, WI  53177

LEGACY SYSTEMS INC
ATTN PRESIDENT
4160 TECHNOLOGY DR, STE E
FREMONT, CA  94538

LEGAL SYSTEMS HOLDING COMPANY
DBA SERENGETI LAW
ATTN PRES
155 108TH AVE NE, STE 650
BELLEVUE, WA  98004

LEGENDARY GRAPHICS INC
ATTN VP
3450 ACWORTH DUE WEST RD, STE 350
KENNESAW, GA  30144

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEGO ANALYTIC SOLUTIONS LLC
ATTN LEGO GONZALEZ, OWNER
13705 19TH AVE NE
SEATTLE, WA  98125

LEGRAND PASS & SEYMOUR INC
50 BOYD AVE
SYRACUSE, NY  13209

LEGRAND
ATTN PRODUCT MGR
2234 RUTHERFORD RD
CARLSBAD, CA  92008

[NAME REDACTED]
[ADDRESS REDACTED]

LEHIGHTON ELECTRONICS INC
208 MEMORIAL DR
LEHIGHTON, PA  18235

LEHMAN BROTHERS INC
399 PARK AVE, 6TH FLR
NEW YORK, NY  10022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEIDOS INC
ATTN CONTRACTS REP
2109 AIR PARK RD SE, STE 150
ALBUQUERQUE, NM  87106

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEITNER LEITNER
AM HEUMARKT 7
WIEN  1030
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

LEMAN USA INC
ATTN VP & CFO
1860 RENAISSANCE BLVD
STURTEVANT, WI  53177

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LENSVECTOR INC
ATTN VP BUSINESS DEV
677 PALOMAR AVE
SUNNYVALE, CA  94085

LENVIK & MINOR ARCHITECTS
ATTN VP
315 W HALEY ST
SANTA BARBARA, CA  93101

LEO ELECTRON MICROSCOPY INC
ATTN TREASURER
1 ZEISS DR
THORNWOOD, NY  10594

LEO F CASEY
320 WAWONA ST
SAN FRANCISCO, CA  94127

[NAME REDACTED]
[ADDRESS REDACTED]

LEON, ERIN

[NAME REDACTED]
[ADDRESS REDACTED]

LEONARD ASSOCIATES INC
ATTN JAYME LEONARD, OWNER
5630 BRIDGETOWN RD, STE 2
CINCINNATI, OH  45248

[NAME REDACTED]
[ADDRESS REDACTED]

LEONARD, JAYME
5430 BRIDGETOWN RD
CINCINNATI, OH  45248

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEONARDO MW LTD
ATTN ISOBEL NASH
SIGMA HOUSE, CHRISTOPHER MARTIN RD
BASILDON
ESSEX  SS14 3EL  UNITED KINGDOM

LEONARDO SPA
ATTN CTO, ELECTRONIC DIVISION
VIA TIBURTINA KM 12,400
ROME  00131
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

LEOTEK ELECTRONICS CO
ATTN CHIN NANG TU, VP
NO 50 LUNG-YUAN 7TH RD
LUNG-TAN TAO-TUAN
HEIEN  TAIWAN

LEOTEK ELECTRONICS CORP
50, LUNGYUAN 7TH RD
LUNGTAN HSIANG
TAO YUAN HSIEN, TAOYUAN
TAIWAN

LEOTEK ELECTRONICS CORP
ATTN VP
1330 MEMOREX DR
SANTA CLARA, CA  95050

LEPEL CORP
W227 N937 WESTMOUND DR
WAUKESHA, WI  53186

[NAME REDACTED]
[ADDRESS REDACTED]

LES VENTES FUTURA INC
ATTN LARRY NOREYKO
952 RUE BELIVEAU
SAINTE-THERESE, QC  J7E 5M5
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LESLEY, MELISSA A
4020 SKIPJACK CT
RALEIGH, NC  27613

LESLIE, SCOTT
113 RAVEN DR
GREENSBURG, PA  15601

LESSER, BOBBI

[NAME REDACTED]
[ADDRESS REDACTED]

LETECH INC
4716 52ND AVE
KENOSHA, WI  53144

[NAME REDACTED]
[ADDRESS REDACTED]

LEUCHTSTOFFWERK BREITUNGEN GMBH
ATTN MANAGING DIRECTOR
LANGE SOMME 17
BREITUNGEN  98597
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEUPOLD & STEVENS INC
ATTN DIRECTOR MKT & PRODUCT DEV
14400 NW GREENBRIER PKWY
BEAVERTON, OR  97006

[NAME REDACTED]
[ADDRESS REDACTED]

LEUZE ELECTRONIC INC
ATTN CONTROLLER
55395 LYON INDUSTRIAL DR
NEW HUDSON, MI  48165

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEVEL 3 COMMUNICATIONS HONG KONG
ATTN VP
2301 TWR 2, TIMES SQUARE
1 MATHESON ST
CAUSEWAY BAY  HONG KONG

LEVEL 3 COMMUNICATIONS, LLC
DBA LUMEN TECHNOLOGIES GROUP
ATTN LEGAL-BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD, CO  80021

LEVIN ENERGY ADVISORS LLC
ATTN PRESIDENT
330 THIRD AVE, STE 101
PELHAM, NY  10803

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEVITON MANUFACTURING CO INC
ATTN CHERYL SAMARTANO
59-25 LITTLE NECK PKWY
LITTLE NECK, NY  11362

LEVITON MANUFACTURING CO INC
ATTN EXEC VP
201 N SERVICE RD
MELVILLE, NY  11747

LEVITRONIX TECHNOLOGIES LLC
20 SPEEN STREET
FRAMINGHAM, MA  01701-4680

LEWIS ELECTRICAL CONTRACTORS INC
ATTN SR PROJECT MGR
1346 STONEFIELD CT
ALPHARETTA, GA  30004

LEWIS PR INC
ATTN SVP
575 MARKET ST, STE 1200
SAN FRANCISO, CA  94105

LEWIS ROCA ROTHGERBER CHRISTIE LLP
3993 HOWARD HUGHES PKWY, STE 600
LAS VEGAS, NV  89169

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEWIS-GOETZ AND COMPANY INC
ATTN OPERATIONS MGR
805 PRESSLEY RD, STE 102
CHARLOTTE, NC  28217

LEXEDIS LIGHTING GMBH
TECHNOLOGIEPARK 10
JENNERSDORF  A-8380
AUSTRIA

LEXEL IMAGING SYSTEMS INC
ATTN PRESIDENT
1500 BULL LEA BLVD, STE 150
LEXINGTON, KY  40511

LEXINGTON INSURANCE CO
ATTN ASST PROD LINE MGR
99 HIGH ST
BOSTON, MA  02110

LEXINGTON INSURANCE COMPANY
ATTN VP
100 SUMMER ST
BOSTON, MA  02110

LEXINGTON LIGHTING GROUP LLC
DBA VANTAGE LIGHTING & WILSHIRE MFG
ATTN CEO
645 MYLES STANDISH BLVD
TAUNTON, MA  02780

LEXINGTON PRECISION CORP
DBA QURE MEDICAL
ATTN GM
1810 RENAISSANCE BLVD
STURTEVANT, WI  53177

LEXINGTON SPECIALTY INSURANCE
AGENCY INC
99 HIGH ST, FLOOR 25
BOSTON, MA  02110-2378

LEXIS-NEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA  19170-0001

LEX-LONBON LTD
STE 3, GRAPES HOUSE
79A HIGH ST
ESHER
ENGLAND  KT10 9QA  UNITED KINGDOM

LEXTAR ELECTRONICS CORP
ATTN DR DAVID SU, CHAIR & CEO
NO 3, GONGYE E 3RD ROAD
HSINCHU SCIENCE PARK
HSIN CHU  30075  TAIWAN

LEYBOLD USA INC
25968 NETWORK PLACE
CHICAGO, IL  60673-1259

[NAME REDACTED]
[ADDRESS REDACTED]

LEZYNE USA INC
ATTN PRESIDENT
645 TANK FARM UNIT 4
SAN LUIS OBISPO, CA  93401

LF ILLUMINATION LLC
ATTN CHIEF EXECUTIVE OFFICER
9200 DEERING AVE
CHATSWORTH, CA  91311

LG CHEM HONG KONG LTD
ATTN SALES MGR
26/F, 633 KINGS RD
NORTH POINT
HONG KONG

LG DISPLAY CO LTD
ATTN HO SUNG KIM, VP
20 YEOIDO-DONG
YOUNGDUNGPO-GU
SEOUL  150-721  SOUTH KOREA

LG ELECTRONICS INC
ATTN VP
20 YOIDO-DONG
YOUNGDUNGPO-GU
SEOUL  150-721  SOUTH KOREA

LG ELECTRONICS
C/O LG R&D COMPLEX
533 HOGYE-DONG
DONGAN-GU
ANYANG-SI, GYENONGGI-DO  SOUTH KOREA

LG INNOTEK CO LTD
ATTN VICE PRESIDENT
LG TWIN TOWERS, YEOUIDO-DONG, FL 33
YEONGDEUNGPO-GU
SEOUL  SOUTH KOREA

LG INNOTEK CO., LTD.
416 SEOUL SQUARE 20F, 416 HANGANGDA
SEOUL - JUNG-GU  100714
SOUTH KOREA

LG INTERNATIONAL
6700 S.W. BRADBURY CT.
PORTLAND, OR  97224-7734

LG MAGNA E-POWERTAIN CO., LTD.
322, GYEONGMYEONG-DAERO
SEO-GU, INCHEON  22744
SOUTH KOREA

LG PHILIPS LCD CO LTD
ATTN JOHN KIM
642-3 JINPYUNG-DONG
GUMI-CITY
GYUNGBUK  730-726  SOUTH KOREA

LG PHILIPS LCD CO LTD
ATTN JT HONG, SR GC
18TH FLOOR, LG TWIN TOWERS WEST
20 YOIDO-DONG, YOUNGDUNGPO-GU
SEOUL  150-721  SOUTH KOREA

LG PHILLIPS LCD R&D CENTER
ATTN GROUP LEADER
533 HOGAE-GONG
DONGAN-GU ANYANG-SHI
GYONGKI-DO  431 080  SOUTH KOREA

LGA THIN FILMS INC
ATTN PRESIDENT
3064 LAWRENCE EXPWY
SANTA CLARA, CA  95051

LGBT CENTER OF RALEIGH
19 WEST HARGETT STREET SUITE 507
RALEIGH, NC  27601-1350

LGE ELECTRONICS INC
ATTN MGR OF IP CTR
LG TWIN TOWERS, 20 YOIDO-DONG
YOUNGDUNGPO-GU
SEOUL  150-721  SOUTH KOREA

LGS INNOVATIONS LLC
ATTN DAVID CHOI
11300 WESTMOOR CIR
WESTMINISTER, CO  80021

LGS INNOVATIONS LLC
ATTN SR MNGR, SUBCONTRACTS
5440 MILLSTREAM RD, STE E210
MCLEANSVILLE, NC  27301

LH HAJNAL & ASSOCIATES CONSULTING
ENGINEERS
ATTN PRESIDENT
11620 WILLSHIRE BLVD, STE 750
LOS ANGELES, CA  90025

LHC STRUCTURAL ENGINEERS PC
ATTN VICE PRESIDENT
1331 SUNDAY DR, STE 121
RALEIGH, NC  27607

LHH RECRUITMENT SOLUTIONS
LANDSBERGERSTRAßE 290A
MUNCHEN  80687
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

LHY ASSOCIATES LLC
ATTN GEN MGR
10 TUNBRIDGE RD
CHERRYHILL, NJ  08003

LI & PARTNERS
22/F WORLD-WIDE HOUSE
19 DES VOEUX RD CENTRAL
CENTRAL
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LI, YIFEI
C/O IOWA STATE UNIVERSITY
2201 COOVER
AMES, IA  50014

LIAN, JIAN XIONG

LIAN-FA LIGHTING TECHNOLOGY CO LTD
ATTN PRES
32F, NO. 21, LN 444, ZHONGHENG E RD
DAYUAN TOWNSHIP
TAOYUAN COUNTY  33745  TAIWAN

LIANG DAR TECHNOLOGY CO LTD
ATTN SALES MGR
NO 27, TA-YU 1 ST
TA-FA INDUSTRIAL PARK
KAOHSIUNG HSIEN  TAIWAN

LIANG RONG MACHINERY CO LTD
ATTN CHIEF EXECUTIVE OFFICER
NO 506, BADE ST, SHULIN DIST
NEW TAIPEI CITY  238
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIANHE, FOSHAN NANHAIQU

[NAME REDACTED]
[ADDRESS REDACTED]

LIANTRONICS (HUIZHOU) CO LTD
TECHNOLOGY INDUSTRIAL PARK
DAYAWAN W DISTRICT
HUIZHOU, GUANGDONG
CHINA

LIANZHEN PLASTIC & ELEC TECH CO LTD
2 FLOOR, TOWER 1
GREAT WALL JUYI INDUSTRY AREA
TUTANG VILLAGE, CHANGPING TOWN
DONGGUAN, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIBERTY ANALYTICAL CORP
ATTN PRESIDENT
501 MADISON AVE
CARY, NC  27513

LIBERTY CRAFTSMAN CO
ATTN OWNER
P.O. BOX 1354
VASS, NC  28394

LIBERTY LIFE ASSURANCE OF BOSTON
100 LIBERTY WAY
DOVER, NH  03820-4597

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY ST
BOSTON, MA  02116

LIBERTY PROPERTY LTD PARTNERSHIP
ATTN SR VP & REG DIR
1628 JOHN F KENNEDY BLVD, STE 1100
PHILIDELPHIA, PA  19103

LIBERTY TEST EQUIPMENT INC
1640 LEAD HILL BLVD SUITE 120
ROSEVILLE, CA  95661-3091

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LICHT & MEDIENSYSTEME GMBH
LINDBERGSTRAFLE 15
KONIGSBRUNN  86343
GERMANY

LICHT VISION GMBH
WELSER ST 10-12
BERLIN  10777
GERMANY

LICHT ZENTRALE GMBH
ATTN PRODUCT MGR
NEUHOFSTRASSE 9
BENSHEIM  64625
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

LICONIX
ATTN PRES
3281 SCOTT BLVD
SANTA CLARA, CA  95054

LICT CO LTD
ATTN SENIOR RESEARCH ENGINEER
456 GOMAE-DONG, GIHEUNG-GU
YONGIN-SI, GYEONGGI-DO  446-901
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIDL US LLC
ATTN LEGAL
3500 S CLARK ST
ARLINGTON, VA  22202

LIDROTEC GMBH
LOTHRINGER ALLEE 2
BOCHUM  44805
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

LIEBERMAN SOFTWARE CORP
ATTN SR VP SALES
1900 AVE OF THE STARS, STE 425
LOS ANGELES, CA  90067

LIEBERT CORP
ATTN VP AC POWER ENGINEERING
1050 DEARBOR DR
COLUMBUS, OH  43085

LIEBHERR-ELEKTRONIK GMBH
ATTN MANAGING DIR
PETER-DORNIER-STRASSE 11
LINDAU  88131
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIFEGEAR INC
ATTN COO
3444 TRIPP COURT, STE B
SAN DIEGO, CA  92121

LIFEWORK RECRUITMENT AGENCY SDN BHD
ATTN BRANCH MANAGER
76 & 76A MACALISTER LN
PENANG  10400
MALAYSIA

LIG NEX1 CO LTD
ATTN DIRECTOR
PRUDENTIAL TOWER, 11/12F 838
YEOKSAM-DONG, GANGNAM-GU
SEOUL 135-982  SOUTH KOREA

LIG NEX1 CORP
ATTN RESEARCH ENGINEER
333, PANGYO-RO, BUNDANG-GU
SEONGNAM, GYEONGGI-DO  13488
SOUTH KOREA

LIGHT & MOTION INDUSTRIES
ATTN CEO
300 CANNERY ROW
MONTEREY, CA  93940

LIGHT & MOTION INDUSTRIES
ATTN CHIEF EXECUTIVE OFFICER
711 NEESON RD
MARINA, CA  93933

LIGHT AUDIO DESIGN
ATTN DIR
93/A DZERZHINSKOGO STR
CHELYABINSK  454078
RUSSIA

LIGHT BASED TECHNOLOGIES
ATTN CHAIRMAN
200-689 E 1ST AVE
VANCOUVER, BC  V5M 1C2
CANADA

LIGHT BOHRD LLC
ATTN PRESIDENT
1232 PINE FOREST CIR
ROUND ROCK, TX  78665

LIGHT BOY CO LTD
ATTN GEN MGR
2-6-14 KURIGI ASAO
KAWASAKI, KANAGAWA  215-0033
JAPAN

LIGHT BULBS PLUS
ATTN PRESIDENT
2689 CITRUS RD
RANCHO CORDOVA, CA  95742

LIGHT CONCEPT TECHNOLOGY LTD
ATTN LOGISTIC DEPT
8/F, YUEN LONG HI-TECH CENTRE
11 WANG YIP ST W
YUEN LONG, NT  HONG KONG

LIGHT CONTRACT SRL
ATTN MANAGING DIR
VIA ALCIDE DE GASPERI 2
COLLEBEATO (BRESCIA)  25060
ITALY

LIGHT CORP INC
ATTN DIR OF ENG
14800 172ND AVE
GRAND HAVEN, MI  49417-8969

LIGHT CORP, THE
ATTN PRODUCT DEV MGR
UNIT 3, NORTHBRIDGE RD
BERKHAMSTED
HERTFORDSHIRE HP4 1EF  UNITED
KINGDOM

LIGHT EMISSION TECHNOLOGY LTD
ATTN GEN MGR
3 RD LIUXIAN, 68 ZONE
BAOAN DISTRICT, GUANGDONG
SHENZHEN  518101  CHINA

LIGHT ENGINE LTD
ATTN DIRECTOR
6/F, PHOTONICS CENTRE, 2 SCIENCE PARK E
AVE
HONG KONG SCIENCE PARK
SHATIN  HONG KONG

LIGHT ENGINEERING & DESIGN LLC
ATTN MANAGING MEMBER
P.O. BOX 30105
4901 SPICEWOOD SPRINGS RD
AUSTIN, TX 78755

LIGHT KINETICS (PTY) LTD
ATTN MG DIRECTOR
15 NURSERY RD
THE GARDENS
JOHANNESBURG  2192  SOUTH AFRICA

LIGHT LIFE AND EARTH LLC
ATTN PRINCIPAL
119 E WALNUT ST
ROGERS, AR  72756

LIGHT POLES PLUS LLC
ATTN OWNER
206 W MCWILLIAMS ST
FOND DU LAC, WI  54935

LIGHT POLYMERS HOLDINGS HK LTD
ATTN LICENSING DEPT
22ND FL TAI YAU BLDG
181 JOHNSTON RD
WAN CHAI  HONG KONG

LIGHT POLYMERS INC
ATTN PRESIDENT
347 LITTLEFIELD AVE
S SAN FRANCISCO, CA  94080

LIGHT POWER INC
212-270 W 7TH AVE
VANCOUVER, BC  VSY 1M1
CANADA

LIGHT PRESCRIPTION INNOVATIONS LLC
ATTN PRESIDENT
16662 HALE AVE
IRVINE, CA  92606

LIGHT PRESCRIPTIONS INNOVATORS LLC
ATTN PRESIDENT & CEO
2400 LINCOLN AVE
ALTADENA, CA  91001

[NAME REDACTED]
[ADDRESS REDACTED]

LIGHT SPEED AVIATION LLC
ATTN CHRISTOPHER RUUD
9201 WASHINGTON AVE
RACINE, WI  53406

LIGHT SPEED AVIATION LLC
C/O ACFM LLC
ATTN CHRISTOPHER RUUD, MEMBER
P.O. BOX 081188
RACINE, WI  53408

LIGHT TEC
ATTN DIRECTOR
ESPACE ALEXANDRA 359 RUE SAINT JOSEPH
HYERES  83400
FRANCE

LIGHT WGT LTD
ATTN MANAGING DIRECTOR
NO 1 BELMONT RD, WEST KIRBY
WIRRAL  CH48 5EY
UNITED KINGDOM

LIGHTART INTERNATIONAL CO LTD
ATTN GEN MGR
PEACH VILLAGE IND ZONE, BEIJIAO TOWN
SHUNDE DIST, FOSHAN CITY
GUANGDONG  528311  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

LIGHTECH ELECTRONIC INDUSTRIES LTD
DBA LIGHTECH ELECTRONICS
ATTN VP
1511 N WESTSHORE BLVD, STE 255
TAMPA, FL  33607

LIGHTECH ELECTRONICS LTD
ATTN VICE PRESIDENT
9 HAMELACHA ST
NORTH INDUSTRIAL ZONE
LOD  71520  ISRAEL

LIGHTER & C. S.A.S.
ATTN RODOLFO BERRETTA, OWNER
VIA PRADA, 11
BRIVIO  23883
ITALY

LIGHTFAIR INTERNATIONAL
240 PEACHTREE ST NW, STE 2200
ATLANTA, GA  30303

LIGHTHORSE TECHNOLOGIES
9511 RIDGEHAVEN CT. STE B
SAN DIEGO, CA  92123-5618

LIGHTHOUSE INTERNATIONAL HOLDINGS LTD
ATTN TONY VAN DE VEN, DIRECTOR
5B02 HKPC BLDG
78 TAT CHEE AVE
KOWLOON TONG  HONG KONG

LIGHTHOUSE TECHNOLOGIES LTD
ATTN MANAGING DIR
UNIT 301-306& 316-320, 3/F PHOTONICS CTR
2 SCIENCE PARK E AVE, HK SCIENCE PARK
NEW TERRITORIES  HONG KONG

LIGHTHOUSE TECHNOLOGIES LTD
ATTN TONY VAN DE VEN, DIRECTOR
5B02 HKPC BLDG
78 TAT CHEE AVE
KOWLOON TONG  HONG KONG

LIGHTHOUSE WORLDWIDE SOLUTIONS INC
300 WEST ANTELOPE ROAD
WHITE CITY, OR  97503

LIGHTING ANALYSTS INC
ATTN VICE PRESIDENT
10440 BRADFORD RD, UNIT A
LITTLETON, CO  80127

LIGHTING ASSOC INC
ATTN MARK MYERS
1557 W SAM HOUSTON PKWY N, STE 100
HOUSTON, TX  77043

LIGHTING ASSOCIATES
ATTN PRESIDENT
186 E KIRKHAM AVE
WEBSTER GROVES, MO  63119

LIGHTING COMPANY
ATTN PRESIDENT
1-1 SAIWAI-CHO
TAKATSUKI CITY, OSAKA  569-1193
JAPAN

LIGHTING ELECTRONIC DEVICES SL
POL EMP TACTICA
C/VELLUTERS 1, PARCELA 12B, NAV 10
PATERNA, VALENCIA  46980
SPAIN

LIGHTING GROUP UTAH, INC.
ATTN: DONNY DURRANT
12272 S. 800 E, SUITE C
DRAPER, UT  84020

LIGHTING INNOVATIONS CORP
ATTN PRESIDENT
28120 BELCOURT RD
PEPPER PIKE, OH  44124

LIGHTING LANGUAGE & DESIGN LLC
360 FROSTY MEADOW DR
PITTSBORO, NC  27312

LIGHTING PARTNER BV
ATTN DIR LUMINARIES DEVELOPMENT
AMUNDSENWEG 1
GOES  4462 GP
NETHERLANDS

LIGHTING PRODUCTS LTD
ATTN MKTG MGR
11/F FOOK LEE COMMERICAL CENTER
33 LOCKHART RD
WANCHAI  HONG KONG

LIGHTING PROJECT LLC, THE
ATTN GENERAL MANAGER
210 W 4TH ST, STE B
VANCOUVER, WA  98660

LIGHTING RESEARCH CENTER
RENSSELAER POLYTECHNIC INSTITUTE
ATTN PROFESSOR
21 UNION ST
TROY, NY  12180

LIGHTING SCIENCE GROUP CORPORATION
ATTN CHAIRMAN & CEO
2100 MCKINNEY AVE, STE 1555
DALLAS, TX  75201

LIGHTING SCIENCES INC
ATTN VICE PRESIDENT
7826 E EVANS RD
SCOTTSDALE, AZ  85260

LIGHTING SOLUTIONS LS
10 VETERANS SQUARE 1ST FL
MEDIA, PA  19063

LIGHTING SOLUTIONS
ATTN PRINCIPAL
701 37TH ST S, STE 3
BIRMINGHAM, AL  35222

LIGHTING SPECIALIST INC
ATTN PRESIDENT
4727 CENTER ST
OMAHA, NE  68106

LIGHTING SYSTEMS DESIGNS INC
ATTN PRES
4625 WINTER GARDEN RD, STE A-2
ORLANDO, FL  32811

LIGHTING SYSTEMS INC
ATTN BRENT CHAFFEE, PRINCIPAL
1310 BLUE OAKS BLVD, STE 400
ROSEVILLE, CA  95678

LIGHTING TEC SRL
VIA POLVICA N 180
SAN FELICE A CANCELLO (CE)  81027
ITALY

LIGHTING TECH TRADING CO LLC
ATTN GEN DIRECTOR
OTRADNAYA ST, 2B BUILD 2
MOSCOW  127273
RUSSIA

LIGHTING TECHNOLOGIES INDIA PVT LTD
MC JCT, 201, 3RD MAIN, KASTURI NAGAR
BANGALORE, KARNATAKA  560 043
INDIA

LIGHTING TECHNOLOGIES INTL GROUP OF
CO
ATTN DIRECTOR
OTRADNAYA STR, 2B BUILD 7
MOSCOW  127273
RUSSIA

LIGHTING TECHNOLOGIES PRODUCTION LLC
ATTN GENERAL DIR
MAGISTRALNAYA ST 11A
RYAZAN  390010
RUSSIA

LIGHTING TECHNOLOGIES TRADING CO
ATTN GENERAL DIR
OTRADNAYA ST 2B BUILD 2
MOSCOW  127273
RUSSIA

LIGHTING U UP INC
161 FERRIS DR UNIT 22
NORTH BAY, ON  P1A 4K2
CANADA

LIGHTING UNLIMITED INC
ATTN EDDY RAJCZYK, PRESIDENT
1335 KING AVE
COLUMBUS, OH  43212

LIGHTINGCENTRAL.NET LTD
ATTN PRESIDENT
1402 CUTLER
HUDSON, OH  44236

LIGHTINGS SCIENCE GROUP CORP
ATTN CEO
2100 MCKIMEY AVE, STE 1555
DALLAS, TX  75201

LIGHTLED S.A.
ATTN GEN MGR
SANT ADRIA, 93-95
BARCELONA  08030
SPAIN

LIGHTLINES INC
ATTN VP
3679 BELLGROVE RIDGE
MARIETTA, GA  30062

LIGHTMOTIF BV
ATTN DIRECTOR
PANTHEON 12
ENSCHEDE  7521 PR
NETHERLANDS

LIGHTNING OPTOELECTRONIC TECH (SZ) CO
LTD
ATTN XIHONG WAN
B BLDG, WENATO TECHNOLOGY PARK
YINGRENSHI COMMUNITY, SHIYAN ST
BAOAN, SHENZHEN  CHINA

LIGHTOLIER INC
ATTN VP STRATEGIC PD
346 CLAREMONT AVE
JERSEY CITY, NJ  07305

LIGHTUP TECHNOLOGY CO LTD
ATTN GEN MNGR
5F, NO 371-1, SEC 2, CHUNG-SHAN RD
CHUNG-HO, TAIPEI HSIEN
TAIWAN

LIGHTS CAMERA ACTION LLC
ATTN CHIEF FINANCIAL OFFICER
1025 N MCQUEEN RD, STE 156
GILBERT, AZ  85233

LIGHTS OF AMERICA INC
ATTN USMAN VAKIL, PRESIDENT
611 REYES DR
WALNUT, CA  91789

LIGHTS ON US INTERNATIONAL
382 LAURELWOOD RD
SANTA CLARA, CA  95054

LIGHTS
ATTN PRESIDENT
500 S SEPULVEDA BLVD, STE 204
MANHATTAN BEACH, CA  90266

LIGHTSCAPE MATERIALS INC
ATTN COO
201 WASHINGTON RD
PRINCETON, NJ  08540

LIGHTSHOW/WEST
1405 OLD ALABAMA RD, STE 120
ROSWELL, GA  30076

LIGHTSOURCE
ATTN CHIEF FINANCIAL OFFICER
30690 HILL ST
THOUSAND PALMS, CA  92276

LIGHTSPAN LLC
ATTN PRES
14 KENDRICK RD
MAREHAM, MA  02571

LIGHTWAVE ENTERPRISES INC
ATTN CEO
1999 MT READ BLVD, BLDG 2
ROCHESTER, NY  14615

LIGHTWIND CORP
ATTN CHAIRMAN
ONE EMBARCADERO CENTER, STE 1140
SAN FRANCISCO, CA  94111

LIGITEK ELECTRONICS CO LTD
ATTN YICHUN CHEN
NO. 238, BO-AI ST, SHULIN DISTRICT
NEW TAIPEI CITY  238
TAIWAN

LIGMAN LIGHTING CO LTD
ATTN FACTORY DEPT MGR
17/2 MOO 4
MONTHONG BANGNAMPREAW
CHACHOENGSAO  24150  THAILAND

LIH REALTY CORP

LI-HONG SCIENCE AND TECHNOLOGY CO
LTD
ATTN CHARMAN
NO 392, JHULIAO RD, JHULIAO VILLAGE
DASHU TOWNSHIP
KAOHSIUNG COUNTY  84043  TAIWAN

LILIUM EAIRCRAFT GMBH
ATTN DEPUTY GEN COUNSEL
CLAUDE-DORNIER-STR 1, GEB 335
WESSLING  82234
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIM BOON HUI
ATTN LIM BOON HUL
78, LENGKOK KENARI 1
SUNGAI ARA, BAYAN LEPAS
PENANG  11900  MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIME ENERGY SERVICES CO
16810 KENTON DR, STE 240
HUNTERSVILLE, NC  28078

LIMEADE INC
ATTN CTO
10885 NE 4TH ST, STE 400
BELLEVUE, WA  98004

LIMIT LOCK
ATTN GENERAL MANAGER
12 HABSOR
ASHDOD  7770232
ISRAEL

LIN JUNZUO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIN, WEI-HENG
4 FL NO.15, JHONGSIA ST
YONGHE DISTRICT
NEW TAIPEI CITY  23441
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINARO LTD
ATTN CHIEF OPERATING OFFICER
HARSTON MILL, ROYSTON RD, HARSTON
CAMBRIDGE  CB22 7GG
UNITED KINGDOM

LINC LIGHTING & ELECTRICAL LP
DBA SUNDOWN LIGHTING & ELECTRICAL
25612 COMMERCENTRE DR
LAKE FOREST, CA  92630

LINCOLN TECHNICAL SERVICES INC
ATTN PRESIDENT, LTSI
60 MCLEOD POND RD
GLENMOORE, PA  19343

LINCOLN TECHNOLOGY SOLUTIONS INC
ATTN VP
3434 KILDAIRE FARM RD, STE 370
CARY, NC  27518

LINDA BURGERT CONSULTING LLC
ATTN MEMBER & AUTHORIZED AGENT
1286 MARSHALL RD
BOYNE CITY, MI  49712

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINDE (HUIZHOU) INDUSTRIAL GAS CO LTD
PLOT J-4, PETROCHEMICAL INDUSTRY ZONE
DAYA BAY, GUANGDONG PROVINCE
HUIZHOU
CHINA

LINDE ADVANCED MATERIAL
TECHNOLOGIES INC
FKA PRAXAIR SURFACE TECHNOLOGIES INC
542 ROUTE 303
ORANGEBURG, NY  10962-1329

LINDE ELECTRONICS & SPECIALTY GASES
(SUCCESSOR TO THE BOC GROUP, INC.)
ATTN: MARK QUINN
1 GREENWICH DRIVE, SUITE 100
STEWARTSVILLE, NJ  08886

LINDE ELECTRONICS AND SPECIALTY GAS
53 FRONTAGE ROAD, SUITE 210
HAMPTON, NJ  08827

LINDE GAS & EQUIPMENT INC.
ATTN: DAVID LEE
53 FRONTAGE AVENUE, SUITE 210
HAMPTON, NJ  08827

LINDE INC
ATTN VP/GM ELECTRONICS
575 MOUNTAIN AVE
MURRAY HILL, NJ  07974

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINEAR LIGHTING CORP
ATTN PRESIDENT
31-30 HUNTER POINT AVE
LONG ISLAND CITY, NY  11101

LINEAR PHOTONICS LLC
ATTN VP
3 NAMI LN, STE 7C
HAMILTON, NJ 08619

LINEAR SOLUTIONS INC
500 POINTE SOUTH DR.
RANDLEMAN, NC 27317-9503

LINEAR TECHNOLOGY CORPORATION
ATTN VP
1630 MCCARTHY BLVD
MILPITAS, CA 95035

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINEDRIVE UNLIMITED, LLC
ATTN: KEVIN MULLINS
222 SPRING LAKE DRIVE
ITASCA, IL 60143

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LING, NG YEOW
RM 1808, BLDG B, TIANAN INNO & TECH PLZ
CHE KUNG TEMP, FUTIAN DISTRICT
SHENZHEN CITY
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

LING, XIUQIN

LINGPERFECT TRANSLATION INC
ATTN SR ACCOUNT EXEC
1110 BRICKELL AVE, STE 430-K25
MIAMI, FL 33131

LINGSEN PRECISION INDUSTRIES LTD
ATTN VP
5-1 NAN 2ND RD, TEPZ
TAICHUNG 42701
TAIWAN

LINHAI BOLI-FAR LIGHTING
PRODUCING CO LTD
MIDDLE ST INDUSTRIAL DISTRICT
DONGCHENG TOWN, LINHAI CITY
ZHEJIANG 317005  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

LINK LABS INC
ATTN CFO
49 OLD SOLOMONS ISLAND RD
ANNAPOLIS, MD 21401

LINK TEK CO LTD
ATTN PRESIDENT
418 DOCHANG-DONG
SIHUNG-SI, KYUNGGI-DO
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINKEDIN CORPORATION
2029 STIERLIN CT
MOUNTAIN VIEW, CA 94043-4655

LINK-LIGHT OPTO CO LTD
ATTN MIKE LIN
1F, NO. 8, LN 1188
YONGAN RD
TAOYUAN, TAOYUAN 33055  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LINKSQUARES INC
ATTN CFO
1 LINCOLN ST, 28TH FL
BOSTON, MA 02111

LINKSRECHTS INGENIEURGESELLSCHAFT
GMBH
ATTN MANAGING DIRECTOR
DAMPFSCHIFFSWEG 11
HAMBURG 21079
GERMANY

LINKTEK CORP
ATTN LEGAL OFFICER
1805 DREW ST
CLEARWATER, FL 33765

LINSEIS INC
109 NORTH GOLD DRIVE
ROBBINSVILLE, NJ 08691

LINSTITUT NATL POLYTECHNIQUE DE
TOULOUSE
ATTN PRESIDENT
6 ALLEE EMILE MONSO
BP 34038
TOULOUSE CEDEX 4 31029  FRANCE

LINTEC ADVANCED TECHNOLOGIES (S) PL
20 BENDEMEER ROAD 04-11/14
SINGAPORE  339914
SINGAPORE

LINTEC CORPORATION
ATTN GM
23-23 HONCHO
ITABASHI-KU
TOKYO  173-0001  JAPAN

LINTEC OF AMERICA INC
15930 SOUTH 48TH STREET
PHOENIX, AZ  85048-0903

LINTEC SINGAPORE PTE LTD
20 BENDEMEER ROAD 02-01
SINGAPORE  339914
SINGAPORE

LINWAVE TECHNOLOGY LTD
ATTN DIRECTOR
DIGITEK HOUSE, WHISBY WAY
LINCOLN  LN6 2LQ
UNITED KINGDOM

LINWAVE TECHNOLOGY
ATTN PRINCIPAL DESIGN ENG
4 SADLER RD, MARLIN BLDG, LINCOLN
LINCOLNSHIRE  LN6 3RS
UNITED KINGDOM

LION TECHNOLOGY INC.
570 LAFAYETTE ROAD
SPARTA, NJ  07871-3447

LIONHEART POWER SYSTEMS INC
13151 EXECUTIVE CT
HUNTLEY, IL  60142

[NAME REDACTED]
[ADDRESS REDACTED]

LIPSCOMB CHEMICAL CO INC
ATTN REGIONAL SALES MGR
5150 E PACIFIC COAST HWY, STE 600
LONG BEACH, CA  90804

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIPURAY SCIENCE AND TECHNOLOGY CO
LTD
ATTN CHAIRMAN
NO 31, LANE 19
DUNHUANG RD, SANMIN DISTRICT
KAOHSIUNG CITY  807  TAIWAN

LIQUID CONTROL CORP
ATTN PRESIDENT & COO
8400 PORT JACKSON AVE NW
NORTH CANTON, OH  44720

LIQUID HANDLING EQUIPMENT, INC.
2311 EXECUTIVE ST
CHARLOTTE, NC  28208-3637

LIQUIDIA TECHNOLOGIES INC
ATTN PRESIDENT
627 DAVIS DR, STE 500
MORRISVILLE, NC  27560

LIRAD LIGHTING ENGINEERING LTD

LISA DRAXIMAIER GMBH
ATTN PURCH COMPONENTS MGR
LANDSHUTER STRASSE 100
VILSBIBURG  84137
GERMANY

LISA RAGAN CUSTOMS BROKERAGE
1 CLAY PL
HAPEVILLE, GA  30354

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LISTAR TECHNOLOGY CO LTD
ATTN Y H LEE
4F, NO 42, YINSHAN ST
SANMIN DIST
KAOHSIUNG  80786  TAIWAN

LITA LIGHTNING IRELAND LTD
ATTN R&D CONSULTANT
2A CENTURY BUSINESS PARK
ST MARGARETS RD
FINGLAS, DUBLIN 11  IRELAND

LITE LED LTD
ATTN MD
UNIT 5, PARKSIDE INDUSTRIAL ESTATE
GLOVER WAY
LEEDS  LS115JP  UNITED KINGDOM

LITE ON TECHNOLOGY CORP
ATTN PAUL LU, LEGAL
22F, 392 RUEY KUANG RD
NEIHU
TAPEI  114  TAIWAN

LITE ON TECHNOLOGY CORP
ATTN REX CHUANG
NO 90, CHIEN 1 RD
CHUNG HO
NEW TAIPEI  23585  TAIWAN

LITE SOURCE LLC
ATTN CHRIS KERAVUORI, PRINCIPAL
4801 HARGROVE RD, STE 14
RALEIGH, NC  27616

LITE SOURCE
ATTN PRINCIPAL
908 INDIAN TRAIL DR
RALEIGH, NC  27609

LITEC-LLL GMBH
ATTN GENERAL MNGR
BRANDTEICHSTRASSE 20
GREIFSWALD  17489
GERMANY

LITEHARDBOR LIGHTING TECHNOLOGY CO
LTD
ATTN GENERAL MANAGER
HECUN DEVELOPMENT ZONE
DANZAO TOWN, NANHAI DISTRICT
FOSHAN, GUANGDONG  528216  CHINA

LITELAB CORP
ATTN VICE PRESIDENT
5-40 54TH AVE
LONG ISLAND CITY, NY  11101

LITEMAX OPTOELECTRONICS CO LTD
ATTN EXEC ASST OF GM
SUN INDUSTRIAL CITY
HUI DONG, GUANG DONG  516300
CHINA

LITE-ON POWER SBG
ATTN SR PROCUREMENT MGR
90, CHIEN I RD, CHUNG HO
TAIPEI HSIEN  235
TAIWAN

LITE-ON SEMICONDUCTOR CORP
ATTN EXEC VP
28-1 WU SHIN ST, TA-WU LUNG
KEELUNG  20446
TAIWAN

LITEON SEMICONDUCTOR CORP
ATTN GEN MGR
9F, NO 232-2, PAO-CHIAO RD
HSIN-TIEN DISTRICT
NEW TAIPEI CITY  231  TAIWAN

LITE-ON TECHNOLOGY CORP
ATTN JOHNSON WU
NO 11 FU-YUAN RD, WUQING DEV AREA
TIANJIN
CHINA

LITE-ON TECHNOLOGY CORP
ATTN MANAGER
4F, 90, CHIEN I RD, CHUNG-HO
TAIPEI HSIEN  235
TAIWAN

LITE-ON TECHNOLOGY CORP
ATTN PRESIDENT
392 RUEY KUANG RD
NEIHU
TAIPEI  114  TAIWAN

LITE-ON TECHNOLOGY CORP
ATTN TS CHANG, CHIEF LEGAL COUNSEL
22F, NO 392, RUEY KUANG RD, NEIHU
TAIPEI  114
TAIWAN

LITE-ON
ATTN VP
392 RUEY KUANG RD
NEIHU
TAIPEI  TAIWAN

LITEPLAN LTD
ATTN TECHNICAL MANAGER
APEX HOUSE, BRYANT AVENUE
ROMFORD, ESSEX  RM3 0AP
UNITED KINGDOM

LITE-SOURCE INC
ATTN CONTROLLER
14425 YORBA AVE
CHINO, CA  91710

LITESOURCE INDUSTRIES
ATTN PRINCIPAL (PARTNER)
1011-7455 132ND ST
SURREY, BC  V3W 1J8
CANADA

LITESOURCE LLC
ATTN PRINCIPAL/OWNER
4801 HARGROVE RD, STE 14
RALEIGH, NC  27616

LITETRONICS INTERNATIONAL INC
4101 WEST 123RD ST
ALSIP, IL  60803

LITHIOS LLC
310 S HARRINGTON ST, STE 207
RALEIGH, NC  27603

LITON LIGHTING
DIV OF EEMA INDUSTRIES INC
5461 W JEFFERSON BLVD
LOS ANGELES, CA  90016

LITTELFUSE INC
ATTN VICE PRESIDENT & GM
8755 W HIGGINS RD, STE 500
CHICAGO, IL  60631

LITTLE DIVERSIFIED ARCHITECTUAL
CONSULTING INC
410 BLACKWELL STREET SUITE 10
DURHAM, NC  27701-3986

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIU, YANG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LIVEPERSON
ATTN GENERAL COUNSEL
475 TENTH AVE, 5TH FL
NEW YORK, NY  10018

[NAME REDACTED]
[ADDRESS REDACTED]

LIVINGSTON & HAVEN LLC
ATTN VP OF SALES
11529 WILMAR BLVD
CHARLOTTE, NC  28273

LIVINGSTON INTERNATIONAL INC
405 THE WEST MALL, STE 400 & 500
TORONTO, ON  M9C 5K7
CANADA

LIYUAN LIGHTING TECHNOLOGY
ATTN PRESIDENT
JINJI LING, SHABU COUNTRY
DALANG TOWN,
DONGGUAN, GUANGDONG 523755  CHINA

LJ TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
81 CHENGHI, NO 1, LN 58
EAST XINGIAN RD
SHANGHAI 201199  CHINA

LJ-MFG
ATTN MGR OF ADMIN & FINANCE
PRIV ANTONIO ALVAREZ ESPARZA 23
COL LAS LIEBRES
TLAQUEPAQUE, JAL  45623  MEXICO

LLC BL TRADE
ATTN PROCUREMENT DIR
PROSPEKT MIRA, 106 BUILDING VNISI
4TH FLOOR, OFFICE 430
MOSCOW  129626  RUSSIA

LLC LIGHTING TECH TRADING CO
ATTN GENERAL DIR
OTRADNAYA ST 2B, BLDG 2
MOSCOW  127273
RUSSIA

LLEDO ILUMINACION SA
ATTN MG DIRECTOR
C/CID CAMPEADOR, 14
MADRID, MOSTOLES  28935
SPAIN

LLOYD & PARTNERS LTD
ATTN PARTNER
ONE AMERICA SQ
LONDON  EC3N 2JL
UNITED KINGDOM

LLOYD JONES CONSTRUCTION INC
LJ ELECTRICAL COMPANY
5995 CHAPEL HILL RD SUITE 113
RALEIGH, NC  27607-5995

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LLOYD'S INSURANCE COMPANY S.A.
8/10 RUE LAMENNAIS
PARIS  75008
FRANCE

LLOYDS OF LONDON
C/O DENENBERG TUFFLEY PLLC
28411 NORTHWESTERN HWY, STE 600
SOUTHFIELD, MI  48034

LLOYDS OF LONDON
C/O DEVORE ACTON & STAFFORD
ATTN FRED W DEVORE III
438 QUEENS RD
CHARLOTTE, NC  28207

LLOYDS OF LONDON
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LMI TECHNOLOGIES (USA) INC
ATTN REGIONAL SALES MGR
21455 MELROSE AVE, STE 22
SOUTHFIELD, MI  48075

LMR PARTNERS LLP
412 W 15TH ST
9TH FL
NEW YORK, NY  10011

LNL OPTENIA INC
400 MARCH RD
OTTAWA, ON  K2K 3H4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOADING DOCK SYS OF THE CAROLINAS INC
ATTN PROJECT MGR
9521 LUMLEY RD, STE E
MORRISVILLE, NC  27560

LOADSPRING SOLUTIONS INC.
1500 DISTRICT AVENUE
BURLINGTON, MA  01803-5069

LOBSERVATOIRE INTERNATIONAL INC
ATTN RETAIL DIR
120 WALKER ST
NEW YORK, NY  10013

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOCKHEED MARTIN CORP
ATTN VP, TECHNICAL OPERATIONS
497 ELECTRONICS PARK
P.O. BOX 4840
SYRACUSE, NY  13221

LOCKHEED MARTIN CORP
O/B/O SANDERS; LINDA DUPRAS
65 SPIT BROOK RD
P.O. BOX 868, MER 15-2403
NASHUA, NH  03061-0868

LOCKHEED MARTIN CORPORATION
ATTN ALAN SMITH, SUBCONTRACTS MGR
12257 S WADSWORTH BLVD
LITTLETON, CO  80125

LOCKHEED MARTIN CORPORATION
ATTN ASSOC MGR, CONTRACT MGMT
1210 MASSILLON RD
AKRON, OH  44315

LOCKHEED MARTIN CORPORATION
ATTN MNGR, CONTRACTS
199 BORTON LANDING RD
P.O. BOX 1027
MOORESTOWN, NJ  08057-0927

LOCKHEED MARTIN CORPORATION
ATTN SUBCONTRACT ADMIN
1111 LOCKHEED MARTIN WAY
SUNNYVALE, CA  94089-1212

LOCKHEED MARTIN CORPORATION
ATTN SUBCONTRACT ADMIN
5600 SAND LAKE RD
ORLANDO, FL  32819-8907

LOCKHEED MARTIN MISSILES & FIRE
CONTROL
5600 SAND LAKE RD
ORLANDO, FL  32819-8907

LOCKHEED MARTIN SHARED SE
P.O. BOX 33017
LAKELAND, FL  33807-3017

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOCKTON COMPANIES LLP
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

LOCKTON COMPANIES
3280 PEACHTREE RD NE, STE 250
ATLANTA, GA  30305

LOCKTON COMPANIES
3500 LENOX RD NE
ATLANTA, GA  30326

LOCKTON COMPANIES, INC. (FOR INSURANCE POLICIES)
ATTN LINDSAY JONES
4725 PIEDMONT ROW DR
SUITE 510
CHARLOTTE, NC  28210

LOCKTON COMPANIES, INC. (FOR SURETY BONDS)
ATTN KELLI HANSEN
3280 PEACHTREE RD NE
SUITE 1000
ATLANTA, GA  30305

LOCKWOOD PRODUCTS INC
ATTN CEO
4450 COMMERCE DR SW
ATLANTA, GA  30336

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOCOMATION INC
6350 QUADRANGLE DR, STE 310
CHAPEL HILL, NC  27517

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOFFE INSTIITUTE
ATTN WARD OF LABORATORY
26 POLYTEKNITCHESKAYA STR.
ST PETERSBURG  194021
RUSSIA

LOFINGS LIGHTING INC
ATTN VP
2121 J ST
SACRAMENTO, CA  95811

LOFTECH LLC
PIECEPART MANUFACTURING
2512 NE 1ST BLVD
GAINESVILLE, FL  32609-6022

LOFTIN EQUIPMENT CO
ATTN DIRECTOR CONTRACTS & RISK MGMT
5204 BEAR CREEK CT
IRVING, TX  75061

LOFTIN EQUIPMENT CO.
P.O. BOX 641055
DALLAS, TX  75264-1055

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOGICA LLC
ATTN PRESIDENT
6955 UNION PARK CTR
SALT LAKE CITY, UT  84047

LOGICAL DATA SOLUCTIONS INC
ATTN VP
31 WINDWARD ISLE
PALM BEACH GARDENS, FL  33418

LOGIN LOGISTICS LLC
1300 BAXTER ST, STE 355
CHARLOTTE, NC  28204

LOGISTICS ENGINEERING SOLUTIONS INC
ATTN PRESIDENT
130 STONE MOUNTAIN ST
LAWRENCEVILLE, GA  30046

LOGISTICS MANAGEMENT LLC
ATTN PRESIDENT
N1096 FREMONT RD
P.O. BOX 529
WHITEWATER, WI  53190

LOGISTYX TECHNLOLOGIES, LLC
2448 EAST 81ST STREET SUITE 5100
TULSA, OK  74137-4289

LOGITECH PRODUCT GROUP INC
ATTN PRESIDENT
24766 DETROIT RD
WESTLAKE, OH  44145

LOGIX MDN LLC
908 WISTERIA WAY
RICHARDSON, TX  75080-4026

LOGIX SALES & MARKETING INC
ATTN JEFF MAY, PRES
24 GREENWAY PLZ, STE 540
HOUSTON, TX  77046

LOGOSOL INC
2833 JUNCTION AVENUE SUITE 101
SAN JOSE, CA  95134-1920

LOGRHYTHM INC
ATTN CONTRACTS MGR
4780 PEARL EAST CIR
BOULDER, CO  80301

[NAME REDACTED]
[ADDRESS REDACTED]

LOGWIN AIR OCEAN MALAYSIA SDN BHD
BLOCK B UNIT 03 NO 14 PERSIARAN
PERUSAHAAN
SHAH ALAM, SELANGOR  40300
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

LOIDIGH, CHAD

LOKIN HOLDINGS LIMITED
ATTN DIRECTOR
UNIT 711, 7/F, LAKESIDE ONE
8 SCIENCE PARK W AVE, HK SCIENCE PARK
SHATIN, NT  HONG KONG

LOKISA SMART ENERGY GMBH
ATTN CHIEF EXECUTIVE OFFICER
TRIERER STRASSE 53A
MECHERNICH  D-53894
GERMANY

LOMAK INDUSTRIAL CO LTD
ATTN OPERATION MNGR
14/F PHASE 1, LEADER IND CENTRE
188-202 TEXACO RD
TSUEN WAN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

LOMOPRESS SRL
ATTN EXPORT MGR
VIA SAN FAUSTINO, 11
MONTICELLI BRUSATI  25040
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LONE STAR LIGHTING
ATTN PRINCIPAL
12107 COLWICK
SAN ANTONIO, TX  78216

LONESTAR BADGE AND SIGN
301 QUAIL RUN ROAD
MARTINDALE, TX  78655-3950

LONG ISLAND LIGHTING COMPANY
DBA LIPA
ATTN LINDA SCHWANTNER
333 EARLE OVINGTON BLVD, STE 403
UNIONDALE, NY  11801

LONG, ADAM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LONGENT LLC
ATTN CHIEF EXECUTIVE OFFICER
7517 PRECISION DR, STE 102
RALEIGH, NC  27617

LONGHILL IND/ETC
ATTN AGENT& OWNER
2320D WALSH AVE
SANTA CLARA, CA  95051

LONGHILL INDUSTRIES LTD
22/FI LEVER CENTRE
HONG KONG  999077
HONG KONG

LONGJOIN ELECTRONICS CO LTD SHANGHAI
ATTN GENERAL MANAGER
NO 398, NAN WEN ZAO RD
BOA SHAN, SHANGHAI  200443
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

LONGO REAL ESTATE SERVICES INC
C/O CARDINAL INDUSTRIAL
ATTN MICHAEL MCFARLAND
2131 PALOMAR AIRPORT RD, STE 360
CARLSBAD, CA  92011-1476

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOOMIS INDUSTRIES INC
ATTN PRESIDENT
1204 CHURCH ST
ST HELENA, CA  94574

LOOMIS SAYLES & CO LP
ONE FINANCIAL CENTER
BOSTON, MA  02111

[NAME REDACTED]
[ADDRESS REDACTED]

LOOP ELECTRONICS PTE LTD
ATTN DIRECTOR
BLK 5012, ANG MO KIO AVE 5
04-04A TECHPLACE II
SINGAPORE  65-569876  SINGAPORE

LOOP1 LLC
405 BRUSHY CREEK ROAD
DALLAS, TX  75267-1327

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LORAC DESIGN
ATTN PRESIDENT
P.O. BOX 175
PENFIELD, NY  14526

LORAD CHEMICAL CORPORATION
ATTN PRESIDENT
1200 19TH ST N
ST PETERSBURG, FL  33713

LORANGER INTERNATIONAL CORP
817 FOURTH AVE
WARREN, PA  16365-1801

LORD BENEX INTERNATIONAL CO LTD
ATTN DANIEL LEE
9F, NO 61, SEC 2, GONGYI RD
NANTUN DISTRICT
TAICHUNG CITY  40861  TAIWAN

LORD CORP
ATTN JARRETT RATHKE
111 LORD DR
CARY, NC  27511

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOREX INDUSTRIES INC
ATTN PRESIDENT
41 PAGE PARK DR
POUGHKEEPSIE, NY  12603

LORIN INDUSTRIES INC
ATTN VP SALES & MKTG
1960 S ROBERTS ST
MUSKEGON, MI  49443

LOS ALAMOS NATIONAL SECURITY LLC
C/O RICHARD P FEYNMAN CTR FOR INNOV
ATTN LICENSING ADMIN
P.O. BOX 1663, MAIL STOP C334
LOS ALAMOS, NM  87545

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOSTETTER, ALEXANDER
2051 FREEDOM PL
FAYETTEVILLE, AR  72704

LOSTETTER, ALEXANDER
C/O SMITH HURST PLC
ATTN JAMES SMITH
226 W DICKSON ST, STE 201
FAYETTEVILLE, AR  72701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOTUS F1 TEAM LIMITED
ATTN COO
16 OLD BAILEY
LONDON  EC4M 7E6
UNITED KINGDOM

LOTUSWORKS, INC
10 CABOT ROAD
MEDFORD, MA  02155-5173

LOU HUTTER CONSULTING LLC
2323 NORTH HOUSTON STREET 602
DALLAS, TX  75219-7624

[NAME REDACTED]
[ADDRESS REDACTED]

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
LOUISIANA STATE CAPITOL BLDG
900 N THIRD ST, 3RD FL
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 44154
BATON ROUGE, LA  70804

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF
602 N FIFTH ST
BATON ROUGE, LA  70802

LOUISIANA OFFICE OF FINANCIAL
INSTITUTIONS
SECURITIES DIVISION
8660 UNITED PLAZA BLVD.
2ND FLOOR
BATON ROUGE, LA  70809

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOWES COMPANIES INC
ATTN LEGAL DEPT NB6LG
1000 LOWES BLVD
MOORESVILLE, NC  28117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOXHAM PRECISION LTD
ATTN DIRECTOR
90 CENTRAL AVE
CRANFIELD CAMPUS
CRANFIELD  MK43 0AL  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOZIER, BENJAMIN

LP GLASS BLOWING
ATTN DIRECTOR
2322 CALLE DEL MUNDO
SANTA CLARA, CA  95054

LPI EUROPE SL
ATTN TECHNOLOGY DIRECTOR
PARQUE CIENTIFICO Y TECNOLOGICO DE LA UPM
EDIFICIO CEDINST CESVIMA, 2A PLANTA DCHA
POZUELO DE ALARCON, MADRID  28223
SPAIN

LPI LLC
ATTN PRESIDENT & CEO
20422 BEACH BLVD, 320
HUNTINGTON BEACH, CA  92648

LPI PRECISION OPTICS LIMITED
ATTN DIR
UNIT G02, G/F, PHOTONICS CENTRE
2 SCEINCE PARK E AVE, HK SCIENCE PARK
SHATIN, NT  HONG KONG

LPKF LASER & ELECTRONICS, INC.
12555 SW LEVETON DRIVE
TUALATIN, OR  97062-6073

LPL FIN CORP (0075)
ATT CORPORATE ACTIONS
1055 LPL WAY
FORT MILL, SC  29715

LR ENVIRONMENTAL EQUIPMENT CO INC
ATTN VP
12902 S SPRING ST
LOS ANGELES, CA  90061

LRB GROUP LLC
8209 MARKET STREET SUITE A 307
WILMINGTON, NC  28411-9632

LRI

LSA LLC
ATTN ALAN J RUUD
9201 WASHINGTON AVE
RACINE, WI  53406

LSA LLC
C/O ACFM LLC
ATTN ALAN J RUUD, MEMBER
P.O. BOX 081188
RACINE, WI  53408

LSI COMPUTER SYSTEMS INC
ATTN VP SALES & MKTG
1235 WALT WHITMAN RD
MELVILLE, NY  11747

LSI INC
ATTN PRESIDENT
1621 BARBER LN
MILPITAS, CA  95035

LSI INDUSTRIES INC
ATTN VP
10000 ALLIANCE RD
CINCINNATI, OH  45242

LSI RESOURCES
DBA HDI SOLUTIONS INC
ATTN PRESIDENT
2378C WALSH AVE
SANTA CLARA, CA  95051

LSP TECHNOLOGIES INC
ATTN COO
6145 SCHERERS PL
DUBLIN, OH  43016

LT INDUSTRIES
ATTN TECHNICAL DIRECTOR
811 RUSSELL AVE
GAITHERSBURG, MD  20879

LT TECHNOLOGIES LLC
ATTN PRES
3819 CHARLES STEWART DR
FAIRFAX, VA  22033

LTEC CORPORATION
4-42-8 HIGASHIARIOKA
ITAMI  6640845
JAPAN

LTF LIGHTING LLC
DBA LIGHTING THE FUTURE
ATTN PARTNER
9927 STEPHEN DECATUR HWY, STE 20
OCEAN CITY, MD  21842

LTI LED
ATTN SARAH OUELETT
2185 LEON-HARMEL
QUEBEC, QC  G1N 4N5
CANADA

LTL COLOR COMPOUNDERS INC
ATTN PRES
20 PROGRESS DR
MORRISVILLE, PA  19067

LTN SEMICONDUCTOR EQUIPMENT SERVICE INC
ATTN PRES
1280 ALMA CT
SAN JOSE, CA  95112

LTO CERAMICS INC
ATTN DIRECTOR
7411 CENTRAL AVE
NEWARK, CA  94560

LTS LICHT & LEUCHTEN GMBH
ATTN GENERAL MGR
WALDESCH 24
TETTNANG  D-88069
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LUCAS/SIGNATONE CORPORATION
393-J TOMKINS CT
GILROY, CA  95020-3632

LUCE 5 SRL
ATTN LEGAL REP
VIA F.LLI ALINARI N 9/11
MONTEVARCHI (AR)  502025
ITALY

LUCE&LIGHT SRL
ATTN PRES
VIA DELLA TECNICA, 42
POVOLARO DI DUEVILLE
VICENZA  36031  ITALY

LUCENT TECHNOLOGIES INC
ATTN EXEC VICE PRESIDENT
600 MOUNTAIN AVE
MURRAY HILL, NJ  07974

LUCENT TECHNOLOGIES NETWORK
SYSTEMS GMBH
ATTN MANAGING DIRECTOR
THURN-UND-TAXIS-STRASSE 10
NUERNBERG  90411
GERMANY

LUCENT TECHNOLOGIES
ATTN SR PROCUREMENT SPEC
67 WHIPPANY RD
WHIPPANY, NJ  07981

[NAME REDACTED]
[ADDRESS REDACTED]

LUCES TECHNOLOGY CO LTD
ATTN JAMES WU, VP
6F-5 NO 94 BAOZHONG RD
XINDIAN CITY
NEW TAIPEI CITY  231  TAIWAN

LUCIBEL SA
ATTN PATRICK GINTER
3, PLACE LOUIS RENAULT
RUEIL MALMAISON  92500
FRANCE

LUCID MOTORS INC
ATTN WENDY CHEN
7373 GATEWAY BLVD
NEWARK, CA  94560

LUCID USA INC
ATTN DIRECTOR PURCHASING
LUCID MOTORS LOGISTICS OPS CTR
1115 W ALAMEDA DR
TEMPE, AZ  85282

LUCID USA INC
ATTN VP SUPPLY CHAIN
7373 GATEWAY BLVD
NEWARK, CA  94560

LUCIDLED INC
ATTN PRESIDENT
5320 E 25TH ST
INDIANAPOLIS, IN  42618

LUCIFER LIGHTING COMPANY
ATTN CEO
3750 IH35 NORTH
SAN ANTONIO, TX  78219

LUCINIAN, PENELOPE A
ATTN RF ENGINEER
16103 OPAL CREEK DR
WESTON, FL  33331-3125

LUCITE INTERNATIONAL UK LIMITED
ATTN GLOBAL BUSINESS DEV DIR
CUMBERLAND HOUSE, 15-17 CUMBERLAND
PL
SOUTHHAMPTON
HAMPSHIRE  SO15 2BG  UNITED KINGDOM

LUCITE INTERNATIONAL UK LIMITED
ATTN GLOBAL BUSINESS DEV DIR
WILTON CENTRE, WILTON
REDCAR  TS10 4RF
UNITED KINGDOM

LUCIX CORP
ATTN CONTRACTS MGR
800 AVENIDA ACASO
CAMARILLO, CA  93013

LUCKY GROUP CO LTD
3/F TIN ON SING
COML BUILDING 41-43, GRAHAM ST C
CENTRAL DISTRICT
HONG KONG

LUCKY HARVEST (HK) CO LTD
ATTN DIR OF MARKET DEV
RM 06, 12/F KWAI CHEONG CENTRE
NO 50 KWAI CHEONG RD
KWAI CHUNG NT  HONG KONG

LUCKY LIGHT ELECTRONIC CO LTD
ATTN CAROL TANG
15/F COOPERATIVE FINANCE BLDG
SHENNAN EAST RD, LUOHU DIST
SHENZHEN  CHINA

LUCKY PLASTIC MOULD PTE LTD
ATTN SALES DIRECTOR
6TH INDUS ZONE, SHANGSHA
HUAQIANG RD, CHANGAN
DONGGUAN, GUANGDONG  523867  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

LUDLOW MANUFACTURING INC
ATTN SALES MANAGER
3821 HAWTHORNE CT
WAUKEGAN, IL  60087

[NAME REDACTED]
[ADDRESS REDACTED]

LUG LIGHT FACTORY SP ZOO
NOWY KISIELIN NOWA 7
ZIELONA GORA  66-002
POLAND

LUGER RESEARCH
MOOSMAHDSTRASSE 30
DORNBIRN  6850
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

LUKE BUILDS LLC
3592 HOBART RD
HOBART, IN  46342

LUKE LANDS LLC
C/O THOMAS M COLLINS II
3592 N HOBART RD
HOBART, IN  46342

LUMAGINE LLC
11441 RUPP DR
BURNSVILLE, MN  55337

LUMASCAPE LIGHTING INDUSTRIES PTY
ATTN GEN MGR
38-44 ENTERPRISE ST
CLEVELAND, QLD  4163
AUSTRALIA

LUMASCAPE USA INC
ATTN VP
1300 INDUSTRIAL RD
SAN CARLOS, CA  94070

LUMASENSE TECHNOLOGIES INC
3301 LEONARD CT
SANTA CLARA, CA  95054-2054

LUMAX INDUSTRIES INC
ATTN VP BUSINESS DEV
CHESTNUT AVE & 4TH ST
P.O. BOX 991
ALTOONA, PA  16603

[NAME REDACTED]
[ADDRESS REDACTED]

LUMECON LLC
ATTN GEN MGR
24114 RESEARCH DR
FARMINGTON HILLS, MI  48335

LUMEN
ATTN KEITH GOODSON
931 14TH ST
DENVER, CO  80202

LUMENEC
ATTN MANAGING DIR
993 S PINE RD
EVERTON HILLS, QLD  4053
AUSTRALIA

LUMENETIX INC
ATTN PRINCIPAL ENGINEER
4742 SCOTTS VALLEY DR
SCOTTS VALLEY, CA  95066

LUMENFLOW CORP
ATTN PRESIDENT
3685 HAGEN DR SE, ST B
WYOMING, MI  49548

LUMENOPTIX LLC
ATTN PRINCIPAL
203 PROGRESS DR
MONTGOMERYVILLE, PA  18936-9618

LUMENPULSE
ATTN PRESIDENT
5455 DE GASPE, STE 100
MONTREAL, QC  H2T 3B3
CANADA

LUMENS CO LTD
ATTN S H PAENG
456 GOMAE-DONG, GIHEUNG-GU
YONGIN-SI, GYEONGGI-DO  446-901
SOUTH KOREA

LUMENWERX INC
ATTN OWNER
393 ST CROIX, STE B
ST-LAURENT, QC  H4N 2L3
CANADA

LUMERICAL COMPUTATIONAL SOLUTIONS
INC
ATTN COO
300 - 535 THURLOW ST
VANCOUVER, BC  V6E 3L2
CANADA

LUMESSE INC
ATTN REGIONAL FINANCIAL CONTROLLER
2705 BEE CAVE RD, STE 160
AUSTIN, TX  78746

LUMETRICS INC
1565 JEFFERSON ROAD SUITE 420
ROCHESTER, NY  14623-3190

LUMEWAVE INC
ATTN PRESIDENT
4803 B ST
SACRAMENTO, CA  95819

LUMI M CO LTD
ATTN PRESIDENT
633 CHERRIES BLDG
392-20 SEOGYO-DONG, MAPO-GU
SEOUL  SOUTH KOREA

LUMICENTRO INTERNATIONAL SA
ATTN RAMON ZAFRANI
P.O. BOX 4813
PANAMA CITY, PANAMA 5
PANAMA

LUMIFICIENT CORP
ATTN R&D / APPLICATION ENGINEER
8752 MONTICELLO LN N
MAPLE GROVE, MN  55369

LUMIGROW INC
ATTN CHIEF EXECUTIVE OFFICER
1480 64TH ST, STE 150
EMERYVILLE, CA  94608

LUMILEDS LIGHTING US LLC
ATTN STEVE LANDAU, WORLDWIDE
MARCOM MGR
370 W TRIMBLE RD
SAN JOSE, CA  95131

LUMINA POWER INC
ATTN PRESIDENT
240 JUBILEE DR
PEABODY, MA  01960

LUMINAIDE PTY LTD ACN 125 981 599
ATTN MANAGING DIR
6 SWORD ST
WOOLLOONGABBA, QLD  4102
AUSTRALIA

LUMINAIDE PTY LTD
ATTN MG DIRECTOR
P.O. BOX 1034
COORPAROO, QLD  4151
AUSTRALIA

LUMINAIRE TESTING LABORATORY INC
ATTN PRESIDENT
905 HARRISON ST
ALLENTOWN, PA  18103

LUMINANT ENERGY COMPANY LLC
ATTN: BILL RANKIN
6555 SIERRA DRIVE
IRVING, TX  75039

LUMINANZ LTD
ATTN TECH DIRECTOR
45 REDWOOD
BOLTON  BL5 2RU
UNITED KINGDOM

LUMINARY LOGIC LIMITED
ATTN PRESIDENT
10462 WATERFOWL TERR
COLUMBIA, MD  21044

LUMINATION LLC
ATTN DIR BUS DEV
6180 HALLE DR
VALLEY VIEW, OH  44125

LUMINATOR HOLDING LP
ATTN VP, ENGINEERING
900 KLEIN RD
PLANO, TX  75074

LUMINATOR USA
ATTN VP OF ENGINEERING
900 KLEIN RD
PLANO, TX  75074-3712

LUMINESCENT SYSTEMS INC
ATTN DIR ENG
4 LUCENT DR
LEBANON, NH  03766

LUMINEX INTERNATIONAL LLC
ATTN PRESIDENT
20401 S STATE RD 7, STE 311
MIAMI, FL  33179

LUMINI EQUIPAMENTOS DE ILUMINACAO
LTDA
ATTN DIRECTOR
RUA FERREIRA VIANA, 786
SOCORRO, SP  SP 04761-010
BRAZIL

LUMINIT
ATTN GLOBAL ACCT MGR
20600 GRAMERCY PL, BLDG 203
TORRANCE, CA  90501

LUMINOUS GREEN TECHNOLOGY SDN BHD
NO 3,JALAN MUTIARA MELAKA 5
MELAKA  75350
MALAYSIA

LUMISHORE LTD
ATTN CHIEF EXECUTIVE OFFICER
UNIT 11, TECHNIUM, KINGS RD
SWANSEA
WEST GLAMORGAN  SA1 8PH  UNITED
KINGDOM

LUMISYN LLC
ATTN CTO
1200 RIDGEWAY AVE, STE 124
ROCHESTER, NY  14615

LUMI-TECH CO LTD
ATTN PRESIDENT
SHIRATORI 2-4-4-422, KATSUSHIKAKU
TOKYO
JAPAN

LUMITECH PATENTVERWERTUNG GMBH
ATTN MAG ING GUNTHER KLAMMER
TECHNOLOGIEPARK 10
JENNERSDORF  8380
AUSTRIA

LUMITRONIX LED-TECHNIK GMBH
ATTN PAUL SPARENBORG
HAIGERLOCHER STRASSE 42
HECHINGEN  D-72379
GERMANY

LUMIYA TECHNOLOGY LTD
ATTN GENERAL MANAGER
5F NO.534 DA-AN RD
SHULIN CITY, TAIPEI  238
TAIWAN

LUMMEN LIGHTING INC
ATTN PRESIDENT
5720A LABATH AVE
ROHNERT PARK, CA  94928

LUMOTECH HOLLAND BV
ATTN PRESIDENT
CELDIUSSTRAAT 20
HEERHUGOWAARD  1704 RW
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

LUMQUEST LLC
1305 REMINGTON RD, STE M
SCHAUMBURG, IL  60173

[NAME REDACTED]
[ADDRESS REDACTED]

LUM-TECH LIGHTING INC
201 COMMERCE DR, STE 5
MOORESTOWN, NJ  08057

LUMYCOMP DESIGN LTD
ATTN MANAGING DIR
FL 4, OFFICE 402, 7-TH KM, TZARIGRADSKO
SHOSSE BLVD
HI-TECH PARK
SOFIA  1784  BULGARIA

[NAME REDACTED]
[ADDRESS REDACTED]

LUNA LITE CO LTD
ATTN PRESIDENT
19-7 4-CHOME, NOBIDOME
NIZA-SHI, SAITAMA  353-0011
JAPAN

LUNAR ACCENTS DESIGN CORP
ATTN OWNER
2774 N COBB PKWY, STE 109311
KENNESAW, GA  30152

[NAME REDACTED]
[ADDRESS REDACTED]

LUNIVERSITE DU QUEBEC A RIMOUSKI
300, ALLEE DES URSULINES
CP 3300, SUCC A
RIMOUSKI, QC  G6L 3A1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LUOYANG GRASEN POWER TECHNOLOGY
CO LTD
ATTN ENGINEER
4/F BLDG C, TORCH PARK YANGUANG RD
HIGH-TECH ZONE
LUOYANG  CHINA

LUPINE LIGHTING SYSTEMS GMBH
ATTN PRESIDENT
WINNBERGER WEG 11
NEUMARKT  92318
GERMANY

LUST HYBRID-TECHNIK
ATTN SALES & DEVELOPMENT MNG
MAX-HELLERMANN-STR 8
HERMSDORF  07629
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LUSTROUS TECHNOLOGY LTD
5F, NO. 212-1 SEC 3, DATONG RD
SIJHIH CITY, TAIPEI  221
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

LUTRON ELECTRONICS CO INC
ATTN VICE PRESIDENT & GEN MGR
7200 SUTER RD
COOPERSBURG, PA  18036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LUWA ENVIROMENTAL SPECIALTIES
ATTN PROD SALES SPECIALIST
4412 TRYON RD
RELEIGH, NC  27606

LUX DESIGN LLC
ATTN PRESIDENT
29 MANSFIELD RD
NORTH HAVEN, CT  06473

LUXDEY LLC
ATTN: JONATHAN ESTANOL SR. MANAGER
5040 NW 7TH STREET, SUITE 690
MIAMI, FL  33126

LUXERA INC
ATTN CHIEF EXECUTIVE OFFICER
39300 CIVIC CTR DR, STE 145
FREMONT, CA  94538

LUXEXCEL GROUP BV
ATTN CEO
AMUNDSENWEG 25
GP GOES  4462
NETHERLANDS

LUXEXCEL GROUP BV
ATTN CHIEF EXECUTIVE OFFICER
WEIHOEK 10A
KRUININGEN  4416 PX
NETHERLANDS

LUXINTEC SL
ATTN MG DIRECTOR
PARQUE TECNO DE BOECILLO
PARCELAS 137-142
BOECILLO, VALLADOLID  47151  SPAIN

LUXINVEST CAPITAL ADVISOR SA
121 AVENUE DE LA FAIENCERIE
LUXEMBOURG  1511
LUXEMBOURG

LUXION INC
ATTN OFFICE MGR
18201 VON KARMAN, STE 1180
IRVINE, CA  92612

LUXO AS
ATTN ELECTRO ENGINEER
DRAMMENSVEIEN 175
OSLO  N-0277
NORWAY

LUXPIA CO LTD
ATTN DIR/R&D CTR
948-1 DUNSAN-LI BONGDONG-EUP
WANJU-GUN
JEONBUK  SOUTH KOREA

LUXR LTD
ATTN CHIEF EXECUTIVE OFFICER
7/24 BISHOP DUNN PL
BOTANY SOUTH
AUCKLAND  NEW ZEALAND

[NAME REDACTED]
[ADDRESS REDACTED]

LUX-TSI LTD
ATTN CHIEF EXECUTIVE OFFICER
UNIT 1B, PENCOED TECHNOLOGY PARK
PENCOED, BRIDGEND  CF35 5AQ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

LXI TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
12 BALDWIN DR
FREDERICKSBURG, VA  22406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LYNDEX-NIKKEN INC
ATTN CFO
1468 ARMOUR BLVD
MUNDELEIN, IL  60060

LYNK LABS INC
ATTN PRES/CEO
2511 TECHNOLOGY DR, STE 108
ELGIN, IL  60123

LYNN PRODUCTS INC
2645 W 237TH ST
TORRANCE, CA  90505

LYNN RAI ELECTRIC INC
218 COOPER HILL RD
WINDSOR, NC  27983

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LYNXSPRING INC
ATTN PRESIDENT
1210 NE WINDSOR DR
LEES SUMMIT, MO  64086

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LYONS CONSULTING GROUP INC
ATTN KATIE DUNLAP
405 W SUPERIOR, STE 300
CHICAGO, IL  60654

LYONS CONSULTING GROUP LLC
ATTN COO & CFO
20 N WACKER DR, STE 1750
CHICAGO, IL  60606

LYONS DOUGHERTY LLC
ATTN JOSEPH J DOGHERTY, ESQ
6 PONDS EDGE DR, STE 1
CHADDS FORD, PA  19317

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LYRACOM TECHNOLOGIES
ATTN PRESIDENT
2 RUE ROBERT ALGAYON
AYGUEMORTE LES GRAVES  33640
FRANCE

LYS VENTURES LLC
ATTN IHOR LYS,PHD
7428 ENCELIA DR
LA JOLLA, CA  92037

LYTE POLES INC
ATTN OWNER/EXEC MGR
P.O. BOX 340
EASTEPOINTE, MI  48021

LYTESTYLES
ATTN ELISE GILCHRIST
7261 SHARE DR
HARRISON, TN  37541

LYTESTYLES
ATTN JACKLYN HEYWOOD-STANTON,
PRINCIPAL
3969 POPLAR SPRINGS RD
LOUDON, TN  37774

LYTRON INC
ATTN DIR OF BUSINESS DEVELOPMENT
55 DRAGON CT
WOBURN, MA  01801

M & J ENGINEERING
ATTN OPS MGR
1 S FAIRVIEW AVE
GOLETA, CA  93117

M A KAPSLINGSTEKNIK AB
ATTN CHIEF EXECUTIVE OFFICER
MASKINVAGEN 6
BALSTA  746 30
SWEDEN

M AND W SYSTEMS
ATTN PRES
2346 TRIPALDI WAY
HAYWARD, CA  94545

M HOLLAND CO
ATTN DIR OF DIST SALES
400 SKOKIE BLVD, STE 600
NORTHBROOK, IL  60062

M LIZEN MANUFACTURING CO
ATTN PRES
42-46 E 30TH PL
STEGER, IL  60475

M SPECIALTIES LLC
1815 W 1ST AVE.
MESA, AZ  85202-1147

M TEK CORPORATION
169 BORLAND AVENUE
AUBURN, CA  95603-4921

M&A RAILROAD ELECTRIC SUPPLY LLC
ATTN MANAGING MEMBER
12925 W HWY 42
PROSPECT, KY  40059

M&P MOTION CONTROL
& POWER ELECTRONICS GMBH
ATTN MANAGING DIR
BISMARCKTSR 56
DRESDEN  01257  GERMANY

M.A. SELMON CO. INC.
4 OXFORD ROAD SUITE D9
MILFORD, CT  06460-3851

M.B HAYNES CORPORATION
ATTN VICE PRESIDENT
187 DEARVIEW RD
P.O. BOX 16589
ASHEVILLE, NC  28816

M.C. SCHROEDER COMPANY, INC.
DEPT CH 17002
PALATINE, IL  60055-0001

M.D. MECHANICAL DEVICES LTD
34 HA'AMELIM STREET
HAIFA  2624409
ISRAEL

M.S KENNEDY CORP
4707 DEY RD
LIVERPOOL, NY  13088

M/A COM INC
1011 PAWTUCKET BLVD
LOWELL, MA  01853

M/A-COM INC
ATTN DIR CONTRACTS
221 JEFFERSON RIDGE PKWY
LYNCHBURG, VA  24501

M/A-COM TECHNOLOGY SOLUTIONS INC
ATTN CONTRACTS MNGR
100 CHELMSFORD ST
LOWELL, MA  01851

M/S INNOVLITE PRIVATE LIMITED
NO 818, AMBAPRASAD
13TH CROSS 7TH BLOCK
NEAR JSS CIR JAYANAGAR
BANGALORE  560082  INDIA

M/S SPAZE BUILDING MAINTENANCE PVT LTD
807 PRAKASH DEEP BLDG, 7
TOLSTOY MARG
NEW DELHI
INDIA

M/S SPAZE TOWERS PVT LTD
18 COMMUNITY CENTRE
MAYAPURI, PHASE - I
NEW DELHI
INDIA

M1 FINANCE (1497)
PROXY MGR
200 N LASALLE ST, SUITE 800
CHICAGO, IL  60601

M12-FACTORY GMBH
ATTN CHIEF EXECUTIVE OFFICER
MORTIZ-VON-ROHR-STR 1A
JENA  07745
GERMANY

M2 TRADE COMM V
ATTN JOACHIM DE SCHRYVER
STEENSTRAAT 21
HEUSDEN  9070
BELGIUM

M3 TECHNOLOGY GROUP INC
ATTN HEATHER STRICKHOUSER
6101 CARNEGIE BLVD, STE 350
CHARLOTTE, NC  28209

M3 TECHNOLOGY GROUP LLC
ATTN MANAGING DIR
6101 CARNEGIE BLVD, STE 150
CHARLOTTE, NC  28209

M4 KNICK LLC
ATTN NATIONAL SALES MGR
55 W TECHNE CENTER DR, STE C
MILFORD, OH  45150

M7 ELECTRO-OPTICS LLC
ATTN GM
1372 SHORELINE COURT EAST
ST LOUIS, MO  63045

MA DRYWALL CORP
1221 JANICE RD
LINCOLNTON, NC  28092

MA DRYWALL CORP
ATTN MARIO ANDRADE, PRESIDENT
4870 YODER RD
CROUSE, NC  28033

MA DRYWALL CORP
C/O DEVORE, ACTON & STAFFORD PA
438 QUEENS RD
CHARLOTTE, NC  28207

MA DRYWALL CORP
C/O DEVORE, ACTON & STAFFORD PA
44 QUEENS RD
CHARLOTTE, NC  28207

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER ADVOCACY AND RESPONSE
DIVISION
ONE ASHBURTON PL
BOSTON, MA  02108-1518

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
10 MECHANIC ST STE 301
WORCESTER, MA  01608-2417

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1441 MAIN ST 12TH FL
SPRINGFIELD, MA  01103-1629

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
700 PLEASANT ST, STE 310
NEW BEDFORD, MA  02740-6257

MA. OFFICE OF CONSUMER AFFAIRS
AND BUSINESS REGULATION
501 BOYLSTON ST, STE 5100
BOSTON, MA  02116

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAC MEETINGS AND EVENTS LLC
ATTN JEREMY MOYER
801 NORTH SECOND ST, STE 302
ST LOUIS, MO  63102

MAC METAL PRODUCTS OF WISCONSIN INC
ATTN GEN MGR
W190 N11225 CARNEGIE DR
GERMANTOWN, WI  53022

MACDERMID ENTHONE INC
245 FREIGHT STREET
WATERBURY, CT  06702-1818

MACDERMIDALPHA
ELECTRONICSSOLUTIONS
14 JOO KOON CRESCENT
SINGAPORE  629014
SINGAPORE

MACDONALD DETTWILER ASSOCIATES CORP
ATTN SR CONTRACTS SPECIALIST
21025 TRANS-CANADA HWY
STE-ANNE-DE-BELLEVUE, QC  H9X 3R2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MACGUIRE AND CRAWFORD INC
ATTN VP
2536B PLANTATION CNTR DR
MATTHEWS, NC  28105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MACHINE & WELDING SUPPLY CO DBA ARC3
GASES INC
P.O. BOX 1708
DUNN, NC  28335-1708

MACHINE CONSULTING SERVICES
-CI-MACH0050
1545 COOPER STREET
DURHAM, NC  27703-5082

MACHINE TECH CO INC
ATTN PRES
809 E PARKER ST
GRAHAM, NC  27253

MACHINE TOOL ACCESSORY SALES INC
ATTN PRESIDENT
883 ANGEVINE CT SW
LILBURN, GA  30047

MACHINE VISION PRODUCTS INC
ATTN PRESIDENT
5940 DARWIN CT
CARLSBAD, CA  92008

MACHINERY SOLUTIONS, INC
1681 TWO NOTCH ROAD
LEXINGTON, SC  29073-8370

MACHINING - ALL AXIS INC
ATTN PRESIDENT
3716 MT VERNON WAY
PLANO, TX  75025

MACHINIST GROUP CORPORATION
1045 TELEGRAPH STREET
RENO, NV  89502-2212

[NAME REDACTED]
[ADDRESS REDACTED]

MACK MOLDING CO
608 WARM BROOK RD
ARLINGTON, VT  05250

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MACKIE RESEARCH CAP/CDS (5029)
ATT TONY RODRIGUES/PROXY MGR
199 BAY ST
COMMERCE CT WEST, STE 4600
TORONTO, ON  M5L 1G2  CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MACKWELL ELECTRONICS LTD
ATTN DESIGN ENGINEER
VIGO PLACE, ALDRIDGE
WEST MIDLANDS
WALSALL  WS9 8UG  UNITED KINGDOM

MACNICA BRILLIANT TECHNOLOGIES CO INC
ATTN SHOICHI TESHIBA, PRESIDENT
MACNICA BLDG, NO.1
1-6-3 SHIN-YOKOHAMA, KOHOKU-KU
YOKOHAMA, KANAGAWA  222-8561  JAPAN

MACNICA FUJI ELECTRONICS HOLDINGS INC
ATTN PRESIDENT & CEO
1-6-3 SHINYOKOHAMA
KOHOKU-KU
YOKOHAMA  JAPAN

MACNICA, INC.
ATTN: KENJI OKAWA
1-6-3 SHIN-YOKOHAMA, KOHOKU-KU
YOKOHAMA, 2220033
JAPAN

MACOM TECHNOLOGY SOLUTIONS
HOLDINGS, INC.
ATTN: ROBERT DENNEHY
100 CHELMSFORD STREET
LOWELL, MA  01851

MACOM TECHNOLOGY SOLUTIONS INC
ATTN ROBERT DENNEHY, SR VP OF OPS
144 CHELMSFORD ST
LOWELL, MA  01851

[NAME REDACTED]
[ADDRESS REDACTED]

MACRO GROUP
SVEABORGSKAYA STR. 12
SAINT PETERSBURG  196105
RUSSIA

MACRO SOLUTIONS CO LTD
ATTN CHIEF EXECUTIVE OFFICER
OFFICE 1, ROOM 3-N, LETTER A
12 SVEABORGSKAYA STR
SAINT-PETERSBURG  196105 RUSSIA

MACRON ASSOCIATE CO
NO.352, PERNG-YI RD
TAIPING, TAICHUNG  411
TAIWAN

MACROVIEW TELECOM (GUANGZHOU) LTD
YUEXIU DISTRICT, GUANGZHOU CITY
HUIZHOU  510000
CHINA

MACSON LTD
ATTN PRESIDENT
UNIT 3, 5/F SUN FUNG IND BLDG
8 MA KOK ST
TSUEN WAN, NT  HONG KONG

MACTRONIC MOCEK I SPOLKA SJ
ATTN PRESIDENT
UL METALOWCOW 25A
WROCLAW  54-156
POLAND

MACTRONIX ENGINEERING SDN BHD
NO. 2 JALAN NIAGA JELAPANG 2 HALAMA
JALAPANG  30020
MALAYSIA

MACTRONIX GROUP LLC.
2050 NORTH PLANO ROAD SUITE 300
RICHARDSON, TX  75082-4430

MACTRONIX INC
ATTN VP SALES
2050 N PLANO RD
RICHARDSON, TX  75082

[NAME REDACTED]
[ADDRESS REDACTED]

MAD CITY LABS INC
ATTN PRES
2524 TODD DR
MADISON, WI  53713

MAD ELEVATOR INC
6635 ORDAN DRIVE
MISSISSAUGA, ON  L5T 1K6
CANADA

MAD FISH SEO INC
DBA MAD FISH DIGITAL INC
ATTN CEO
1305 NW 18TH AVE
PORTLAND, OR  97209

[NAME REDACTED]
[ADDRESS REDACTED]

MADDISON CONSULTANTS LTD
ATTN SIMON NEIL, DIRECTOR
THE GRANARY, 1 WAVERLEY LANE,
FARNHAM
SURREY  GU9 BBB
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

MADE IN CANADA INC
AON3D
9494 BOUL. SAINT-LAURENT, SUITE 600
QUEBEC, QC  H2N 1P4
CANADA

MADE TO MEASURE LLC
ATTN PROJECT ENGINEER
302 E MAIN ST
E. DUNDEE, IL  60118

MADISON BARNES
2816 ERWIN RD, APT 31
DURHAM, NC  27705

MADISON CENTRAL MONTESSORI SCHOOL
INC
LOT 26 PRAIRE HOME ESTS
MIDDLETOWN, WI  53718

[NAME REDACTED]
[ADDRESS REDACTED]

MADJACK APPLICATIONS LLC
ATTN BUSINESS OWNER
35 HARBORVIEW DR, UNIT 208
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAF AGROBOTIC SAS
ATTN ELECTRONIC DESIGN ENGINEER
546 RUE GUSTAVE JAY
MONTAUBAN  82000
FRANCE

MAG INSTRUMENT INC
ATTN PRESIDENT
1635 S SACRAMENTO AVE
ONTARIO, CA  91761

MAG INSTRUMENT INC
ATTN PRESIDENT
2001 S HELLMAN AVE
ONTARIO, CA  91761-1083

MAG LAYERS USA INC
ATTN VICE PRESIDENT
2154 MICHELSON DR, STE B
IRVINE, CA  92612

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAGEE, CHRIS
840 GRIER DR
LAS VEGAS, NV  89109

MAGENTO INC
C/O ADOBE
345 PARK AVE
SAN JOSE, CA  95110-2704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAGICALL INC
ATTN PRESIDENT
4550 CALLE ALTO
CAMARILLO, CA  93012

MAGID GLOVE & SAFETY MFG COMPANY LLC
ATTN RVP SALES
2060 N KOLMAR AVE
CHICAGO, IL  60639

[NAME REDACTED]
[ADDRESS REDACTED]

MAGMA DESIGN AUTOMATION INC
ATTN CONTROLLER
1650 TECHNOLOGY DR
SAN JOSE, CA  95110

MAGNA AUTOMOTIVE INDIA PRIVATE LTD
ATTN MPT DIRECTOR
1ST FL, KAPIL ZENITH, SR N 55
HISSA NO1, BAVDHAN KHURD, MULSHI
PUNE, MAHARASHTRA  411021  INDIA

MAGNA PRODUCTS CORP
ATTN PRESIDENT
777 MT READ BLVD
ROCHESTER, NY  14606

MAGNACHIP SEMICONDUCTOR CORP
ATTN SVP & GEN COUNSEL
20400 STEVENS CREEK BLVD, 370
CUPERTINO, CA  90514

MAGNACHIP SEMICONDUCTOR LLC
ATTN SR VP & GEN COUNSEL
891 DAECHI DONG
GANGNAM,
SEOUL 135-738  SOUTH KOREA

MAGNANI RAPPRESENTANZE
VIA L VISCONTI N140
CESENA  470123
ITALY

MAGNA-POWER ELECTRONICS
39 ROYAL ROAD
FLEMINGTON, NJ  08822-6001

MAGNAREP INC
ATTN PRESIDENT
1618 CRYSTAL CREEK DR
DURHAM, NC  27712

MAGNEFLUX ELECTRONICS CC
10 ACACIA AVE
CEDAR LAKES ESTATES
FOURWAYS, GAUTENG  2191
SOUTH AFRICA

MAGNESIUM PRODUCTS OF AMERICA INC
DBA MERIDIAN LIGHTWEIGHT
TECHNOLOGIES
ATTN DIR, BUSINESS DEV
47805 GALLEON DR
PLYMOUTH, MI  48170

MAGNETI MARELLI S.PA
ATTN BUS LINE MANAGING DIR
VIALE A BORLETTI 61/63
CORBETTA (MI)  20011
ITALY

MAGNETI MARELLI S.PA
MOTORSPORT BUSINESS LINE
ATTN GIUSEPPE RINALDI
VIALE CARLO EMANUELE II, 150
VENARIA REALE (TO)  10078  ITALY

MAGNETIC COMPONENT ENGINEERING INC
ATTN GENERAL MGR
2830 LOMITA BLVD
TORRANCE, CA  90505

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAGNUS MOBILITY SYSTEMS
2805 BARRANCA PARKWAY
IRVINE, CA  92606-5114

MAGOSYS SYSTEMS LTD
7 OPPENHEIMER ST
REHOVOT
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

MAGTECH INDUSTRIES CORP
ATTN VP SALES & MARKETING
5625 ARVILLE ST, STE A
LAS VEGAS, NV  89118

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAGYARI TECHNOLOGIES LLC
ATTN PRESIDENT
1465 AXTELL, STE A
TROY, MI  48084

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAHCO INC
1202 MELISSA DR
BENTONVILLE, AR  72712

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAHLE INTERNATIONAL GMBH
ATTN VICE PRESIDENT
PRAGSTR 26-46
STUTTGART  70376
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAILWAUKEE MAILING & SHIPPING
EQUIPMENT INC
N27W23713 PAUL RD
UNIT B
PEWAUKEE, WI  53072

[NAME REDACTED]
[ADDRESS REDACTED]

MAINE ATTORNEY GENERALS OFFICE
CONSUMER INFO. & MEDIATION SERVICE
6 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE BUREAU OF CONSUMER CREDIT
PROTECTION
35 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF PROF. & FINANCIAL
REGULATION
OFFICE OF SECURITIES (FED EX, UPS)
76 NORTHERN AVE
GARDINER, ME  04345

MAINE DEPT OF PROFESSIONAL &
FINANCIAL REGULATION
OFFICE OF SECURITIES (USPS)
121 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME  04333-0017

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
39 STATE HOUSE STATION
BURTON M. CROSS BLDG, 3RD FL, 111
SEWALL ST
AUGUSTA, ME  04333-0039

[NAME REDACTED]
[ADDRESS REDACTED]

MAINFREIGHT LTD
DBA MAINFREIGHT EXPRESS LINES
UNITS 7-10, 8/F TWR 1, MILLENIUM CITY 1
NO 388, KWUN TONG RD, KWUN TONG
KOWLOON  HONG KONG

MAINLINE CRAFTS INCORPORATED
ATTN PRESIDENT
275 12TH ST, B
WHEELING, IL  60090

MAINSPRING ENERGY INC
ATTN SR DIRECTOR
3601 HAVEN AVE
MENLO PARK, CA  94025

MAINSTREAM ENGINEERING CORP
ATTN PRESIDENT
200 YELLOW PL
ROCKLEDGE, FL  32955

[NAME REDACTED]
[ADDRESS REDACTED]

MAJESTIC SOLUTIONS INC
ATTN PRESIDENT
7602 CONGRESS ST, STE 1
NEW PORT RICHEY, FL  34653

MAJOR LINDSEY & AFRICA-IN HOUSE LLC
ATTN VP, GLOBAL BUS DEV
222 S TRYON ST, STE 1660
CHARLOTTE, NC  28281

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAL EFFEKT TECHNIK GMBH
ATTN GM
TROMAGSTRASSE 1
BEBRA  36179
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MALASTER COMPANY, INC.
3291 EDWARD AVENUE
SANTA CLARA, CA  95054-2341

MALAYSIA SEMICONDUCTOR INDUSTRY ASS
MSIA
BEG BERKUNCI 206
JALAN TUN HAMDAN SHEIKH TAHIR
SEBERANG PERAI UTARA PIN (PULAU
PINANG)  13200
MALAYSIA

MALAYSIAN FAB
C/O FOOD AID FOUNDATION
NO 9 JALAN 7/118B
DESA TUN RAZAK, CHERAS
KUALA LUMPUR  56000  MALAYSIA

MALAYSIAN INDUSTRIAL DEVELOPMENT
AUTH
BLK 4, PLAZA SENTRAL
JALAN STESEN SENTRAL 5
KUALA LUMPUR SENTRAL
KUALA LUMPUR  50470  MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MALIBU INTEGRATED CIRCUITS LLC
ATTN MANAGING DIR
3007 MALIBU CANYON RD
MALIBU, CA  90265

MALICO INC
ATTN MARKETING MGR
5, MING-LUNG RD
YANG-MEI  32663
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MALKA MEDIA GROUP LLC
75 MONTGOMERY STREET
JERSEY CITY, NJ  07302-3929

[NAME REDACTED]
[ADDRESS REDACTED]

MALLARD HANDLING SOLUTIONS LLC
DBA MALLARD MANUFACTURING
ATTN VP/GM
101 MALLARD RD
STERLING, IL  61081

MALLETT TECHNOLOGY INC
ATTN PRESIDENT
400 TECHNOLOGY DR, STE 200
CANONSBURG, PA  15317

MALLIN PHOTOGRAPHY OF NORTH
CAROLINA INC
ATTN PRESIDENT
7424 ACC BLVD, STE 109
RALEIGH, NC  27617

MALLINCKRODT BAKER INC
ATTN PRESIDENT
222 RED SCHOOL LN
PHILLIPSBURG, NJ  08865

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MALTANI LIGHTING CO LTD
ATTN ASSISTANT MNGR
TAEWON BLDG, 905-3 DAECHI-DONG
KANGNAM-GU
SEOUL  135-280  SOUTH KOREA

MALVERN INSTRUMENTS INC
ATTN VP FINANCE & ADMIN
117 FLANDERS RD
WESTBOROUGH, MA  01581

MALVERN PANALYTICAL INC
2400 COMPUTER DRIVE
WESTBOROUGH, MA  01581-1042

[NAME REDACTED]
[ADDRESS REDACTED]

MAMCO PRECISION MOLDING
ATTN VP
147 RIVER ST
ONEONTA, NY  13820

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANAGEMENT PLUS INC
944 HWY 51, STE 5
MADISON, MS  39110-8499

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANDIANT CORP
ATTN VP MANAGED DEFENSE
2318 MILL RD, STE 500
ALEXANDRIA, VA  22314

[NAME REDACTED]
[ADDRESS REDACTED]

MANDO AMERICA CORP
ATTN DIR PURCHASING
29930 HUDSON DR
NOVI, MI  43877

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANITOWOC TOOL & MACHINING LLC
ATTN VP SALES
4211 CLIPPER DR
MANITOWOC, WI  54220

MANJER ENGINEERING CO LTD
ATTN GENERAL MANAGER
NO 522 TA-AN RD, SHU-LIN CITY
TAIPEI HSIEN
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANNCORP
ATTN PRES
4901 MORENA BLVD, STE 314
SAN DIEGO, CA  92117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANNING, THOMAS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANPOWER BUSINESS SOLUTION SDN BHD
SUITE 20.01
LEVEL 20, CENTREPOINT SOUTH
WILAYA PESEKUTUAN
KUALA LUMPUR  59200  MALAYSIA

MANPOWERGROUP GLOBAL INC
ATTN SR VP
100 MANPOWER PL
MILWAUKEE, WI  53212

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANSFIELD & ASSOCIATES LTD
ATTN PRESIDENT
401 SAINT ANDREWS LN
BROADVIEW, OH  44147

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MANUFACTURA DE MEXICO CCT
ATTN GENERAL MGR
AV LAS CANADAS NO 900
BOSQUES DE SAN ISIDIRO
ZAPOPAN, JAL  45133  MEXICO

MANUFACTURAS T/ASA DE CV
ATTN SALES COORD
CARRETERA DE MEXICO, KM 188 S/N
VILLA DE POZOS, SLP  78399
MEXICO

MANUFACTURED ASSEMBLIES CORP
ATTN VP & GM
1000 NORTHBROOK PKWY
SUWANEE, GA  30025

MANUFACTURERS & TRADERS (0990)
ATT DON SCHMIDT OR PROXY MGR
ONE M&T PLAZA
8TH FL
BUFFALO, NY  14240

MANUFACTURING ADVISORS LLC
DBA CATALYST MANUFACTURING
8925 BLAKEWOOD COURT
GAINESVILLE, GA  30506

MANUFACTURING NETWORKS INC
ATTN PRESIDENT
3350 SCOTT BLVD, UNIT 37
SANTA CLARA, CA  95054

MANUFACTURING RESOURCES INTL INC
ATTN PRESIDENT & CEO
4445 BURGESS HILL LN
ALPHARETTA, GA  30022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAPQUEST INC
ATTN VP & GENERAL MGR
555 17TH ST, STE 1600
DENVER, CO  80202

MAPQUEST INC
C/O AOL LLC
ATTN DEPUTY GENERAL COUNSEL
22000 AOL WAY
DULLES, VA  20166

MAPR TECHNOLOGIES INC
ATTN GENERAL COUNSEL
350 HOLGER WAY
SAN JOSE, CA  95134

MAQUET GETINGE GRP
AVENUE DE LA POMME DE PIN
CS 10008 ARDON
ORLEANS CEDEX 2  45074
FRANCE

MAQUET SA
ATTN PURCHASER
PARC DE LIMERE, AVENUE DE LA POMME DE
PIN
CS 1008 ARDON
ORLEANS CEDEX  45074  FRANCE

MAQUILADORA GRAFICA MEXICANA
ATTN LEGAL REP
PEREFERIC SUR 6400-B
COL ARTESANOS INDUSTRIAL
TLARQUEPAQUE, JA  45601  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARATHON HEALTH INC
DBA MARATHON HEALTH
20 WINOOSKI FALLS WY
WINOOSKI, VT  05404

MARATHON POWER
2538 E. 54TH STREET
HUNTINGTON PARK, CA  90255-2509

MARATHON SALES LLC
ATTN PRESIDENT
6016 MCKINLEY ST
BETHESDA, MD  20817

[NAME REDACTED]
[ADDRESS REDACTED]

MARC INC
ATTN NATIONAL SALES MGR
P.O. BOX 1001
HENDERSONVILLE, NC  28793

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARCH PLASMA SYSTEMS INC
ATTN PRES
2470-A BATES AVE
CONCORD, CA  94520

MARCH PLASMA SYSTEMS INC
ATTN PRESIDENT
4057 PORT CHICAGO HWY
CONCORD, CA  94520-1122

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARCONI COMMUNICATIONS GMBH
ATTN DIR RRD FWA
GERBERSTRASSE 33
BACKNANG  D-71522
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARES SPA
ATTN TECHNICAL DIR
SALITA BONSEN, 4
RAPALLO  16035
ITALY

MAREPH PROJECTVERLICHTING
ATTN DIRECTOR
MEERPAALWEG 6
ALMERE  1332 BB
NETHERLANDS

MARETTI/ ADD-LED BV
ATTN DIRECTOR
MEERPAALWEG 6
ALMERE  1332 BB
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARIAN INC
ATTN ACC EXEC
1011 E SAINT CLAIR ST
INDIANAPOLIS, IN  46202

MARICOPA COUNTY
P.O. BOX 52133
PHOENIX, AZ  85072-2133

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARIN SUPPLY CO OF CALIFORNIA
DBA PM INDUSTRIAL SUPPLY CO
ATTN PRESIDENT
9613 CANOGA AVE
CHATSWORTH, CA  91311

MARINE CORPS TOYS FOR TOTS FOUNDATI
18251 QUANTICO GATEWAY DRIVE
TRIANGLE, VA  22172

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARITEX LESZEK LOSIN SP. J
ATTN: PIOTR LOSIN
UL. RDESTOWA, 53D
GDYNIA
POLAND

MARITEX PHP
ATTN DIR
RDESTOWA 53D
GDYNIA  81-577
POLAND

MARK ALIGNER SERVICE LLC
ATTN MANAGING MEMBER
240 MERESTONE CIR
FUQUAY VARINA, NC  27526

MARK DICKERSON CONSULTING, LLC
10 SHELLCROSS CT
YOUNGSVILLE, NC  27596-7043

MARK FLANNERY PHOTOGRAPHY
ATTN PRESIDENT
16 ROYALSTON AVE
WINCHESTER, MA  01890

[NAME REDACTED]
[ADDRESS REDACTED]

MARKAM CO

MARKEL SERVICES INC
ATTN MANAGING DIR
4521 HIGHWOODS PKWY
GLEN ALLEN, VA  23060

[NAME REDACTED]
[ADDRESS REDACTED]

MARKET PATHWAYS P L
ATTN DIRECTOR
STE 28, 2 PARK DR
BUNDOORA, VIC  3083
AUSTRALIA

MARKET TECH INC
ATTN CEO
1500 GREEN HILLS RD
SCOTTS VALLEY, CA  95066

MARKETECH INTERNATIONAL
ATTN PRESIDENT
4750 MAGNOLIA ST
PORT TOWNSEND, WA  98368

MARKETING & ENGINEERING SOLUTIONS INC
ATTN PRESIDENT
625 BEAR RUN
LEWIS CENTER, OH  43035

MARKETING ALLIANCE CORP
ATTN VP
356 S BURTON PL
ARLINGTON HEIGHTS, IL  60005

MARKETPRO INC
ATTN DAN FALZONE
1004 BAY TREE LN
DULUTH, GA  30097

MARKETS AND MARKETS
ATTN STRATEGIC GROWTH MGR
UNIT NO 802, TWR 7
MAGARPATTA CYBERCITY, HADAPSAR, PUNE
MAHARASHTRA  411013  INDIA

MARKIT GROUP LTD
C/O S&P GLOBAL
55 WATER ST
NEW YORK, NY  10041

MARKIT NORTH AMERICA INC
620 8TH AVE, 35TH FL
NEW YORK, NY  10018

MARKLAND SPECIALTY ENGINEERING LTD
ATTN GENERAL MGR
305 ARMSTRONG AVE, UNIT 9
GEORGETOWN, ON  L7G 4X6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

MARKMONITOR INC
5335 GATE PKWY
JACKSONVILLE, FL  32256-3070

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARKS ELECTRIC INC
114 GRANT ST W
DETROIT LAKES, MN  56501

MARKSMEN INC
ATTN CHIEF EXECUTIVE OFFICER
P.O. BOX 10038
GLENDALE, CA  91209

MARKTECH INTERNATIONAL CORPORATION
DBA MARKTECH OPTOELECTRONICS
ATTN: WILLIAM J. MOORE, EVP/COO
3 NORTHWAY LANE
NORTH LATHAM, NY  12110

[NAME REDACTED]
[ADDRESS REDACTED]

MARLABS INC
ATTN GENERAL COUNSEL
1 CORPORATE PLACE S
PISCATAWAY, NJ  08854

MARLEY COOLING TECHNOLOGIES
C/O SPX COOLING TECH LLC
7401 W 129TH ST
OVERLAND PARK, KS  66213

MARO & ASSOCIATES INC
ATTN CHIEF EXECUTIVE OFFICER
110 4TH AVE SE
BOX 238
GWINNER, ND  58040

MARQUETTE UNIVERSITY
1250 W WISCONSIN AVE
MILWAUKEE, WI  53233

MARQUIS JET PARTNERS, INC., NETJETS
AVIATION, INC.
NETJETS SERVICES, INC.
4111 BRIDGEWAY AVE.
COLUMBUS, OH  43219

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARRS ELECTRIC
701 KAWNEER DRIVE
SPRINGDALE, AR  72764-3859

MARSCO INVESTMENT CORP (0287)
ATT KAREN JACOBSEN/PROXY MGR
101 EISENHOWER PKWY
ROSELAND, NJ  07068

MARSH & MCLENNAN AGENCY LLC
3625 N ELM ST
GREENSBORO, NC  27455

MARSH & MCLENNAN CO. INC DBA MERCER
LLC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARSH ELECTRONICS INC
ATTN NC BRANCH MGR
1563 S 101ST ST
MILWAUKEE, WI  53214

MARSH USA INC
ATTN VP
100 N TRYON ST, STE 3200
CHARLOTTE, NC  28202

MARSH VENTURES LLC
ATTN GARRY MARSH, PRESIDENT
275 SW 3RD ST
BOCA RATON, FL  33432

MARSH VENTURES LLC
ATTN PRESIDENT
1023 W HERITAGE CLUB CIR
DELRAY BEACH, FL  33483

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARSHALLS LOCKSMITH SERVICES INC
ATTN ACCOUNTING MGR
4205 POOLE RD
RALEIGH, NC  27610

MARTECK INC
10505 BENNETT PKWY. SUITE 200
ZIONSVILLE, IN  46077-7853

MARTEK AUTOMATION
1725 SOUTH ESCONDIDO BLVD
ESCONDIDO, CA  92025-6546

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARTIN ARCHITECTURAL PRODUCTS LLC
ATTN PROJECT MGR
511 E CHATHAM ST
CARY, NC  27511

MARTIN F POER & CO
ATTN KATHRYN MCBRIDE
12700 HILLCREST RD, STE 125
DALLAS, TX  75230

[NAME REDACTED]
[ADDRESS REDACTED]

MARTIN MARIETTA CORPORATION
ATTN MGR, CONTRACT ADMIN
199 BORTON LANDING RD
MOORESTOWN, NJ  08057-3075

MARTIN MARIETTA ENERGY SYSTEMS INC
6028 TRIANGLE DR
RALEIGH, NC  27617

MARTIN PETERSEN CO INC
ATTN SVC DIV MGR
9800 55TH ST
KENOSHA, WI  53144

MARTIN PROFESSIONAL A/S
ATTN EXEC VP
OLOF PALMES ALLE 18
AARHUS  8200
DENMARK

MARTIN SIFREDI DESIGN PTY LTD
ATTN DIR
1/6 CABENA CRESCENT
CHADSTONE, VIC  3148
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARTINI SPA
ATTN VP
VIA PROVINCIALE 24
CONCORDIA SULLA SECCHIA
MODENA  41033  ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARUBENI AMERICA CORP
ATTN VP & GEN MGR
3945 FREEDOM CIR, STE 1000
SANTA CLARA, CA  95054

MARUBENI AMERICA CORPORATION
3979 FREEDOM CIRCLE SUITE 600
SANTA CLARA, CA  95054-1247

MARUBUN CORPORATION
8-1 NIHONBASH, ODEMNA-CHO
CHUO-KU
TOKYO  103-8577
JAPAN

MARUWA AMERICA CORPORATION
200 E. SANDPOINTE AVENUE
SANTA ANA, CA  92707-5751


MARVELL SEMICONDUCTOR INC
ATTN CONTRACT MNGR
5488 MARVELL LN
SANTA CLARA, CA  95054

MARVIN BOCHNER INC
3145 NW 38 ST
MIAMI, FL  33142

MARVIN F POER AND CO
12700 HILLCREST RD, STE 125
DALLAS, TX  75230


MARX DIGITAL MFG INC
3551 VICTOR STREET
SANTA CLARA, CA  95054-2321

[NAME REDACTED]
[ADDRESS REDACTED]

MARYLAND CHILD SUPPORT
RE: 220114579 (ORIGINAL)
P.O. BOX 17396
BALTIMORE, MD  21297-1396


MARYLAND DEPARTMENT OF
ASSESSMENTS AND TAXATION
700 E PRATT ST
BALTIMORE, MD  21202

MARYLAND DEPT OF LABOR
1100 NORTH EUTAW ST
BALTIMORE, MD  21201

MARYLAND DEPT OF LABOR
DIVISION OF LABOR AND INDUSTRY
10946 GOLDEN W DR, STE 160
HUNT VALLEY, MD  21031


MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
ANNAPOLIS, MD  21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
BALTIMORE METRO AREA
200 SAINT PAUL PL
BALTIMORE, MD  21202


MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
EASTERN SHORE
DISTRICT CT, 201 BAPTIST ST STE 30
SALISBURY, MD  21801

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PRINCE GEORGES
9200 BASIL CT STE 301
LARGO, MD  20774

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
SOUTHERN MARYLAND
P.O. BOX 745
HUGHESVILLE, MD  20637


MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
WESTER MARYLAND
44 N POTOMAC ST STE 104
HAGERSTOWN, MD  21740

MARYLAND OFFICE OF THE COMPTROLLER
REVENUE ADMINISTRATION CENTER
TAXPAYER SERVICES DIVISION
110 CARROL ST
ANNAPOLIS, MD  21411-0001

MARYLAND THERMOFORM CORP
ATTN PRESIDENT
2717 WILMARCO AVE
BALTIMORE, MD  21233


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


MASCO CORPORATION
ATTN DIR R&D
21001 VAN BORN RD
TAYLOR, MI  48180

MASERY COMMUNICATIONS INC
ATTN BRIAN DEAN
2740 N DALLAS PKWY, STE 260
PLANO, TX  75093

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MASS GROUP INC
ATTN DIR BUSINESS DEV
21601 DEVONSHIRE ST, SUITE 108
CHATSWORTH, CA  91311

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
P.O. BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7010
BOSTON, MA  02204-7010

MASSACHUSETTS ELECTRIC
DBA NATIONAL GRID MASSACHUSETTS

MASSACHUSETTS EXECUTIVE OFFICE OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST, 9TH FL
BOSTON, MA  02114

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
77 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
ATTN TECH TRANSFER OFFICER
244 WOOD ST
LEXINGTON, MA  02420-9108

MASSACHUSETTS LABOR AND WORKFORCE
DEVT
ONE ASHBURN PLACE, STE 212
BOSTON, MA  02108

MASSACHUSETTS SECURITIES DIVISION
ONE ASHBURTON PLACE
BOSTON, MA  02108

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MASSETTI, GARY
ATTN INTAKE SUPERVISOR
1000 LIBERTY AVE, RM 1112
PITTSBURGH, PA  15222

MASSEY COMPANY
P.O. BOX 26
MT HOLLY, NC  28120-2117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MASSIE LABS INC
C/O CLARITY MEDICAL SYSTEMS INC
5775 W LAS POSITAS BLVD, STE 200
PLEASANTON, CA  94588-4084

MASS-VAC INC
247 RANGEWAY ROAD
NORTH BILLERICA, MA  01862-0359

[NAME REDACTED]
[ADDRESS REDACTED]

MASTEC NORTH AMERICA INC
ATTN CFO
800 S DOUGLAS RD, 12TH FL
CORAL GABLES, FL  33134

MASTEQ LLC
ATTN DIR NEW BUS DEV
W189 S8224 MERCURY DR
MUSKEGO, WI  53150

MASTER BOND, INC.
154 HOBART STREET
HACKENSACK, NJ  07601-3922

MASTER GAGE & TOOL CO
ATTN SALES/VP
112 MAPLEWOOD ST
DANVILLE, VA  24540

MASTER PACKAGING SOLUTIONS INC
1329 NORTH FREEWAY BLVD
SACRAMENTO, CA  95834-2960

MASTER SPRING & WIRE FORM CO
ATTN QUOTING MGR
1340 ARDMORE AVE
ITASCA, IL  60143

MASTERCONTROL INC
ATTN EVP SALES
6330 S 3000 E, STE 200
SALT LAKE CITY, UT  84121

[NAME REDACTED]
[ADDRESS REDACTED]

MAT VAC TECHNOLOGY INC
ATTN PRESIDENT
415 ORANGE AVE
DAYTONA BEACH, FL  32114

MATCHLESS GROUP LLC, THE
DBA MATCHLESS WIRING
1235 OAKLAWN RD
CHAPMANSBORO, TN  37035

MATCO DISTRIBUTORS INC
ATTN VP
2775 N 32ND ST
P.O. BOX 100020
MILWAUKEE, WI  53210

[NAME REDACTED]
[ADDRESS REDACTED]

MATERIAL FLOW & CONVEYOR SYSTEMS INC
ATTN MGR
21150 BUTTEVILLE RD NE
DONALD, OR  97020

MATERIAL HANDLING TECHNOLOGIES INC
ATTN REG SALES MGR
113 INTERNATIONAL DR
MORRISVILLE, NC  27560

MATERIALS ANALYTICAL SERVICES INC
ATTN OPERATIONS MGR
616 HUTTON ST, STE 101
RALEIGH, NC  27606

MATERIALS ANALYTICAL SERVICES INC
ATTN PRESIDENT
3945 LAKEFIELD CT
SUWANEE, GA  30024

MATERIALS AND ANALYTICAL SCIENCES INC
ATTN OPERATIONS MANAGER
616 HUTTON ST
RALEIGH, NC  27606

MATERIALS CHARACTERIZATION SERVICES
LLC
ATTN OWNER
16200 WHITE CREEK CV
AUSTIN, TX  78717

MATERIALS DATA INC
ATTN PRES, MDI
1224 CONCANNON BLVD
LIVERMORE, CA  94550

MATERIALS DEVELOPMENT CORP
21541 NORDHOFF STREET
CHATSWORTH, CA  91311-6905

MATERIALS RESEARCH FURNACES, LLC
65 PINEWOOD ROAD
ALLENSTOWN, NH  03275

MATERION ADVANCE MATERIALS
TECHNOLOGIES
AND SERVICES INC
28 WOODLANDS LOOP 01-00
SINGAPORE  738308
SINGAPORE

MATERION ADVANCE MATERIALS
TECHNOLOGIES
AND SERVICES INC
ATTN: RICH OLIVERI
2978 MAIN STREET
BUFFALO, NY  14214-1004

MATERION BREWSTER LLC
42 MOUNT EBO RD
BREWSTER, NY  10509-4005

MATERION SINGAPORE PTE LTD
28 WOODLANDS LOOP, 01-00 SINGAPORE
SINGAPORE  738308
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

MATHESON GAS PRODUCTS
909 LAKE CAROLYN PKWY, STE 1300
IRVING, TX  75039

MATHESON LLP
70 SIR JOHN ROGERSONS QUAY
DUBLIN  D02 R29
IRELAND

MATHESON TRI-GAS, INC.
166 KEYSTONE DRIVE
MONTGOMERYVILLE, PA  18936-9637

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MATHWORKS
3 APPLE HILL DRIVE
NATICK, MA  01760-2081

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MATRIUM GMBH
HARDECKSTRASSE 5
KARLSRUHE  76185
GERMANY

MATRIUM GMBH
WORTHSTRASSE 85
ULM  89077
GERMANY

MATRIX ELECTRONICA SL
ATTN PRESIDENT
ALEJANDRO SANCHEZ, 109
MADRID  28019
SPAIN

MATRIX ELECTRONICS LTD
ATTN MKTG & CS MGR
1201 KWONG WAH PLAZA
11 TAI TONG RD
YUEN LONG, NT  HONG KONG

MATRIX ENGINEERS AND CONTRACTORS INC
ATTN PRESIDENT
475 PRODUCTION ST
SAN MARCOS, CA  92078

MATRIXONE INC
2 EXECUTIVE DR
CHELMSFORD, MA  01824

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MATSUSADA PRECISION, INC
5960 FAIRVIEW ROAD
CHARLOTTE, NC  28210-3102

MATSUSHITA COMM IND CO LTD
ATTN SR STAFF ENGINEER
5-3 HIKARINOOKA
YOKOSUKA, KANAGAWA  239-0847
JAPAN

MATSUSHITA ELECTRIC INDUSTRIAL CO LTD
ATTN DIRECTOR
1-1 SAIWAI-CHO
TAKATSUKI-SHI
OSAKA  569-1193  JAPAN

MATSUSHITA ELECTRIC WORKS LTD
ATTN DIRECTOR
1048 OAZA KADOMA
KADOMA-SHI, OSAKA  571-8686
JAPAN

MATT MARSHALL & CO
ATTN PRESIDENT
22249 BISHOP RD
GREENSBORO, NC  27417-7357

MATTACHIONE CONSTRUCTION INC
ATTN PRESIDENT
2121 E WILLIAMS ST
APEX, NC  27539

MATTERHACKERS INC
20321 VALENCIA CIRCLE
LAKE FOREST, CA  92630-8159

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MATTSON TECHNOLOGY INC
47131 BAYSIDE PARKWAY
FREMONT, CA  94538-6517

MATTSON THERMAL PRODUCTS GMBH
ATTN VP & GM THERMAL PRODUCTS
DAIMLERSTRASSE 10
DORNSTANDT  D 89160
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAURICE ELECTRICAL SUPPLY COMPANY
6500A SCRIFF RD
LANDOVER, MD  20785

[NAME REDACTED]
[ADDRESS REDACTED]

MAURY MICROWAVE CORP
2900 INLAND EMPIRE BLVD
ONTARIO, CA  91764-4804

MAW MEN AT WORK SPA
ATTN LEGAL REP
VIA CORFU 50
BRESCIA  25121
ITALY

MAX LOGISTICS LTD
ATTN OCGAN DEPT
MANHATTAN CENTRE, 8 KWAI CHEONG RD
KWAI CHUNG
HONG KONG

MAX TECHNICAL SALES INC
ATTN PRESIDENT
2121 E ARMY TRAIL RD, 112
ADDISON, IL  60101

[NAME REDACTED]
[ADDRESS REDACTED]

MAXCHAN INTERNATIONAL CORP
NO 13, SEC 2, ZHONGXING RD
WUGU DIST
NEW TAIPEI CITY  24873
TAIWAN

MAXCO TECHNOLOGIES LTD
ATTN GENERAL MANAGER
ROOM M, 11/F EVEREST INDUST BUILDING
396 KWUN TONG ROAD
KWUN TONG  HONG KONG

MAXELL CORP OF AMERICA
ATTN VP
22-08 RTE 208
FAIR LAWN, NJ  07410

MAXELL CORPORATION OF AMERICA
ATTN VP
3 GARRET MOUNTAIN PLZ, STE 300
WOODLAND PARK, NJ  07424

MAXEMIL PHOTONICS CORP
ATTN VICE PRESIDENT
7F, NO 133, LANE 235
BAO-CHIAO RD, XINDIAN DISTRICT
NEW TAIPEI CITY  231  TAIWAN

MAXENTRIC TECHNOLOGIES LLC
ATTN MANAGING DIRECTOR
2071 LEMOINE AVE, STE 302
FORT LEE, NJ  07024

MAXERA LLC
ATTN OWNER
763 HWY 310
ENGLEWOOD, TN  37329

[NAME REDACTED]
[ADDRESS REDACTED]

MAXI WORLD TECHNOLOGY LTD
ATTN MG DIRECTOR
1904 NANYANG PLAZA
57 HUNG TO ROAD
KWUN TONG, KOWLOON  HONG KONG

MAXIM INTEGRATED PRODUCTS INC
ATTN SVP & GENERAL COUNSEL
120 SAN GABRIEL DR
SUNNYVALE, CA  94086

MAXIMUM ADVANTAGE-CAROLINAS LLC
ATTN DIRECTOR OF OPS
2166 GOLD HILL RD, C-3
FORT MILL, SC  29708

MAXIMUM INDUSTRIES INC
ATTN VICE PRESIDENT
1408 W WALNUT HILL LN
IRVING, TX  75038

MAXIMUM SECURITY SYS OF SE WISCONSIN
LLC
ATTN OWNER
1129 MAIN ST
UNION GROVE, WI  53182

MAXMILE TECHNOLOGIES INC
ATTN CHIEF SCIENTIST
10623 WINCHELSEA DR
AUSTIN, TX  78750

MAXRAY INC
ATTN GENERAL MGR
2-18-6, SHIGINO-NISHI, JOTO-KU
OSAKA  536-0014
JAPAN

MAXSON AND ASSOCIATES INC
ATTN SALES ACCOUNT MGR
P.O. BOX 240257
CHARLOTTE, NC  28224

[NAME REDACTED]
[ADDRESS REDACTED]

MAXTIM LIGHT TECHNOLOGY CO LTD
33350 NO 1367-2, WANSHOU RD
GUISHAN SHIANG
TAOYUAN COUNTY
TAIWAN

MAXVAC INC
601-G N 1ST STREET
PATTERSON, CA  95363-2468

MAY LUEN CLEANING LTD
ATTN DIRECTOR
5-7 PHASE 2 G/F, KWAN YICK BLDG
343 DES VOEUX RD
WEST WESTERN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAYER ENGINEERING
ATTN PRESIDENT
P.O. BOX 670732
NORTHFIELD, OH  44067-0732

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAYFIELD LIGHTING SALES INC
ATTN LOUIS MAYFIELD
2647 MILO ST
OSCEOLA, IA  50213

MAYFIELD LIGHTING SALES INC
ATTN PRESIDENT
2413 CROWN FLAIR DR
WEST DES MOINES, IA  50265

MAYHEW BROS INC
ATTN GENERAL MANAGER
1413 FORESTVILLE RD
WAKE FOREST, NC  27587

MAYLONE, STEVEN MICHAEL
DBA MAYLONE PHOTOGRAPHY
ATTN OWNER
P.O. BOX 938
DILLON, CO  80435

MAYNARD VOLUNTEER FIRE DEPARTMENT I
P.O. BOX 377
MARCY, NY  13403-0377

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MAZET GMBH
ATTN CHIEF EXECUTIVE OFFICER
GOSCHWITZER STRASSE 32
JENA  07745
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

M-B INDUSTRIES INC
ATTN PRESIDENT
9205 ROSMAN HWY
ROSMAN, NC  28772

MB TECH
106 CHEMIN DE LA GIRONDE
SAINT LYS  31470
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MBMETAL NORTHAMERICA LLC
DBA MB METAL TECHNOLOGIES
ATTN MANAGER
403 S HAWLEY RD
MILWAUKEE, WI  53214

[NAME REDACTED]
[ADDRESS REDACTED]

MC SUPPLY
P.O. BOX 614
GREENVILLE, SC  29602-0614

MC2 TECHNOLOGIES
ATTN GENERAL MANAGER
10, RUE HUBBLE
PARC DE LA HAUTE BORNE BAT 7
SAINGHIN-EN-MELANTOIS  59262  FRANCE

MC-21 INC
ATTN PRESIDENT
5100 CONVAIR DR
CARSON CITY, NV  89706

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCAFEE INC
ATTN REGIONAL DIR
2821 MISSION COLLEGE BLVD
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCBAIN INSTRUMENTS
ATTN ENG SALES MGR
9601 VARIEL AVE
CHATSWORTH, CA  91311

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCALL BROTHERS INC
ATTN PRES
6700 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCANN CONSTRUCTION CONSULTING LLC
ATTN PRINCIPAL
3005 CREGLER DR
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCARTER
ATTN VP
P.O. BOX 868
LAURINBURG, NC  28352

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCLEER POWER INC
ATTN TOM LIPO
2421 RESEARCH DR
JACKSON, MI  49203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCOMBS STEEL CO INC
ATTN OUTSIDE SALES
117 SLINGSHOT RD
STATESVILLE, NC  28677

[NAME REDACTED]
[ADDRESS REDACTED]

MCCONNELL WASTE SYSTEMS &
RECYCLING INC
ATTN BRANDI MCCONNELL, PRESIDENT
113 FLINT POINT LN
HOLLY SPRINGS, NC  27540

[NAME REDACTED]
[ADDRESS REDACTED]

MCCORD CONTRACTORS INC
ATTN VICE PRESIDENT
3299 FROG LEVEL RD, STE B
GREENVILLE, NC  27834

MCCORKLE SIGN COMPANY INC
1107 EAST GEER STREET
DURHAM, NC  27704-0384

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCORMICK PROPERTIES

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCOURT ASSOCIATES
ATTN ACCOUNT EXEC
3017 GROVES EDGE LN
WAXHAW, NC  28173

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCCULLERS MAINTENANCE INC
ATTN VP
715 IREDELL ST
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCDEVITT, MICHAEL M
713 WALCOTT WAY
CARY, NC  27519

[NAME REDACTED]
[ADDRESS REDACTED]

MCDONALD YORK INC
801 OBERLIN RD, STE 235
RALEIGH, NC  27605

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCDONALDS APMEA LLC
ATTN CHIEF DEV OFFICER
1 MCDONALDS PLAZA
OAK BROOK, IL  60523

MCDONALDS CORPORATION
ATTN CORPORATE VP
2915 JORIE BLVD
OAK BROOK, IL  60523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCE CHEMICALS & EQUIP CO
ATTN PRESIDENT
2442 MAIN ST
LAKE PLACID, NY  12946

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCFADDEN LIGHTING CO INC
ATTN LIGHTING ENGINEER
2601 OHIO AVE ST
LOUIS, MI  63118

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCFARLANDS MAINTENANCE SERVICE
270 DUFFERIN RD
PERTH, ON  K7H 3B6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCGILL POWER S&E INC
351 NORTH PLANK STREET
ROSSVILLE, IN  46065-9412

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCGLADREY & PULLEN
C/O RSM US LLP
30 S WACKER DR, STE 3300
CHICAGO, IL  60606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCGRAW HILL CONSTRUCTION
2 PENN PLAZA
NEW YORK, NY  10121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCGREIVEY & ASSOCIATES
ATTN DENNIS MCGREIVY, PRESIDENT
9 MORNING DOVE
LAGUNA NIGUEL, CA  92693

MCGRIFF, SEIBELS &WILLIAMS OF GEORGIA
INC
ATTN PRES
ONE PREMIER PLAZA
5605 GLENRIDGE DR, STE 300
ATLANTA, GA  30342

[NAME REDACTED]
[ADDRESS REDACTED]

MCGUIREWOODS LLP
ATTN BRIAN C RIOPELLE
901 E CARY ST
RICHMOND, VA  23219-4030

MCI TRANSFORMER CORPORATION
ATTN VP
411 MANHATTAN AVE
BABYLON, NY  11704

MCI WORLDCOM COMMUNICATIONS INC
ATTN SVP BUSINESS DEV
22001 LOUDOUN CONTY PKWY
ASBURN, VA  20147

MCINERNEY, LARRY
954 S BANANA RIVER DR
MERRITT ISLAND, FL  32952

[NAME REDACTED]
[ADDRESS REDACTED]

MCINTYRE GLOBAL EXEC SEARCH
375 N FRONT ST, STE 222
COLUMBUS, OH  43215

[NAME REDACTED]
[ADDRESS REDACTED]

MCKAM INC
ATTN RICHARD L HALVERSON
P.O. BOX 10977
SALAMEN, NC  27108

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCKINSEY & COMPANY
ATTN: LEGAL DEPARTMENT
711 THIRD AVENUE, 4 FLOOR
NEW YORK, NY  10017

MCKINSEY & COMPANY
ATTN: WADE TOLLER
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NY  10007

MCKINSEY & COMPANY
ATTN: WADE TOLLER
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NY  10007-2439

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCL INC
ATTN VP OPERATIONS
501 S WOODCREEK
BOLINGBROOK, IL  60440

[NAME REDACTED]
[ADDRESS REDACTED]

MCLAREN APPLIED TECHNOLOGIES LTD
C/O MCLAREN APPLIED LTD
DUKES CT, BLOCK E, DUKE ST
WOKING  GU21 5BH
UNITED KINGDOM

MCLAREN AUTOMOTIVE LTD
ATTN MANAGER HYBRID SYSTEMS
MCLAREN TECHNOLOGY CTR, CHERTSEY RD
WOKING
SURREY  GU21 4YH  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCLORMACK, BENJAMIN
5203 SWEENY DR
DURHAM, NC  27705

MCLUHAN AND DAVIES COMMUNICATIONS I
1 ST CLAIR AVE W
STE 1200
TORONTO, ON  M4T 1Y5
CANADA

MCM ENERGY LAB SRL
ATTN MANAGING DIR
VIA G DURANDO, 38/A
MILAN  20158
ITALY

MCMAHAN ELECTRO-OPTICS INC
ATTN ROBERT K MCMAHAN, PRESIDENT
2160 PARK AVE
WINTER PARK, FL  32789

MCMAHAN RESEARCH
C/O MCMAHAN LAB ASDRP
2160 N PARK AVE
WINTER PARK, FL  32789-2310

[NAME REDACTED]
[ADDRESS REDACTED]

MCMASTER CARR INC
6100 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30374-2853

MCMILLAN LLP
BROOKFIELD PLACE
181 BAY ST, SUITE 4400
TORONTO, ON  M5J 2T3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCNC
ATTN VP RESOURCE DEV
P.O. BOX 122889
RESEARCH TRIANGLE PARK, NC  27709

MCNEAL ENTERPRISES INC
ATTN VICE PRESIDENT
2031 RINGWOOD AVE
SAN JOSE, CA  95131

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCQUADE & BANNIGAN INC
1300 STARK STREET
UTICA, NY  13502-4448

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MCV TECHNOLOGIES INC
ATTN PRES
6370 LUSK BLVD, SET F110
SAN DIEGO, CA  92121

[NAME REDACTED]
[ADDRESS REDACTED]

MCWB DESIGN CONSULTANTS
ATTN PRES
6 POINT PL
WRIGHTSVILLE BEACH, NC  28480

[NAME REDACTED]
[ADDRESS REDACTED]

MD PREVATT INC
ATTN PRES
165 CONNER DR
CLAYTON, NC  27520

MDC PRECISION LLC
30962 SANTANA STREET
HAYWARD, CA  94544

MDC VACUUM PRODUCTS
23842 CABOT BLVD
HAYWARD, CA  94545-1661

MDN CABINETS INC
ATTN PRESIDENT
2209 ASSOCIATE DR
RALEIGH, NC  27603

MDP ELECTRONICS INC
DBA ECI
53 MAIN LINE DR
P.O. BOX 1536
WESTFIELD, MA  01086

MDT INC
DBA AUVESY MDT
ATTN GENERAL MGR
3480 PRESTON RIDGE RD, STE 450
ALPHARRETA, GA  30005

ME CONSULTING LLC
ATTN OWNER
9916 BAILEYWICK RD
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ME2 SYSTEMS LLC
ATTN PARTNER
360 W 22ND ST
NEW YORK, NY  10011

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEADWESTVACO CHINA HOLDING CO LTD
21 FL, GRAND GATEWAY TOWER 1
1 HONGQIAO RD
SHANGHAI  200030
CHINA

MEAN WELL ENTERPRISES CO LTD
ATTN REGIONAL SALES MGR
NO 28, WU-CHUAN 3RD RD
WU KU IND PARK
TAIPEI HSIEN  248  TAIWAN

MEAN WELL
ATTN LEO CHEONG
44030 FREMONT BLVD
FREMONT, CA  94538

MEARTHANE PRODUCTS LLC DBA MERRIT
PRECISION PRODS.
MERRITT PRECISION PRODUCT
1080 CLASSIC ROAD
APEX, NC  27539

MEASUREMENT COMPUTING CORP
10 COMMERCE WAY
NORTON, MA  02766-3321

MEASUREMENT DYNAMICS
ATTN OWNER
107 SAINT LENVILLE DR
CARY, NC  27518

MEBANE MACHINE & TOOL LLC
P.O. BOX 1173
MEBANE, NC  27302-1173

MEC SRL
VIA SAN NICOLO DVILLOLA 1
BOLOGNA  40127
ITALY

MECCO PARTNERS LLC
ATTN CFO
290 EXECUTIVE DR, STE 200
CRANBERRY TOWNSHIP, PA  16066

MECHWORKS SRL
VIA VALLESCURA, 8/2
BOLOGNA  40136
ITALY

MECHA INC
ATTN PRESIDENT
6204 DAIMLER WAY, STE 107
RALEIGH, NC  27607

MECHANICAL EQUIPMENT CO INC
ATTN NORTHEAST REGION MGR
68375 COMPASS WAY E
MANDEVILLE, LA  70471

MECHANICAL POWER CONVERSION LLC
DBA E&M POWER
ATTN PRESIDENT
6 EMMA ST
BINGHAMTON, NY  13905

MECHANICAL SOLUTIONS INC
ATTN PRESIDENT
620-J VALLEY FORGE RD
HILLSBOROUGH, NC  27278

MECHANICAL SPECIALTIES
4412 TRYON ROAD
RALEIGH, NC  27606-4218

MECHATRONIC SYSTEMS LLC
ATTN PRESIDENT
5082 BOLSA AVE, STE 103
HUNTINGTON BEACH, CA  92649

MECHINNO SRL
ATTN CHIEF EXECUTIVE OFFICER
VIA DELLINDUSTRIA 2
CALDERARA DI RENO (BO)  40012
ITALY

MECHTRONICS CONTROLS LLC
ATTN SALES MNGR
2646 HIGHLAND DR
LAS VEGAS, NV  89109

MECHWORKS SRL
ATTN PRESIDENT
VIA VALLESCURA 8/2
BOLOGNA
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MECO INC
ATTN DIR OF SALES
1 XIAO WAN ROAD, LISHUI INDUSTRIAL PARK
NANJING, JIANGSU  211200
CHINA

MEC-TRIC CONTROL COMPANY
4110 MONROE
CHARLOTTE, NC  28205

MEDALIST LLC
ATTN PRESIDENT
2840 BRADLEY ST
OSHKOSH, WI  54902

MEDCOM SP ZOO
ATTN PRESIDENT
UL JUTRZENKI 78A
WARZAWA  02-230
POLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEDIA ANALYTICS LTD
DBA GLOBAL WATER INTELLIGENCE
ATTN HEAD OF SPONSORSHIP
KINGSMEAD HOUSE, STE C, OXPENS RD
OXFORD, OXFORDSHIRE  OX1 1XX  UNITED
KINGDOM

MEDIA BLAST & ABRASIVES INC
ATTN GEN MGR
591 W APOLLO ST
BREA, CA  92821

MEDIA CYBERNETICS INC
ATTN GENERAL MGR
401 N WASHINGTON ST, STE 350
ROCKVILLE, MD  20850

MEDIFIT CORP SERVICES INC
ATTN COO
25 HANOVER RD
FLORSHAM PARK, NJ  07932

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEDIY GLASS MANUFACTURE LTD
4, THE FRENCH APARTMENTS
DE COURCEL RD
BRIGHTON  BN2 5RZ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

MEDPRO WASTE DISPOSAL LLC
1751 W DIEHL RD, 400
NAPERVILLE, IL  60563

MEDREVIEW LLC
ATTN PRESIDENT
812 S BROAD ST, STE 14
THOMASVILLE, GA  31792

MEDTRONIC INC
ATTN TECH SOURCING SPEC
8200 CORAL SEA ST NE
MOUNDS VIEW, MN  55112

MEECO INC
250 TITUS AVENUE
WARRINGTON, PA  18976

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEET LIGHT SRL

[NAME REDACTED]
[ADDRESS REDACTED]

MEGA ELECTRONICS LTD
ATTN DIRECTOR
MEGA HOUSE GRIP INDUSTRIAL ESTATE
LISTON
CAMBRIDGE  CB21 4XN  UNITED KINGDOM

MEGA FLUID SYSTEMS INC
6161 INDUSTRIAL WAY
LIVERMORE, CA  94551-9710

MEGA SQUARE SDN BHD
ATTN MANAGER
NO. 3, KAWASAN PERUSAHAAN RINGAN
SUNGAI SIPUT, FASA II
PERAK DARUL RIDZUAN  31100  MALAYSIA

MEGA-LINE RACING ELECTRONIC GMBH
ATTN MANAGING DIR
HAUNERSDORFER STR 3
SAAL  D-93342
GERMANY

MEGAPHASE LLC
2098 WEST MAIN ST, BLDG 3
STROUDSBURG, PA  18360-6549

MEGAWATT SOLAR INC
ATTN PRES & CEO
437 DIMMOCKS MILL RD
HILLSBOROUGH, NC  27278

MEGLIO & ASSOCIATES INC
ATTN DAVID MEGLIO
14220 LADUE RD
CHESTERFIELD, MO  63017

[NAME REDACTED]
[ADDRESS REDACTED]

MEHR SOLAR TECHNOLOGIES LLC
ATTN PRESIDENT
3012 CYPRESS KNEE CT
RALEIGH, NC  27607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEI LLC
3838 WESTERN WY NE
ALBANY, OR  97321-7421

MEI RIGGING & CRATING LLC
ATTN DIR, NATIONAL & STRATEGIC
421 WATER AVE NE, STE 4300
ALBANY, OR  97321

MEI WET PROCESSING & SERVICES LLC
ATTN CFO
3838 WESTERN WAY NE
ALBANY, OR  97321

MEIDENSHA CORPORATION
ATTN GENERAL MGR, CORE TECHNOLOGY
THINKPARK TOWER, 2-1-1 OSAKI
SHINAGAWA-KU
TOKYO  141-6029  JAPAN

MEIKO ELECTRONICS CO LTD
ATTN SR MANAGING EXEC OFF
5-14-15 OGAMI
AYASE, KANAGAWA  252-1104
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

MEIOH KASEI CO LTD
ATTN PRESIDENT
2-31-2, NISHIMAGOME, OTA-KU
TOKYO  143-0026
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

MEISTER ABRASIVES AG
INDUSTRIESTRASSE 10
ANDELFINGEN  8450
SWITZERLAND

MEISTER ABRASIVES USA INC
201 CIRCUIT DRIVE
NORTH KINGSTOWN, RI  02852-7440

MEIVAC INCORPORATED
ATTN SR COMPONENT PRODUCT MNG
5830 HELLYER AVE
SAN JOSE, CA  95138

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEKODA OPTICAL COMPANY
NO. 228, HUAIDE RD
HUAIDE, HUMEN
DONGGUAN, GUANGDONG
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

MEKTEC INTERNATIONAL CORP
ATTN PRESIDENT
1731 TECHNOLOGY DR, STE 840
SAN JOSE, CA  95110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MELCOM ELECTRONICS LTD
ATTN MANAGING DIR
2AC COURT, HIGH ST
THAMES DITTON
SURREY  KT7 0SR  UNITED KINGDOM

MELCOM ELECTRONICS LTD
QUANTUM HOUSE, 59-61
GUILDFORD ST
CHERTSEY  KT16 9AX
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

MELFES SHOES
P.O. BOX 654
ILION, NY  13357-0654

[NAME REDACTED]
[ADDRESS REDACTED]

MELIOR TECHNOLOGY INC
ATTN DIRECTOR
1000 LOUISIANA ST
HOUSTON, TX  77002

MELISSA LIGHTING INC
ATTN PRESIDENT
4859 OLSON DR
DALLAS, TX  75227

MELLEN CO INC, THE
ATTN COO
40 CHENELL DR
CONCORD, NH  03301

MELLER OPTICS INC
ATTN EXEC VP
120 CORLISS ST
PROVIDENCE, RI  02904

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MELTZER, JEFFREY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MEM CONSULTING GROUP SND BHD
ATTN MANAGING DIR
18-3, 2ND FLOOR, JALAN USJ 21/4
SUBANG JAYA SELANGOR  47630
MALAYSIA

MEMS TECHNOLOGY CORP
6F, NO.192, SEC 3, CHONGYANG RD
SANCHONG CITY
TAIPEI  241
TAIWAN

MEMSSTAR LTD
ATTN DIRECTOR
1 FLEMMING RD
LIVINGSTON  EH54 7BN
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MENDLER VETRIEBS-GMBH
INDUSTRIESTR 60
WELZHEIM  DE-73642
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MENLO MICROSYSTEMS INC
ATTN CFO
49 DISCOVERY, STE 150
IRVINE, CA  92618

MENLO WORLDWIDE FORWARDING
ATTN GENERAL MGR
ONE LAGOON DR
REDWOOD CITY, CA  94065

MENOLINX LTD
ATTN CEO
5 MENACHEM BEGIN AVE
BEIT-DAGAN  50250
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

MENTOR GRAPHICS
ATTN CONTRACTS REP
8005 SW BOECKMAN RD
WILSONVILLE, OR  97070

MEODEX SARL
ATTN CEO
85 AV ANTOINE BECQUEREL
NARBONNE  11100
FRANCE

MEP AMERICA INC
ATTN VP
420 LEXINGTON AVE, STE 219
NEW YORK, NY  10170

MERBETH SHEET METAL PRODUCTS INC
ATTN PRESIDENT
W229 N5087 DUPLAINVILLE RD
PEWAUKEE, WI  53072

MERCEDES AMG HIGH PERF POWERTRAINS
LTD
MORGAN DRIVE
BRIXWORTH
NORTHAMPTONSHIRE  NN6 9GZ
UNITED KINGDOM

MERCEDES-BENZ AMG HIGH PE
MORGAN DRIVE
BRIXWORTH  NN6 9YW
UNITED KINGDOM

MERCEDES-BENZ EXTRA LLC
ATTN CHIEF EXECUTIVE OFFICER
1 MERCEDES DR
VANCE, AL  35490

MERCEDES-BENZ R&D NA INC
ATTN STAFF ENGINEER
309 N PASTORIA AVE
SUNNYVALE, CA  94085

MERCER (US) INC
3560 LENOX RD, STE 2400
ATLANTA, GA  30326

MERCER (US) INC
ATTN PRINCIPAL
400 W MARKET ST, STE 700
LOUISVILLE, KY  40202

MERCER CONSULTING (CHINA) LTD
HONG KONG NEW WORLD TOWER
HUAIHAI ZHONG RD 300, FL 46
SHANGHAI  200021
CHINA

MERCER HR SERVICES LLC
ATTN PRINCIPAL
100 N TRYON ST, STE 3400
CHARLOTTE, NC  28202

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MERCK KGAA
ATTN DIRECTOR, SR MGR
FRANKFURTER STRASSE 250
DARMSTADT  64293
GERMANY

MERCURY AIRCRAFT MEXICO S DE RL DE CV
ATTN PRESIDENT
ACATLAN DE JUAREZ
GUADALAJARA, JAL  45600
MEXICO

MERCURY LIGHTING PRODUCTS CO INC
ATTN PRESIDENT
20 AUDREY PL
FAIRFIELD, NJ  07004

MERCURY LLC
ATTN MIKE MCSHERRY, MANGING DIR
300 TINGEY ST SE, STE 202
WASHINGTON, DC  20003

MERCURY MICROWAVE INC
15 PELTZ AVE
KITCHENER, ON  N2H 6A4
CANADA

MERCURY MICROWAVE INC
ATTN PRES
196 MICHENER CRESCENT
KITCHENER, ON  N2A 3V9
CANADA

MERCURY PLASTICS, INC.
4535 W. FULLERTON AVE.
CHICAGO, IL  60639-1933

MERCURY PUBLIC AFFAIRS LLC
ATTN PRESIDENT
300 TINGEY ST SE, STE 202
WASHINGTON, DC  20003

MERCURY SYSTEMS
ATTN TECH DIRECTOR
201 RIVERNECK RD
CHELMSFORD, MA  01824

MERCURYGATE INTERNATIONAL INC
ATTN GEN COUNSEL
200 REGENCY FOREST DR, STE 400
CARY, NC  27518

MERIDIONALE IMPIANTI
VIA SENATORE SIMONETTA, 26/D
CAPONAGO, MB  20867
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

MERISEL AMERICAS INC
DBA COMP24
ATTN ACCT MANAGER
1100 NORTHSIDE DR
ATLANTA, GA  30318

MERIT MEZZANINE FUND IV LP
C/O MCGUIRE WOODS LLP
ATTN CRAIG R CULBERTSON
77 W WACKER, STE 4100
CHICAGO, IL  60601

MERIT MEZZANINE FUND IV LP
C/O MERIT CAPITAL PARTNERS
ATTN TIMOTHY J MACKENZIE
303 W MADISON ST, STE 2100
CHICAGO, IL  60606

MERITDIRECT LLC
ATTN EXEC VICE PRESIDENT
2 INTERNATIONAL DR
RYE BROOK, NY  10573

MERITECH INC
ATTN LABORATORY MNGR
642 TAMCO RD
REIDSVILLE, NC  27320

MERITEK ELECTRONICS CORP
ATTN REG SALES MGR
5160 RIVERGRADE RD
BALDWIN PARK, CA  91706

MERITOR ELECTRIC VEHICLES LLC
C/O MERITOR INC
ATTN SCOTT M CONFER, VP/CHIEF IP
COUNSEL
2135 W MAPLE RD
TROY, MI  48084

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MERRILL LYNCH & CO
ATTN DIRECTOR
WORLD FINANCIAL CENTER, N TOWER
NEW YORK CITY, NY  10281-1320

MERRILL LYNCH PIERCE FENNER & SMITH
INC
ATTN MANAGING DIRECTOR
3075B HANSEN WY
PALO ALTO, CA  94304

MERRILL LYNCH, PIERCE, FENNER & SMITH
INC
ATTN KEVIN BRUNNER, MANAGING DIR
ONE BRYANT PK
NEW YORK, NY  10036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MERRIMAC INDUSTRIES INC
ATTN VP
41 FAIRFIELD PLACE
WEST CALDWELL, NJ  07006

MERRITT PRECISION TECHNOLOGY
1080 CLASSIC RD
APEX, NC  27502-4401

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MERSEN USA BN CORPORATION
ATTN: MATTHIEU ELRIZ
900 HARRISON STREET
BAY CITY, MI  48708-8244

MERSEN USA GREENVILLE - MI CORP
P.O. BOX 7247-6213
PHILADELPHIA, PA  19170-0001

MERSEN USA GS CORP
ATTN: MERSEN GROUP LEGAL VP
900 HARRISON STREET
BAY CITY, MI  48708

MERSEN USA ROCHESTER-NY CORP
ATTN ASST TREASURER
1500 JEFFERSON RD
ROCHESTER, NY  14623

MERTEK SOLUTIONS INC
ATTN PRESIDENT
3913 HAWKINS AVE
SANFORD, NC  27330

MERZ NORTH AMERICA INC
ATTN CHIEF EXECUTIVE OFFICER
6501 SIX FORKS RD
RALEIGH, NC  27615

MES AFTY CORPORATION
ATTN DIRECTOR
2-35-2 HYOUE
HACHIOJI, TOKYO  192-0918
JAPAN

MESAGO MESSE FRANKFURT
ROTEBUEHLSTRABE 83-85
STUTTGART  70178
GERMANY

MESAMETROLOGY LLC
87 TRACIS TRAIL
LAVONIA, GA  30553-2195

MESOPHOTONICS LTD
ATTN CEO
2 VENTURE RD
CHILDWORTH SCIENCE PARK
SOUTHHAMPTON HAMPSHIRE  SO16 7NP
UNITED KINGDOM

MESOSCRIBE TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
7 FLOWERFIELD, STE 28
ST. JAMES, NY  11780

MESOSYSTEMS TECHNOLOGY INC
ATTN CHIEF EXECUTIVE OFFICER
1001 MENAUL BLVD NE, STE A
ALBUQUERQUE, NM  87107

MESS & PRUEFSYSTEME GMBH
ATTN MANAGING DIR
INDUSTRIESTRASSE 17
ELTMANN  97483
GERMANY

MESSAGELABS INC
ATTN DIRECTOR
512 SEVENTH AVE, 6TH FL
NEW YORK, NY  10018

[NAME REDACTED]
[ADDRESS REDACTED]

MESSER LLC
ATTN: TAMMY HOTTE
200 SOMERSET CORPORATE BLVD SUITE 7
BRIDGEWATER TOWNSHIP, NJ  08807-2882

[NAME REDACTED]
[ADDRESS REDACTED]

MESSRS ERNST & YOUNG
22/F, CITIC TWR, 1 TIM MEI AVE
CENTRAL
HONG KONG

MESTER LED LTD
3RD F, SUNSHINE INDUSTRIAL PK
SOUTH INDUSTRIAL AREA OF HEZHOU
XIXIANG, BAOAN DISTRICT
SHENZHEN  CHINA

MESURO LTD
ATTN CHIEF EXECUTIVE OFFICER
EASTGATE HOUSE, 8TH FL
35-43 NEWPORT RD
CARDIFF  CF24 0AB  UNITED KINGDOM

MET LABORATORIES INC
ATTN SALES ENGINEER
2200 GATEWAY CENTRE BLVD, STE 215
MORRISVILLE, NC  27560

MET LABORATORIES INC
ATTN VP SALES
914 W PATAPSCO AVE
BALTIMORE, MA  21230

MET ONE INSTRUMENTS INC
ATTN CFO
1600 NW WASHINGTON BLVD
GRANTS PASS, OR  97526

META PLATFORMS TECHNOLOGIES LLC
1601 WILLOW RD
MENLO PARK, CA  94025

META SYSTEM SPA
ATTN CFO
VIA GALIMBERTI 5
REGGIO EMILIA  42124
ITALY

METAL ETCH SERVICES INC
1165 LINDA VISTA DRIVE 106
SAN MARCOS, CA  92078-3821

METAL ETCHING TECHNOLOGY ASSOCIATES
INC
ATTN PRESIDENT
140 MOUNT HOLLY BYPASS, UNIT 10
LUMBERTON, NJ  08048

METAL FINISHING SUPPLY CO INC
ATTN SALES MGR
21575 DORAL RD
P.O. BOX 526
BROOKFIELD, WI  53008

METAL MATRIX CAST COMPOSITES LLC
ATTN CEO
101 CLEMATIS AVE
WALTHAM, MA  02453

METAL PARTS & EQUIPMENT CO INC
ATTN PRESIDENT
425 HUEHL RD, BLDG 10
NORTHBROOK, IL  60062

METAL PREP
P.O. BOX 126
JAMESTOWN, NC  27282

METAL SHOP LLC, THE
ATTN VP OPERATIONS
10555 86TH AVE, STE D
PLEASANT PRAIRIE, WI  53158

METAL SOLUTIONS INC
1821 BROAD STREET
UTICA, NY  13501-1114

METAL SPINNERS INC
ATTN VP SALES & MKTG
914 WOHLERT ST
ANGOLA, IN  46703

METAL TECH CO INC
ATTN PRESIDENT
10877 ROCKWALL RD
DALLAS, TX  75238

METALCRAFT FABRICATING CO INC
ATTN GEN MGR
1316 OLD OXFORD HWY
DURHAM, NC  27704

METALCRAFTERS INC
ATTN PRESIDENT
855 NC 111 S
GOLDSBORO, NC  27534

METALICOS INDUSTRIALES MEGAN SA DE CV
ROTONDA NO 6 COL, VALLE DEL ALAMO
GUADALAJARA, JAL  44440
MEXICO

METALLIFE USA INC
15 URBINO
IRVINE, CA  92620-1870

METALLIX INC
ATTN CEO
64C BRIDGE AVE
REDBANK, NJ  07701

METALWORLD INC
ATTN PRESIDENT
1920 17TH ST
RACINE, WI  53403

METAPHASE TECHNOLOGIES INC
200 RITTENHOUSE CIRCLE WEST UNIT 7
BRISTOL, PA  19007-1619

[NAME REDACTED]
[ADDRESS REDACTED]

METECH RECYCLING
2150 NC HWY 56 E
CREEDMOOR, NC  27522-7840

METHOD MACHINE TOOLS
13607 S POINT BLVD
CHARLOTTE, NC  28273

METHOD SAVVY LLC
320 RONEY STREET
DURHAM, NC  27701-2141

METHODE ELECTRONICS INC
ATTN DIR OF SALES & MARKETING
1700 HICKS RD
ROLLING MEADOWS, IL  60008

METHODS MACHINE TOOLS INC
65 UNION AVENUE
SUDBURY, MA  01776-2245

METIRIONIC GMBH
ATTN MANAGING DIR
STREHLENER STRASSE 12 - 14
DRESDEN  01069
GERMANY

METRICON CORP
ATTN PRESIDENT
12 N MAIN ST, D
PENNINGTON, NJ  08534

METRO SERVICES GROUP
413 NW 69 STREET
VANCOUVER, WA  98665-8449

METRO TITLE CO
ATTN AGENT
726 N BLOUNT ST
RALEIGH, NC  27604

METROLOGY SOLUTION
ATTN VP OF SALES & SVC
100 POWDERMILL RD, 189
ACTON, MA  01720

METROLOGYTEK INC
1370 TULLY ROAD SUITE 507
SAN JOSE, CA  95122-3056

METRON TECHNOLOGY DISTRIBUTION CORP
ATTN ACCOUNT MGR
655 RIVERS OAKS PKWY
SAN JOSE, CA  95134

METROSPEC TECHNOLOGY LLC
ATTN PRESIDENT
1313 5TH ST SE
MINNEAPOLIS, MN  55414

METROSPEC TECHNOLOGY LLC
ATTN PRESIDENT
2401 PILOT KNOB RD, STE 108
MENDOTA HEIGHTS, MN  55120

METTLER CONSULTING
ATTN PRESIDENT
5700 SPUR CIR
NORCROSS, GA  30092

METTLER-TOLEDO INTERNATIONAL INC
DBA METTLER-TOLEDO LLC
1900 POLARIS PARKWAY
COLUMBUS, OH  43240-2020

METTLER-TOLEDO PROCESS ANALYTICS INC
DBA METTLER-TOLEDO INGOLD
23669 NETWORK PLACE
CHICAGO, IL  60673-1236

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

METZ-JADE ASSOCIATES INC
ATTN PRESIDENT
PAOLI EXECUTIVE GREEN II
43 LEOPARD RD, STE 200
PAOLI, PA  19301

[NAME REDACTED]
[ADDRESS REDACTED]

MEUSONIC SAS
ATTN DIR RD&E
130 BLVD DE CAMELINAT
MALAKOFF  92240
FRANCE

MEV ELEKTRONIK SERVICE GMBH
NORDEL 5A
HILTER  D-49176
GERMANY

MEVERDEN ENVIRONMENTAL INC
ATTN PRINCIPAL
5159 N BAY RIDGE AV
MILWAUKEE, WI  53217

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MFRES LLC
ATTN OWNER
10325 CANYON LAKE VW
MCKINNEY, TX  75070

MG DESIGN ASSOCIATES CORP
ATTN CREATIVE DIR
8778 100TH ST
PLEASANT PRAIRIE, WI  53158

MGI ELECTRONICS INC
ATTN CEO
1203 W GENEVA DR
TEMPE, AZ  85282

MGM RESORTS
840 GRIER DR
LAS VEGAS, NV  89109

MGN INTERNATIONAL INC
41984 RIO NEDO SUITE 200
TEMECULA, CA  92590-3714

MGP ELECTRONICS
ATTN PRES
22311 NONA ST
DEARBORN, MI  48124

MH GOPOWER CO LTD
ATTN VICE PRESIDENT, BUSINESS DEV
NO 6-2, LUKE 3RD RD
LUZHU DIST
KAOHSIUNG  821  TAIWAN

MHA LIGHTING LTD
ATTN MARKETING MGR
STATION HOUSE, STATION APPROACH
ATHERTON  M46 9LJ
UNITED KINGDOM

MHA WORKS
501 WASHINGTON STREET, SUITE G
DURHAM, NC  27701

MI SERVICES
ATTN CEO
900 W VALLEY RD
WAYNE, PA  19087

MIAMI UNIVERSITY
ATTN DIRECTOR TTBP
501 E HIGH ST
OXFORD, OH  45056

[NAME REDACTED]
[ADDRESS REDACTED]

MICA CONSTRUCTION CONSULTING LLC
106 CREEKHILL DRIVE
HOLLY SPRINGS, NC  27540-7497

MICA CONSTRUCTION
106 CREEKHILL DRIVE
HOLLY SPRINGS, NC  27540-7497

MICHAEL & SON SERVICES LLC
ATTN ELECTRICAL MANAGER
4001 ATLANTIC AVE
RALEIGH, NC  27604

[NAME REDACTED]
[ADDRESS REDACTED]

MICHAEL BEST & FRIEDRICH LLP
TWO RIVERWOOD PL
N19 W24133 RIVERWOOD DR, STE 200
WAUKESHA, WI  53188-1174

[NAME REDACTED]
[ADDRESS REDACTED]

MICHAEL HINING ARCHITECTS
C/O MHAWORKS
800 TAYLOR ST, STE 9A-154
DURHAM, NC  27701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MICHAELS SIGNS INC
ATTN PRESIDENT
3914 S MEMORIAL DR
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MICHIGAN CORPS., SECURITIES &
COMMECTIAL LICENSING
P.O. BOX 30018
LANSING, MI  48909

MICHIGAN DEPARTMENT OF LICENSING
AND REGULATORY AFFAIRS
P.O. BOX 30670
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
ATTN BUREAU DIR
7285 PARSONS DR, 2ND FL
DIAMONDALE, MI  48821

MICHIGAN DEPT OF TREASURY
DEPT 77703
DETROIT, MI  48277-0001

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
P.O. BOX 30473
LANSING, MI  48909-7973

MICHIGAN LIGHTING SYSTEMS EAST LLC
ATTN OWNER
1389 WHEATON AVE, STE 500
TROY, MI  48083

MICHIGAN METROLOGY LLC
ATTN MANAGING MEMBER
17199 N LAUREL PARK DR, 51
LIVONIA, MI  48152

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
G MENNEN WILLIAMS BLDG
LANSING, MI  48909

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
P.O. BOX 30213
LANSING, MI  48909

MICHIGAN STATE DISBURSEMENT UNIT
RE: 730027695 (ORIGINAL)
P.O. BOX 30350
LANSING, MI  48909-7850

MICHIGAN UNEMPLOYMENT INSURANCE
AGENCY
P.O. BOX 169
GRAND RAPIDS, MI  49501-0169

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
P.O. BOX 30805
LANSING, MI  48909

MICRALYNE INC
ATTN VP SALES & MARKETING
1911-94 ST
EDMONTON, AB  T6N 1E6
CANADA

MICREL INC
ATTN VP & GENERAL COUNSEL
2180 FORTUNE DR
SAN JOSE, CA  95131

MICRO CHIP SCALE PACKAGING INC
ATTN PRESIDENT
3236 SCOTT BLVD
SANTA CLARA, CA  95054

MICRO COATEC CO LTD
ATTN CEO
2-19 SEIDO-CHO
ASHIYA-SHI, HYOGO  659-0064
JAPAN

MICRO COMMERCIAL COMPONENTS CORP
20736 MARILLA ST
CHATSWORTH, CA  91311

MICRO COMPONENTS LTD
ATTN CHIEF EXEC OFFICER
P.O. BOX 470
470 RAMAT-GABRIEL
MIGDAL HAEMEK  23000  ISRAEL

MICRO CONTROL COMPANY
ATTN NATIONAL SALES MGR
7956 MAIN ST NE
MINNEAPOLIS, MN  55432

MICRO DESIGN SPECIALISTS
DBA TECNOVA
ATTN SR TECH ENGINEER
2383 N DELANY RD
WAUKEGAN, IL  60087

MICRO ELECTRONIC COMPONENTS
ATTN PRESIDENT
621 NW 53RD ST, 240
BOCA RATON, FL  33487

MICRO EPSILON AMERICA LP
8120 BROWNLEIGH DR
RALEIGH, NC  27617-7410

MICRO FASTENERS
ATTN PRESIDENT
24 COKESBURY, STE 2
LEBANON, NJ  08833

MICRO INDUSTRIES INC
ATTN VICE PRESIDENT
200 W 2ND ST
ROCK FALLS, IL  61071

MICRO MECH INC
33 TURNPIKE RD
IPSWICH, MA  01938-1048

MICRO MO ELECTRONICS INC
ATTN SALES DIR
14881 EVERGREEN AVE
CLEARWATER, FL 33762

MICRO MOBIO CORP
ATTN SR DIR, TECHNOLOGY & MARKETING
2275 E BAYSHORE RD, STE 101
PALO ALTO, CA 94303

MICROMODULAR SYSTEM (M) SDN BHD
ATTN COO
84A LINTANG BAYAN LEPAS 9
BAYAN LEPAS IND PARK, PHASE 4
PENANG 11900 MALAYSIA

MICRO MOTION INC
ATTN CONTRACTS ADMIN
7070 WINCHESTER CIR
BOULDER, CO 80301

MICRO PHOTONICS INC
ATTN PRESIDENT
4972 MEDICAL CENTER CIR
ALLENTOWN, PA 18106

MICRO PHOTONICS INC
ATTN PRODUCT MANAGER
21 MORGAN, STE 200
IRVINE, CA 92618

MICRO SURFACE CORPORATION
465 EAST BRISCOE DRIVE
MORRIS, IL 60450-6802

MICRO SYSTEMS INC
ATTN CONTRACTS MGR
35 HILL AVE
FORT WALTON BEACH, FL 32548

MICRO TECH INSTRUMENTS INC
ATTN OWNER
2910 N POWERS BLVD
COLORADO SPRINGS, CO 80922

MICROASSEMBLY TECHNOLOGIES LTD
ATTN DIRECTOR
6 HACARMEL ST
YOKNEAM ILLIT 20692
ISRAEL

MICROCHEM CORP
ATTN EXEC VP, SALES & MKTG
90 OAK ST
NEWTON, MA 02464

MICRO-CHEM INC
ATTN SALES MGR
2986 OAKMEAD VILLAGE CT
SANTA CLARA, CA 95051

MICROCHIP TECHNOLOGY (BARBADOS) II INC
2355 W CHANDLER BLVD
CHANDLER, AZ 85224-6199

MICROCHIP TECHNOLOGY INC
2355 W CHANDLER BLVD
CHANDLER, AZ 85224-6199

MICROCHIP TECHNOLOGY INC
ATTN JANOHN BOWEN
6470 E JOHNS CROSSING, STE 190
DULUTH, GA 30097

MICRO-COAX INC
ATTN PRESIDENT
206 JONES BLVD
POTTSTOWN, PA 19464-3465

MICROCOMPLETE INC

MICROCONSULT ENGINEERING GMBH
ATTN MANAGING DIR
HOLUNDERWEG 8
BERNSTADT 89192
GERMANY

MICROCOSM SYSTEM CORPORATION
ATTN PRESIDENT
4F, 212 RUIGUANG RD
NEIHU DISTRICT
TAIPEI CITY 114 TAIWAN

MICROCRAFTX LLC
ATTN CONSULTANT
1613 SAGEWOOD DR
FORT COLLINS, CO 80525

MICRODYNE PLASTICS INC
ATTN PRESIDENT
4651 E AIRPORT DR
ONTARIO, CA 91761

MICRO-ELECTRONIC COMPONENTS CORP
ATTN PRESIDENT
621 NW 53RD ST, 240
BOCA RATON, FL 33487

MICROELECTRONICS TECHNOLO
NO.1 INNOVATION RD. II, HSIN-CHU SCIENCE
PARK,
HSINCHU 300
TAIWAN

MICROELIT SPA
ATTN PRES
VIA SARDEGNA 1
MILANO 20146
ITALY

MICROEX ENGINEERING
ATTN PRESIDENT
990 N HILL ST, 205
LOS ANGELES, CA 90012

MICROFAB INC
ATTN VP
180 ZACHARY RD
MANCHESTER, NH 03109

MICROFIRE TECHNOLOGY CO LTD
ATTN CHIEF ENGINEER
1ST FLOOR, R&D BLDG
HANGTIAN WEIDIANJI DASHA
SHENZHEN 518057 CHINA

MICROFX SA
ATTN MANAGING PARTNER
EX COMBATIENTE JUAN SANCHEZ 3048
SAN FERNANDO, BA B1646
ARGENTINA

MICROKIM LTD
3 YOZMA ST
TIRAT CARMEL
ISRAEL

MICROLIGHTS LTD
EUROPARK, FRANKLAND RD, BLAGROVE
SWINDON SN5 8YG
UNITED KINGDOM

MICROLOOPS ZHUHAI CORP
ATTN GEN MGR
BLDG 4, HENGLI INDUSTRIAL AREA
NO 5 AREA OF ZHUHAI FREE TRADE ZONE
GUANGDONG   CHINA

MICRO-MECH INC
ATTN PRESIDENT
33 NEWBURYPORT TURNPIKE
IPSWICH, MA   01938

MICROMECHANICS PTE. LTD.
NO 31 KAKI BIJKIT PLACE
EUNOS TECHPARK   416209
SINGAPORE

MICRO-MECHANICS TECHNOLOGY SDN BHD
NO. 31 KAKI BUKIT PLACE
EUNOS TECHPARK
SINGAPORE  416209
SINGAPORE

MICRO-MECHANICS, INC.
465 WOODVIEW DRIVE
MORGAN HILL, CA  95037-2800

MICROMERITICS ANALYTICAL SERVICE
ONE MICROMERITICS DR
NORCROSS, GA  30093

MICROMERITICS INSTRUMENT
CORPORATION
4356 COMMUNICATIONS DRIVE
NORCROSS, GA  30093-2901

MICROMETALS INC
ATTN DIR OF SALES & MARKETING
5615 E LA PALMA AVE
ANAHEIM, CA  92807

MICROMODJE
13, PARSTU ST, TAHERKHANI ST
ANKARA
TURKEY

MICRON METAL FINISHING LLC
ATTN OWNER
8585 S 77TH AVE
BRIDGEVIEW, IL  60455

MICRON TECHNOLOGY INC
ATTN GEN COUNSEL
8000 S FEDERAL WAY
BOISE, ID  83716-9632

MICRONETICS INC
ATTN CEO
26 HAMPSHIRE DR
HUDSON, NH  03051

MICROPAC INDUSTRIES INC
ATTN PRES & CEO
905 E WALNUT ST
GARLAND, TX  75040

MICRO-POINT PRO LTD.
6 HAYEZIRA
YOKNEAM ELITE  2069200
ISRAEL

MICROPROCESSADOR SISTEMAS DIGITAIS
SA
ATTN MANAGING DIR
RUA DE CIDRES, 1444
PERAFITA, MATOSINHOS  4455-442
PORTUGAL

MICRO-SCAN SERVICES INC
ATTN PRESIDENT
P.O. BOX 9167
NISKAYUNA, NY  12309

MICROSCOPE SOLUTIONS INC
644 HOLLY SPRINGS ROAD, SUITE 415
HOLLY SPRINGS, NC  27540-9030

MICROSEMI CORP
ATTN CURTISS OLSEN
8700 EAST THOMAS RD
SCOTTSDALE, AZ  85251

MICROSEMI CORP
ATTN VP LEGAL
3 SOUTHSIDE RD
DANVERS, MA  01923

MICROSEMI POWER MODULE PRODUCTS
SAS
ATTN SR VICE PRESIDENT
26 RUE DE CAMPILLEAU
BRUGES  F-33520
FRANCE

MICROSISTEMI SRL
ATTN OWNER
VIA DEL SERSIMONE 29
TERNI  05100
ITALY

MICROSOFT CORPORATION
ATTN: SCOTT DOUGLASS
ONE MICROSOFT WAY
REDMOND, WA  98052-6399

MICROSOFT LICENSING GP
DEPT 551, VOLUME LICENSING
6100 NEIL RD, STE 210
RENO, NV  89511-1137

MICROSS ADVANCED INTERCONNECT
TECHNOLOGY LLC
3021 E. CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC  27709-0146

MICROSTOCK INC
ATTN VP
1901 W POINT PK
WEST POINT, PA  19486

MICRO-STRATEGIES INC
ATTN VP
104 BROADWAY
DENVILLE, NJ  07834

MICROSTRATEGY INC
ATTN VP, FINANCIAL PLANNING & ANALYSIS
1850 TOWERS CRESCENT PLZ
TAYSONS CORNER, VA  22182

MICROTECH LABORATORIES LLC
ATTN LAB MANAGER
538 HAGGARD ST, STE 402
PLANO, TX  75074

MICROTEK INC
ATTN PRESIDENT
10865 RANCHO BERNARDO RD, STE 101
SAN DIEGO, CA  92127

MICROTOOL TECHNOLOGY
824 SOUTH TEJON STREET
COLORADO SPRINGS, CO  80903-4149

MICROTRAC, INC
3230 N SUSQUEHANNA TRAIL
YORK, PA  17406-9716

MICROTRONIC INC
ATTN PRESIDENT
4 CHARLESGATE EAST, STE 801
BOSTON, MA  02215

MICROVISION INC
ATTN GARTH ELIASON
19910 N CREEK PKWY S
POB 3008
BOTHELL, WA  98011

MICROVISION INC
ATTN VICE PRESIDENT
2203 AIRPORT WAY S, STE 100
SEATTLE, WA  98134

MICROWARE LTD
ATTN ACCT EXEC
1/F, CENTURY CTR, 44-46 HUNG TO RD
KWUN TONG
KOWLOON  HONG KONG

MICROWAVE AMPLIFIERS LTD
ATTN MD
4 HIGH ST, NAILSEA
BRISTOL  BS48 1BT
UNITED KINGDOM

MICROWAVE BONDING INC
ATTN PRESIDENT
2400 NORTH LINCOLN AVE
ALTADENA, CA  91001

MICROWAVE BONDING INSTRUMENTS
ATTN DANIELWANG, NASSER BUDRAA, JOHN
MAI
2400 N LINCON AVE
ALTADENA, CA  91001

MICROWAVE CHARACTERIZATION CENTER
MC2
DBA MC2 TECHNOLOGIES
ATTN MR NICOLAS VELIAS, CEO
5 RUE DU COLIBRI
VILLENEUVE D ASCQ CEDEX  59650  FRANCE

MICROWAVE CONCEPTS
ATTN VP & GM
2 HENDERSON DR
W CALDWELL, NJ  07006

MICROWAVE DOMAIN AB
RODSYSSLEVAGEN 26
AKERSBERGA  18435
SWEDEN

MICROWAVE ENGINEERING LAB TU BERLIN
EINSTEINUFER 25
BERLIN  10587
GERMANY

MICROWAVE INNOVATIONS
3069 EDISON FURLONG RD
FURLONG, PA  18925

MICROWAVE LAB POLITECNICO DI MILANO
ATTN RESPONSIBLE OF LABORATORY
VIA PONZIO 34/5
MILANO  20133
ITALY

MICROWAVE PACKAGING TECHNOLOGY INC
ATTN VP OF BUSINESS DEV
2601 SATURN ST, STE 100
BREA, CA  92821

MICROWAVE SOLUTIONS LTD
ATTN DIRECTOR
HAMILTON HOUSE, 111 MARLOWES
HEMEL HEMPSTEAD
HERTS  HP1 1BB  UNITED KINGDOM

MICROWAVE SYSTEMS JOINT STOCK CO
ATTN R&D DIR
OFFICE 2, BLDG 3, 20
NOVAJA BASMANNAJA ST
MOSCOW  RUSSIA

MICROWAVE TECHNOLOGY INC
ATTN CTO
4268 SOLAR WAY
FREMONT, CA  94538

MID ATLANTIC CRANE
ATTN SERVICE MGR
3312 NORTHSIDE DR
RALEIGH, NC  27615

MID ATLANTIC ENERGY CONCEPTS INC
DBA ATLANTIC ENERGY CONCEPTS
129 EXCELSIOR DR, P.O. BOX 14745
READING, PA  19612

MID ATLANTIC MICROWAVE SALES INC
ATTN PRESIDENT
3537 SPENCERVILLE RD, STE 2
BURTONSVILLE, MD  20866

MID ATLANTIC RF SYSTEMS INC
ATTN PRES
105 E JARRETTSVILLE
FOREST HILL, MD  21050

MID STATES ALUMINUM CORP
ATTN DIR OF SALES & MKTG
132 TROWBRIDGE DR
FOND DU LAC, WI  54936

MIDAMERICAN ENERGY SERVICES LLC
P.O. BOX 657
DES MOINES, IA  50306-0657

MID-ATLANTIC CIRCUITS
ATTN SECRETARY/TREASURER
1001 PULINSKI RD
IVYLAND, PA  18974

MID-ATLANTIC ENERGY CONCEPTS INC
DBA ATLANTIC ENERGY CONCEPTS
ATTN VP
129 EXCELSIOR DR
READING, PA  19612

MIDDLE DISTRICT OF ALABAMA
KEVIN P DAVIDSON
131 CLAYTON ST
MONTGOMERY, AL  36104

MIDDLE DISTRICT OF FLORIDA
GREGORY W KEHOE
US ATTORNEYS OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

MIDDLE DISTRICT OF FLORIDA
GREGORY W KEHOE
US ATTORNEYS OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

MIDDLE DISTRICT OF FLORIDA
GREGORY W KEHOE
US ATTORNEYS OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL  34471

MIDDLE DISTRICT OF FLORIDA
GREGORY W KEHOE
US ATTORNEYS OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

MIDDLE DISTRICT OF FLORIDA
GREGORY W KEHOE
US ATTORNEYS OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL 32801

MIDDLE DISTRICT OF GEORGIA
C SHANELLE BOOKER
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA 31701

MIDDLE DISTRICT OF GEORGIA
C SHANELLE BOOKER
P.O. BOX 1702
MACON, GA 31202-1702

MIDDLE DISTRICT OF GEORGIA
C SHANELLE BOOKER
P.O. BOX 2568
COLUMBUS, GA 31902-2568

MIDDLE DISTRICT OF LOUISIANA
APRIL M LEON
RUSSEL B LONG FEDERAL COURTHOUSE,
US ATTORNEYS OFFICE
777 FLORIDA ST, STE 208
BATON ROUGE, LA 70801

MIDDLE DISTRICT OF NORTH CAROLINA
RANDALL S GALYON
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC 27401

MIDDLE DISTRICT OF NORTH CAROLINA
RANDALL S GALYON
251 N MAIN ST, STE 726
WINSTON-SALEM, NC 27101

MIDDLE DISTRICT OF PENNSYLVANIA
JOHN C GURGANUS
HARRISBURG FEDERAL BLDG AND
COURTHOUSE, 228 WALNUT ST, STE 220
P.O. BOX 11754
HARRISBURG, PA 17108-1754

MIDDLE DISTRICT OF PENNSYLVANIA
JOHN C GURGANUS
HERMAN T SCHNEEBELI FEDERAL BLDG
240 W THIRD ST
WILLIAMSPORT, PA 17701-6465

MIDDLE DISTRICT OF PENNSYLVANIA
JOHN C GURGANUS
WILLIAM J NEALON FED. BLDG &
COURTHOUSE
235 N WASHINGTON AVE, STE 311
SCRANTON, PA 18503

MIDDLE DISTRICT OF TENNESSEE
ROBERT E MCGUIRE
UNITED STATES ATTORNEYS OFFICE
719 CHURCH ST, STE 3300
NASHVILLE, TN 37203

MIDDLE EAST TECHNICAL UNIVERSITY
INONU BULVARI
ANKARA 06531
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

MIDLAND CONTAINER CORP
ATTN CEO
3545 NICHOLSON RD
FRANKSVILLE, WI 53126

MIDLAND MATERIALS RESEARCH INC
ATTN PRESIDENT
2927 VENTURE DR
MIDLAND, MI 48640

MIDLAND MATERIALS RESEARCH INC
ATTN PRESIDENT
P.O. BOX 186
MIDLAND, MI 48640

MIDLAND RADIO CORP
ATTN VP FINANCE
5900 PARRETTA DR
KANSAS CITY, MO 64120

MIDMOON SHENZHEN SEMICONDUCTOR
LIGHTING CO LTD
ATTN PETER WANG
4-5/F, BLDG D, HONGFA
HI-TECH PARK ZONE B
SHIYAN, SHENZHEN 518108 CHINA

MID-SOUTH ELECTRIC CONTRACTORS INC
3869 NEW GETWELL RD
MEMPHIS, TN 38118-6016

MID-STATES ALUMINUM CORP
ATTN VP SALES & MKTG
132 TROWBRIDGE DR
FOND DU LAC, WI 54936

MIDSTREAM LIGHTING
ATTN DIRECTOR
5 HOBART PLACE, BELGRAVIA
LONDON SW1W 0HU
UNITED KINGDOM

MIDWAY INDUSTRIAL SUPPLY, INC
51 WURZ AVE
UTICA, NY 13502

MIDWEST COMPOSITE TECHNOLOGIES INC
1050 WALNUT RIDGE DR
HARTLAND, WI 53029

MIDWEST ELECTRIC LLC
ATTN PROJECT MANAGER
N6997 OLD 26 RD
WATERTOWN, WI 53094

MIDWEST ELECTRONIC COMPONENTS INC
ATTN MANAGER
0N638 DELANO ST
WHEATON, IL 60187

MIDWEST ENGINEERED PROD CORP
ATTN PRES
9900 WESTPOINT DR,STE 138
INDIANAPOLIS, IN 46256

MIDWEST ENGINEERED SYSTEMS INC
ATTN VP SALES
W238N, 1800 ROCKWOOD DR
WAUKESHA, WI 53188

MID-WEST FEEDER INC
ATTN PRESIDENT
601 E PLEASANT ST
BELVIDERE, IL 61008

MIDWEST RESEARCH CORP
ATTN PRESIDENT
108 W PALM DR, STE 304D
FAIRFIELD, IA 52556

MIDWEST SOFTWARE SPECIALISTS
ATTN PRESIDENT
2853 N WOLCOTT, STE B
CHICAGO, IL  60657

MIDWEST SPECIALTIES INC
DBA FLEX ARM
ATTN SALES
851 INDUSTRIAL DR
WAPAKONETA, OH  45895

MIDWEST UTILITY SALES LLC
ATTN BOB SLAUGHTER
1268 WASHBOARD RD
BEDFORD, IN  47421

MIDWEST UTILITY SALES LLC
ATTN BOB SLAUGHTER
P.O. BOX 1390
BLOOMINGTON, IN  47402

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MIINC L.P.
1960 W. NORTHWEST HWY.
DALLAS, TX  75220-2314

MIKE MOORE SALES & CONSULTING LLC
ATTN SALES REP
255 POST OFFICE DR, STE D
INDIAN TRAIL, NC  28079

MIKE OTTELIEN DECORATING &
REMEDIATION LLC
ATTN PRESIDENT
2341 THOR AVE
RACINE, WI  53405

MIKES MICROWAVE ELECTRONIC SYSTEMS
INC
ATTN DESIGN ENGINEER
CANKIRI YOLU 5KM
ANKARA  06750
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

MIKOM GMBH
ATTN GENERAL MGR
INDUSTRIERING 10
BUCHDORF  86675
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

MIL LIGHTING CO LTD
ROOM H, 8/F, WINNER BUILDING
37 DAGUILAR STREET
CENTRAL
HONG KONG

MILANES, EDDY JUAN
4243 ROXBURY ST
SIM VALLEY, CA  93063

[NAME REDACTED]
[ADDRESS REDACTED]

MILARA INC
ATTN: RAYCHO SPILKOV
49 MAPLE STREET
MILFORD, MA  01757-3650

MILBERG WEISS LLP
ONE CALIFORNIA PLAZA
300 S GRAND AVE, STE 3900
LOS ANGELES, CA  90071

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILHOLLAND & ASSOCIATES LLC
ATTN MGR
3208 MILLS LAKE WYND
HOLLY SPRINGS, NC  27540

MILITARY MISSIONS IN ACTION
411-B NORTH JUDD PARKWAY
FUQUAY VARINA, NC  27526-2379

MILLARD REFRIGERATED SERVICES INC
ATTN VP PURCHASING
13030 PIERCE
OMAHA, NE  68144

[NAME REDACTED]
[ADDRESS REDACTED]

MILLENIUM PRECISION LLC
ATTN VP
1200 WOODRUFF RD
GREENVILLE, SC  29607

MILLENNIUM MANAGEMENT LLC / NY
399 PARK AVE
NEW YORK, NY  10022

MILLENNIUM SPACE SYSTEMS INC
ATTN GENERAL COUNSEL
2265 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

MILLER CREATIVE LLC
ATTN PARTNER/CREATIVE DIR
704 CANDLEWOOD COMMONS
HOWELL, NJ  07731

MILLER ELECTRIC CO
ATTN SERVICE MGR
2251 ROSSELLE ST
JACKSONVILLE, FL  32204

MILLER ELECTRIC MFG CO
ATTN DIRECTOR CORP ENG
1635 W SPENCER ST
APPLETON, WI  54912

MILLER ENVIRONMENTAL GROUP
538 EDWARDS AVENUE
CALVERTON, NY  11933-1636

MILLER INDUSTRIAL SUPPLY
3104 GLEN ROYAL ROAD
RALEIGH, NC  27617-7402

MILLER PLATING
ATTN EXEC VP
3200 N 6TH AVE
EVANSVILLE, IN  47710

MILLER SAFETY CONSULTANTS LTD
ATTN OWNER
10614 PINE VW
MANASSAS, VA  20111

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILLER, ERIC H
5520 HUNTING COUNTRY RD
TRYON, NC  28782

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILLER, NICOLE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILLER-NELSON ANALYTICAL LLC
ATTN MANAGING MEMBER
1028 W NORTH BLVD, STE B
LEESBURG, FL  34748

MILLICARE COMMERICAL CARPET CARE
6700 FORUM DR, STE 150
ORLANDO, FL  32821

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILLIPORE CORP
C/O MERCK & CO
126 E LINCOLN AVE
P.O. BOX 2000
RAHWAY, NJ  07065

[NAME REDACTED]
[ADDRESS REDACTED]

MILLS OAKLEY LAWYERS PTY LTD
LVL 2, 217 GEORGE ST
BRISBANE, QLD  4000
AUSTRALIA

MILLS OAKLEY LAWYERS PTY LTD
LVL 34, 60 MARGARET ST
SYDNEY, NSW  2000
AUSTRALIA

MILLS OAKLEY LAWYERS PTY LTD
LVL 6, 530 COLLINS ST
MELBOURNE, VIC  3000
AUSTRALIA

MILLS OAKLEY LAWYERS PTY LTD
P.O. BOX 12608
GEORGE ST
BRISBANE, QLD  4003
AUSTRALIA

MILLS OAKLEY LAWYERS PTY LTD
P.O. BOX 453
COLLINS ST WEST
MELBOURNE, VIC  8007
AUSTRALIA

MILLS OAKLEY LAWYERS PTY LTD
P.O. BOX H316
AUSTRALIA SQ, NSW  1215
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILLWORK SHOP INC, THE
ATTN OWNER
6801 GUESS RD
ROUGEMONT, NC  27572

MILMEGA LTD
ATTN FINANCE DIR
RYDE BUSINESS PARK
NICHOLSON RD, RYDE
ISLE OF WIGHT  PO33 1BQ  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MILFLEX CIRCUIT (CANADA) INC
ATTN DIR OF SALES & MKTG
70 MAYBROOK DR
SCARBOROUGH, ON  M1V 4B6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

MILWAUKEE ELECTRIC TOOL CORP
ATTN SVP - CFO
13135 W LISBON RD
BROOKFIELD, WI  53005

MILWAUKEE PLATING CO
ATTN PRESIDENT
1434 N 4TH ST
MILWAUKEE, WI  53212

MILWAUKEE WHOLESALE LLC
ATTN MEMBER
400 W MARQUETTE AVE
OAK CREEK, WI  53154

MILWAUKEE WHOLESALE LLC
C/O CAPITOL CITY TECHLAW
ATTN JASBIR SINGH
333 MAPLE AVE E, 900
VIENNA, VA  22180

MILWAUKEE WHOLESALE LLC
C/O VBS
ATTN WAJAHAT LAIQ
655 DEERFIELD RD
DEERFIELD, IL  60015

MIMIX BROADBAND INC
ATTN CHIEF TECHNOLOGY OFFICER
10795 ROCKLEY RD
HOUSTON, TX  77099

MIMOS SEMICONDUCTOR (M) SDN BHD
TECHNOLOGY PARK MALAYSIA
KUALA LUMPUR  57000
MALAYSIA

MIMOSA NETWORKS INC
ATTN GENERAL COUNSEL
300 ORCHARD CITY DR, STE 100
CAMPBELL, CA  95008

MIMOSA SYSTEMS INC
ATTN CONTRACTS
3200 CORONADO DR
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

MIN HAN
202-1605, NEW SEOUL,
26-1 JAKJEON-DONG
GYEYANG-GU, INCHEON
SOUTH KOREA

MINARIK CORPORATION
905 E THOMPSON AVE
GLENDALE, CA  91201

[NAME REDACTED]
[ADDRESS REDACTED]

MIND GYM (USA) INC
ATTN FINANCE MGR
9 E 37TH ST
NEW YORK, NY  10016

MIND WAVE RESEARCH INC
ATTN PRESIDENT/CEO
511 W 7TH ST
AUSTIN, TX  78701

MINDCURRENTS LLC
ATTN PRESIDENT
8030 TAHOE PK CIR
AUSTIN, TX  78726

[NAME REDACTED]
[ADDRESS REDACTED]

MINDREADY SOLUTIONS (USA) INC
ATTN TEST ENGINEER
2375 W 8TH ST
LOVELAND, CO  80537

MINEBEA CO LTD
ATTN HEAD OF OPTO DVPT DIV
743-1 ASANA
FUKUROI-SHI, SHIZUOKA  437-1193
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

MING HSIN OPTO CORP
ATTN MR JACKY BAI
5F, NO 653, BANNAN RD
ZHONGHE CITY, TAIPEI  235
TAIWAN

MING LUNG ENERGY-SAVING TECH CO LTD
ATTN CHIEF EXECUTIVE OFFICER
NO. 106 GONGMING S 1ST RD
ANNAN DIST, TAINAN  709
TAIWAN

MING TAK ELECTRICALNWIRING CO LTD
ATTN SALES MGR
FLAT I,J,K, 9F, CENTURY INDUSTRIAL CENTRE
33-35 AU PUI WANT ST
FO TAN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

MINGIN ENTP CONSTRUCTION CO INC
ATTN FOREMAN
P.O. BOX 627
WEST END, NC  27376

MINGIN INDUSTRIAL INC
ATTN PRESIDENT
P.O. BOX 397
ANGIER, NC  27501

MINGXIN MICROELECTRONICS CO LTD
ATTN DEP GEN MGR
NO 168 CANGHAI RD
NINGBO HI-TECH PARK, NINGBO
ZHEJIANG  315040  CHINA

MINIATURE PRECISION COMPONENTS INC
820 WISCONSIN ST
WALWORTH, WI  53184

MINFCIRCUITS
P.O. BOX 22329
NEW YORK, NY  10087-0001

MINI SYSTEMS INC
ATTN VICE PRESIDENT/ GENERAL MNG
20 DAVID RD
NORTH ATTLEBORO, MA  02761

[NAME REDACTED]
[ADDRESS REDACTED]

MINMETALS INC
ATTN MKTG MANAGER
1200 HARBOR BLVD, 8TH FL
WEEHAWKEN, NJ  07086

MINNESOTA CHILD SUPPORT PAYMENT
CENTER
RE: 001448517403 (AMENDED)
P.O. BOX 64306
ST. PAUL, MN  55164-0306

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
MAIN OFFICE, GOLDEN RULE BLDG
85 7TH PLACE E, STE 280
ST. PAUL, MN  55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST. N
SAINT PAUL, MN  55101

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA UNEMPLOYMENT INSURANCE
P.O. BOX 4629
ST PAUL, MN  55101-4629

MINNTRONIX INC
ATTN PRES
1600 9TH AVE SW
WATERTOWN, SD  57201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MINTEQ INTERNATIONAL INC
ATTN GEN MGR PYROGENICS
640 N 13TH ST
EASTON, PA  18042

MINULAMP
ATTN TECH DIR
VIA CAL LONGA, VAZZOLA
TREVISO  31028
ITALY

MINUTEMAN PRESS INTERNATIONAL INC
ATTN DBA INTERNATIONAL MINUTE PRESS
ATTN MANAGER
2231 E MILLBROOK RD
RALEIGH, NC  27604

MIPOX INTERNATIONAL CORP
ATTN VICE PRESIDENT
25821 INDUSTRIAL BLVD, STE 200
HAYWARD, CA  94545

MIRACLE SOFTWARE SYSTEMS INC
ATTN DIRECTOR
45625 GRAND RIVER AVE
NOVI, MI  48374

MIRAE ASSET SECS (1043,1385)
ATT PROXY MGR
810 7TH AV, 37TH FL
NEW YORK, NY  10019

MIRANDA DE TREJO, ROSA EVELYN
C/O UNC CIVIL LEGAL ASSITANCE CLINIC
102 RIDGE RD
CHAPEL HILL, NC  27514

[NAME REDACTED]
[ADDRESS REDACTED]

MIRO MANUFACTURING INC
ATTN SALES MGR
201 SENTRY DR
WAUKESHA, WI  53186

MIRTEC (SHENZHEN) CO LTD
ATTN GENERAL MANAGER
RM 1401, YING LONG ZHANG YE BLDG
6025 SHENZHEN ST, FUTIAN
SHENZHEN  CHINA

MIRTEC CORP
ATTN REG SALES MGR
3 MORSE RD
OXFORD, CT  06478

MIS INC
500 MARQUETTE AVE NW, STE 1200
ALBUQUERQUE, NM  87102

MISCO INC
1101 CARRINGTON PARK CIR, 305
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MISHRA, KAREN
604 HARKNESS CIR
DURHAM, NC  27705

MISHRA, MEENA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MISSCO CONTRACT SALES LLC
ATTN VP
P.O. BOX 321400
FLOWOOD, MS  39232

MISSION MICROWAVE TECHNOLOGIES INC
ATTN PRESIDENT
10012 NORWALK BLVD, STE 150
SANTA FE SPRINGS, CA  90670

MISSION MOTOR COMPANY
ATTN CEO
1177 HARRISON ST
SAN FRANCISCO, CA  94103

MISSION UNDERWRITING MANAGERS LLC
ATTN CHIEF EXECUTIVE OFFICER
34522 N SCOTTDALE RD, STE 120-436
SCOTTSDALE, AZ  85266

MISSIONSHIRE LLC
1406 E MISSION BLVD
FAYETTEVILLE, AR  72701-2257

MISSISSIPPI CHILD SUPPORT
RE: 619637550 (ORIGINAL)
P.O. BOX 1449
YAZOO CITY, MS  39194

MISSISSIPPI DEPARTMENT OF
AGRICULTURE &
COMMERCE BUREAU OF REGULATORY
SERVICES
P.O. BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPARTMENT OF REVENUE
P.O. BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
P.O. BOX 2261
JACKSON, MS  39225

MISSISSIPPI OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
P.O. BOX 1609
JACKSON, MS  39225-2947

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS  39201

MISSISSIPPI SECURITIES DIVISION
401 MISSISSIPPI ST
JACKSON, MS  39201

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
P.O. BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI TANK CO
ATTN VP SALES
3000 W 7TH ST
HATTIESBURG, MS  39401

[NAME REDACTED]
[ADDRESS REDACTED]

MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION UNIT
207 W HIGH ST
P.O. BOX 899
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF LABOR AND INDUSTRIAL
RELATIONS, EMPLOYMENT SECURITY
421 E DUNKLIN
P.O. BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
P.O. BOX 504
JEFFERSON CITY, MO  65102-0504

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
1101 RIVERSIDE DR
P.O. BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF REVENUE
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI SECRETARY OF STATE, BUSINESS
SERVICES DIV
600 WEST MAIN ST
JEFFERSON CITY, MO  65010-1

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 210
JEFFERSON CITY, MO  65102

MISSOURI UNIVERSITY OF SCIENCE & TECH
205 CENTENNIAL HALL
300 W 12TH ST
ROLLA, MO  65409

[NAME REDACTED]
[ADDRESS REDACTED]

MISTRAS GROUP INC
ATTN SE REGIONAL EXEC
1721 WILLIAMS RD
MONROE, NC  28110

MISUMI USA, INC.
1475 E WOODFIELD RD
SCHAUMBURG, IL  60173

MIT LINCOLN LABORATORY
ATTN CONTRACTING SERVICES ASST DEPT
HEAD
244 WOOD ST
LEXINGTON, MA  02420

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MITCHELL, JOHN A
1717 COLVARD FARMS RD
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MITCHELLS CATERING & EVENTS
1732 CAPITAL BLVD
RALEIGH, NC  27604-1362

[NAME REDACTED]
[ADDRESS REDACTED]

MITEC TELECOM INC
ATTN VICE PRESIDENT
3299 JEAN BAPTISTE DESCHAMPS BLVD
LACHINE, QC  H8T 3E4
CANADA

MITEQ INC
ATTN DIRECTOR OF CONTRACTS
100 DAVIDS DR
HAUPPAUGE, NY  11788

MITRE CORP, THE
ATTN CONTRACTS MGR
202 BURLINGTON RD
M/S M135
BEDFORD, MA  01730

[NAME REDACTED]
[ADDRESS REDACTED]

MITRONIC GMBH
ATTN BUSINESS DEV MGR
LOCHHAMER SCHLAG 1
GRAFELFING  82166
GERMANY

MITSUBISHI CHEMICAL CORP
ATTN GENERAL MGR, PHOSPOR DEPT
14-1 SHIBA 4 CHOME, MINATO-KU
TOKYO
JAPAN

MITSUBISHI CHEMICAL CORP
ATTN YASUJI KOBASHI, GM
OPTOELECTRONICS
33-8 SHIBA 5 CHOME, MINATO-KU
TOKYO
JAPAN

MITSUBISHI CHEMICAL CORPORATION
1-1, MARUNOUCHI 1-CHOME
CHIYODA-KU 13 (TOKYO)  1008251
JAPAN

MITSUBISHI ELECTRIC COPORATION
ATTN MGR, ELECTRON DEVICE DEPT A
TOKYO BLDG, 2-7-3, MARUNOUCHI
CHIYODA-KU
TOKYO  100-8310  JAPAN

MITSUBISHI ELECTRIC CORP
ATTN GEN MGR & DIRECTOR
8-1-1 TSUKAGUCHI HONMACHI
AMAGASAKI-SHI, HYOGO  661-8661
JAPAN

MITSUBISHI ELECTRIC CORP
ATTN SR MGR
1-1-1 IMAJUKU-HIGASHI NISHI-KU
FUKUOKA  819-0192
JAPAN

MITSUI CHEMICALS AMERICA
1 N LEXINGTON AVENUE
WHITE PLAINS, NY  10601-1712

MITSUI ELECTRONICS INC
ATTN PRESIDENT
DAVINCI SHIBA PARK, A-10F
4-1 SHIBAKOEN 2-CHOME, MINATO-KU
TOKYO  105-0011  JAPAN

MITSUI ENGINEERING & SHIPBUILDING CO
LTD
ATTN PRESIDENT
3-16-2, TAMAHARA
TAMANO, OKAYAMA  706-0014
JAPAN

MITSUI ENGINEERING & SHIPBUILDING
ATTN MANAGER
6-4, TSUKIJI 5-CHROME, CHUO-KU
TOKYO  104-8439
JAPAN

MITSUI HIGH-TEC (SINGAPORE) PTE. LT
37 TUAS AVE 8
SINGAPORE  639249
SINGAPORE

MITSUI MINING & SMELTING CO LTD
ATTN AST BUSINESS DEV UNIT GM
1333-2 HARAICHI
AGEO, SAITAMA  362-0021
JAPAN

MITUTOYO AMERICA CORPORATION
ATTN REGIONAL MNGR
965 CORPORATE BLVD
AURORA, IL  60502

MIXBAAL SA DE CV
ATTN CHIEF EXECUTIVEE OFFICER
AV PERIFERICO SUR, 7980-2E
COL SANTA MARIA DE TEQUEPEXPAN
TALQUEPAQUE, JAL  45601  MEXICO

MIYACHI UNITEK CORPORATION
ATTN VP SALES
1820 S MYRTLE AVE
MONROVIA, CA  91017-7133

[NAME REDACTED]
[ADDRESS REDACTED]

MIZUHO SECS INC. (0892)
GREG RAIA OR PROXY MGR
111 RIVER ST
HOBOKEN, NJ  07030

MIZUHO TST & BANKING CO (2888)
ATT ROBERT KOWALEWSKI/PROX MGR
666 FIFTH AV
NEW YORK, NY  10103

MIZZELLE, CHANDA L
1484 HUNTDELL MAIN DR
WENDELL, NC  27591

MJM LOGISTICS AGENCY SDN BHD
ATTN MARKETING MGR
WISMA RETHINA NO. 4919
TINGKAT 3 JALAN BAGAN LUAR,
BUTTERWORTH
PULAU PENANG  12100  MALAYSIA

MK CO LTD
ATTN R&D MANAGER
BIZ, 205, 124 SAGIMAKGOL-RO
JUNGWON-GU
SEONGNAM, GYEONGGI-DO  13207  SOUTH
KOREA

MK DIGITAL DIRECT INC
ATTN PRESIDENT
8580 AVE DE LA FUENTE, STE F
SAN DIEGO, CA  92154

[NAME REDACTED]
[ADDRESS REDACTED]

MKS INSTRUMENTS
100 HIGHPOWER RD
ROCHESTER, NY  14623-3434

ML/BOFA (5143,5198,6582,8862)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MLG CONSTRUCTION CONSULTANTS LLC
P.O. BOX 90997
RALEIGH, NC  27675-0997

MM SCHRANZ ROOFING INC
ATTN PRESIDENT
4111 W MILL RD
P.O. BOX 1068
MILWAUKEE, WI  53209

MM WICANT
ATTN PRESIDENT
KEREN HAYESOD 27
HAIFA
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

MMB CONTROL SP ZOO
ATTN PRESIDENT
MASZYNOWA 26
GDANSK  80-298
POLAND

MMB RESEARCH INC
ATTN CHIEF EXECUTIVE OFFICER
25 PRINCE ARTHUR AVE
TORONTO, ON  M5R 1B2
CANADA

MMF HOLDING PARTNERSHIP III LP
C/O MCGUIRE WOODS LLP
ATTN CRAIG R CULBERTSON
77 W WACKER, STE 4100
CHICAGO, IL  60601

MMF HOLDING PARTNERSHIP III LP
C/O MERIT CAPITAL PARTNERS
ATTN TIMOTHY J MACKENZIE
303 W MADISON ST, STE 2100
CHICAGO, IL  60606

MMIC LAB POSTECH
ATTN PROFESSOR
LG BLDG, R 210, SAN 31 HYOJA-DONG
NAM-GU, POHANG
GYEONGBUK 790-784  SOUTH KOREA

MN. OFFICE OF THE ATTORNEY GENERAL
CONSUMER SERVICES DIVISION
445 MINNESOTA STSTE 1400
ST PAUL, MN  55101-2131

MOAC MALL HOLDINGS LLC
ATTN IT DIR
60 E BROADWAY
BLOOMINGTON, MN  55425

[NAME REDACTED]
[ADDRESS REDACTED]

MOBERN LIGHTING CO
ATTN GEN MGR
8200 STAYTON DR, STE 500
JESSUP, MD  20794

MOBIL COMMUNICATIONS TECHNOLOGY
CORP
ATTN DIRECTOR
230 EARL STEWARD DR
AURORA, ON  L4G 6V8
CANADA

MOBILE COMMUNICATIONS AMERICA
4800 REAGAN DRIVE
CHARLOTTE, NC  28206-3188

MOBILE EXPERTS INC
3235 CALLE BONITA
SANTA YNEZ, CA  93460-9389

MOBILE MINI INC
7420 S KYRENE RD STE 101
TEMPE, AZ  85283-4610

MOBILE MINI SOLUTIONS
4646 E VAN BUREN
PHOENIX, AZ  85008

MOBILE TECHNO CORP
ATTN MANAGER
4-4-5, MINATOMIRAI, NISHI-KU
YOKOHAMA, KANAGAWA  220-0012
JAPAN

MOBILKOM AUSTRIA
OBERE DONAUSTRASSE 29
WEIN  1020
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOCO ENTERPRISES LLC
ATTN TOM MOE, PRES
1600 CAPITAL AVE, STE 200
PLANO, TX  75074

MOD OP LLC
444 BRICKELL AVE
MIAMI, FL  33131-2403

MOD SUPER FAST PIZZA LLC
ATTN CONTRUCTION PROCUREMENT MGR
2035 158TH CT NE, STE 200
BELLEVUE, WA  98008

MODA LIGHT LLC
ATTN SALES MANAGER
715 NE 19TH PLACE
CAPE CORAL, FL  33909

MODE INDUSTRIES INC
ATTN PRESIDENT
1723 WOOLSEY ST
DELAVAN, WI  53115

MODE LIGHTING UK LTD
ATTN MANAGING DIRECTOR
THE MALTINGS, 63 HIGH ST, WARE
HERTFORDSHIRE  SG12 9AD
UNITED KINGDOM

MODEL N, INC.
ATTN: GENERAL COUNSEL
777 MARINERS ISLAND BLVD, STE 300
SAN MATEO, CA  94404-5089

MODELITHICS INC
ATTN PRESIDENT
3650 SPECTRUM BLVD, STE 170
TAMPA, FL  33612

MODELITHICS, INC.
3802 SPECTRUM BLVD
TAMPA, FL  33612-9212

MODERN MACHINING INC
115 BRADY RD
SANFORD, NC  27330-9503

MODIS INC
ATTN SVP & GEN COUNSEL
1 INDEPENDENT DR
JACKSONVILLE, FL  32202

MODSPACE
1200 SWEDESFORD RD
BERWYN, PA  19312

MOD-TEC LLC
ATTN OWNER
3378 TOMAHAWK DR SW
GRANDVILLE, MI  49418

MODULAR COMFORT SYSTEMS, INC
5860 BELLE ISLE ROAD
SYRACUSE, NY  13209-9211

MODULAR CONNECTIONS LLC
1090 INDUSTRIAL BLVD
BESSEMER, AL  35022-6009

MODULAR MECHANICAL SERVICES
ATTN ASST SERVICE COORDINATOR
5860 BELLE ISLE RD
SYRACUSE, NY  13209

MODULAR PIPING SUPPLY INC
12690 AUER AVE
BROOKFIELD, WI  53005

MODULAR PROCESS TECHNOLOGY
ATTN PRES & CEO
2233 PARAGON DR
SAN JOSE, CA  95131

MODUS ADVANCED INC
ATTN PRESIDENT
1575 GREENVILLE RD
LIVERMORE, CA  94550

MODUS
130 E 3RD, STE 300
DES MOINES, IA  50309

[NAME REDACTED]
[ADDRESS REDACTED]

MOES CARY LLC DBA MOES SOUTHWEST
101 ELSOW COURT
CARY, NC  27519

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOHAMED MUSTAFA & SAMSUDDIN CO PTE
LTD
ATTN VP MKTG
BLOCK 668, CHANDER RD, 02-18
SINGAPORE  210668
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOHAWK CARPET DISTRIBUTION INC
160 SOUTH INDUSTRIAL BLVD
CALHOUN, GA  30701-3030

MOHAWK INDUSTRIAL & NUCLEAR SUPPLY
INC
ATTN VP SALES
5 GLEN RD
MANCHESTER, CT  06040

MOHAWK VALLEY COMMUNITY COLLEGE FDN
ATTN EXECUTICE DIRECTOR
1101 SHERMAN DR
UTICA, NY  13501

MOHAWK VALLEY DESIGNS
4 RIVERSIDE DRIVE
UTICA, NY  13502-2355

MOHAWK VALLEY ENGG. PLANT
5757 MARCY-SUNY PARKWAY
MARCY, NY 13403

MOHAWK VALLEY RESOURCE CTR FOR REFU
5757 MARCY-SUNY PARKWAY
MARCY, NY  13403

MOHAWK VALLEY WATER AUTHORITY
1 KENNEDY PLAZA
UTICA, NY  13502-4234

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOISSANITE.COM LLC
170 SOUTHPORT DR
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

MOJO LABS INC
ATTN PRESIDENT
230 MAIN ST, STE F
LONGMONT, CO  80501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOL PLC
DOMBOVARI UT 28
BUDAPEST  1117
HUNGARY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOLECULAR DATA CORP
ATTN PRESIDENT
2869 SCARBOROUGH RD
CLEVELAND, OH  44118

MOLECULAR IMPRINTS INC
ATTN COO
1807-C W BRAKER LN
AUSTIN, TX  78758

MOLEX INC
ATTN NEW PRODUCT DEV MGR
2222 WELLINGTON CT
LISLE, IL  60532

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOLY TECH LTD
ATTN ACCOUNT MGR
ROOM 2002, ALITKEN VANSON CENTRE
61 HOI YUEN RD, KWUN TONG
HONG KONG

MOLYCORP MINERALS LLC
ATTN EXEC VP
6400 S FIDDLERS GREEN CIR, STE 1610
GREENWOOD VILLAGE, CO  80111

[NAME REDACTED]
[ADDRESS REDACTED]

MOMENTIVE PERFORMANCE MATERIALS
JAPAN LLC
ATTN VP & COO
AKASAKA PARK BLDG 12FR, 5-2-20 AKASAKA
MINATO-KU
TOKYO  107-6112  JAPAN

MONA ELECTRIC GROUP INC
ATTN VP
7915 MALCOLM RD
CLINTON, MD  20735

[NAME REDACTED]
[ADDRESS REDACTED]

MONAGHAN GROUP PLLC
ATTN CONSULTANT
1120 E BLVD
CHARLOTTE, NC  28203

[NAME REDACTED]
[ADDRESS REDACTED]

MONAHAN, RUSTY
DBA MONOHAN MECHANICAL & TECH SVCS
LLC
ATTN OWNER/OPERATOR
717 SYKES RD
LOUISBURG, NC  27549

MONARCH ALTERNATIVE CAPITAL LP
ATTN LEGAL DEPT
535 MADISON AVE, 22ND FL
NEW YORK, NY  10022

MONARCH ELECTRIC COMPANY
1250 CRANBURY SOUTH RIVER ROAD
CRANBURY, NJ  08512

[NAME REDACTED]
[ADDRESS REDACTED]

MONDE WIRELESS INC
ATTN BRIAN ROMANCZYK
5662 CALLE REAL, 319
GOLETA, CA  93117

MONDELEZ EUROPE PROCUREMENT GMBH
LINDBERGH-ALLEE 1
GLATTPARK  8152
SWITZERLAND

MONETATE INC
ATTN PRESIDENT
951 E HECTOR ST
CONSHOHOCKEN, PA  19428

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MONOLITH SEMICONDUCTOR INC
ATTN PRESIDENT
101 E STATE ST
THE COMMONS 198
ITHACA, NY  14850

MONOLITHIC POWER SYSTEMS INC
ATTN DIR NA SALES
6409 GUADALUPE MINES RD
SAN JOSE, CA  95120

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MONSTER COMPONENTS LLC
ATTN MANAGING PARTNER
16201 DODD ST, STE 204
VOLENTE, TX  78641

MONTANA COMMISSIONER OF SECURITIES &
840 HELENA AVE.
HELENA, MT  59601

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
P.O. BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
1520 E 6TH AVE
HELENA, MT  59601

MONTANA DEPT OF LABOR AND INDUSTRY
P.O. BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF LABOR AND INDUSTRY
UNEMPLOYMENT INSURANCE DIV.
P.O. BOX 8020
HELENA, MT  59604-8020

MONTANA DEPT OF REVENUE
P.O. BOX 5805
HELENA, MT  59604-5805

MONTANA OFFICE OF CONSUMER
PROTECTION
OFFICE OF CONSUMER PROTECTION
555 FULLER AVE
HELENA, MT  59601-3394

MONTANA OFFICE OF CONSUMER
PROTECTION
OFFICE OF CONSUMER PROTECTION
P.O. BOX 200151
HELENA, MT  59620-0151

[NAME REDACTED]
[ADDRESS REDACTED]

MONTCO SILICON TECHNOLOGIES INC
ATTN VP OF SALES AND MARKETING
500 S MAIN ST
SPRING CITY, PA  19475

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MONTRATEC GMBH
JOHANN-LIESENBERGER-STRABE 7
NIEDERESCHACH  78078
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MONZ HANDELSGESELLSCHAFT INTL MBH &
CO KG
ATTN MANAGER
SCHONDORFER STRASSE 60-62
TRIER  54292
GERMANY

MOO INC.
25 FAIRMOUNT AVENUE
EAST PROVIDENCE, RI  02914

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOOG, INC.
400 JAMISON ROAD
ELMA, NY  14059-9596

MOOG, INC.
ATTN: OSCAR FROTA
20263 S WESTERN AVE
TORRANCE, CA  90501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOONS INDUSTRIES AMERICA INC
ATTN OPERATIONS MGR
1113 NORTH PROSPECT AVE
PROSPECT, IL  60143

MOORE ELECTRICAL SERVICE INC
ATTN PROJECT MGR
7528 RAVINE RD
KALAMAZOO, MI  49009

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORGAN & KEEGAN COMPANY INC
510 GLENWOOD AVE, STE 311
RALEIGH, NC  27603

MORGAN & KEEGAN COMPANY INC
ATTN CHRIS B HARRELL
4300 SIX FORKS RD, STE 400
RALEIGH, NC  27609

MORGAN & KEEGAN COMPANY INC
ATTN JIM RITT
40 FRONT ST, 16TH FL
MEMPHIS, TN  38103

MORGAN ADVANCED CERAMICS INC
ATTN VP FINANCE
2425 WHIPPLE RD
HAYWARD, CA  94544

MORGAN ADVANCED CERAMICS INC
C/O DIAMONEX PRODUCTS DIV
ATTN VP, TECHNOLOGY
7331 WILLIAM AVE
ALLENTOWN, PA  18106

MORGAN ADVANCED MATERIALS &
TECHNOLOGY INC
YORK HOUSE, SHEET ST
WINDSOR  SL4 1DD
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

MORGAN HILL ENGG. PLANT
18275 SERENE DRIVE
MORGAN HILL, CA  95037

MORGAN STANLEY & CO LLC
1300 THAMES STREET
BALTIMORE, MD  21231-3496

MORGAN STANLEY REAL ESTATE ADVISOR
INC
ATTN EXECUTIVE DIRECTOR
1633 BROADWAY
NEW YORK, NY  10019

MORGAN STATE UNIVERSITY
ATTN VP FINANCE & MGMT
1700 E COLD SPRING LN
BALTIMORE, MD  21251

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORGANFRANKLIN CONSULTING LLC
ATTN CONTRACTS DIR
7900 TYSONS ONE PLACE, STE 300
MCLEAN, VA  22102

MORI SEIKI USA INC
ATTN SALES SUPPORT ENGINEER
9001 CURRENCY ST
IRVING, TX  75063

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORIN L, WILLIAM
DBA WLM COMPONENT SALES
165 BERKELEY RD
NORTH ANDOVER, MA  01845

MORITEX CORP
ATTN PRESIDENT
3-13-45 SENZUI
ASAKA, SAITAMA  351-0024
JAPAN

MORNINGSIDE TRANSLATIONS INC
ATTN DIRECTOR
450 7TH AVE, STE 1001
NEW YORK, NY  10123

[NAME REDACTED]
[ADDRESS REDACTED]

MORRIS SOUTH LLC
ATTN EVP
12428 SAM NEELY RD
CHARLOTTE, NC  28278

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORRIS, SCOTT G
DBA SGM PHOTOGRAPHY
ATTN OWNER
1031 166TH ST
WHITESTONE, NY  11357

MORRISETTE PAPER COMPANY INC.
3081 BUSINESS PARK DRIVE, WALNUT CR
RALEIGH, NC  27610

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORRISSEY TECHNOLOGY SDN BHD
ATTN DIR
A95 & A96, JALAN 2A-3
KAWASAN OERUSAHAAN MIEL, SG PETANI
KEDAH DARUL AMAN  08000  MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORSE ELECTRIC INC
1045 W STEPHENSON ST
FREEPORT, IL  61032

MORSE MANUFACTURING CO INC
ATTN SALES MANAGER
727 W MANLIUS ST
EAST SYRACUSE, NY  13057

MORSE MICRO PTY LTD
ATT VP & SALES
2-4 CORWALLIS ST, STE 113
EVELEIGH, NSW  2015
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MORTON INTERNATIONAL INC
ATTN VP, SALES & MKTG
148 ANDOVER ST
DANVERS, MA  01923

[NAME REDACTED]
[ADDRESS REDACTED]

MOSAIC DATA CONSULTING LLC
ATTN OWNER
921-41 NORTHEAST DR
DAVIDSON, NC  28036

MOSAIC MASTER OWNERS ASSOCIATION IN
P.O. BOX 78080
PHOENIX, AZ  85062-8080

[NAME REDACTED]
[ADDRESS REDACTED]

MOSCOW ENGINEERING PHYSICS INST
ATTN VICE-CHANCELLOR
KASHIRSKOYE SHOSSE 31
MOSCOW  115409
RUSSIA

MOSCOW PLANT FIZPRIBOR LTD
ATTN CHIEF DESIGNER
40/12 BLDG 20, NIZHNYAYA
KRASNOSELSKAYA ST
MOSCOW  105066
RUSSIA

MOSELEY ASSOCIATES INC
ATTN DIR OF ENGINEERING
82 COROMAR DR
SANTA BARBARA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOSES LAKE INDUSTRIES INC
8248 RANDOLPH ROAD NE
MOSES LAKE, WA  98837-9328

[NAME REDACTED]
[ADDRESS REDACTED]

MOSO POWER SUPPLY TECHNOLOGY CO
LTD
ATTN VP OF SALES
13100 ALONDRA BLVD, UNIT 106
CERRITOS, CA  90703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOSSNER GMBH
ATTN MANAGING DIRECTOR
DIAMANTWERKZEUGE, KELTERSTR 82
PFORZHEIM  75179
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOTION INDUSTRIES INC
BOX 504606
ST. LOUIS, MO  63150-4606

MOTION INDUSTRIES, INC. DBA MOTION
7350 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE, MN  55344-2232

MOTION TECH AUTOMATION LLC
DBA LION PRECISION
ATTN SALES MKTG DIRECTOR
7166 4TH ST
OAKDALE, MN  55128

MOTION TECH LLC
ATTN PRESIDENT
118 BROOKHAVEN TRL
LELAND, NC  28451

MOTIV POWER SYSTEMS
ATTN FOUNDER & CTO
330 HATCH DR
FOSTER CITY, CA  94404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOTOROLA A/S
SYDVESTVEJ 15
GLOSTRUP  2600
DENMARK

MOTOROLA INC
1455 W SHURE DR
ARLINGTON HEIGHTS, IL  60004

MOTOROLA INC
ATTN CHARLES E WEITZEL MS-EL508
PHOENIX CORP RESEARCH LABORATORIES
2100 E ELLIOT RD
TEMPE, AZ  85284

MOTOROLA INC
ATTN CORP VP, TECH - PHYS REALIZATION
1301 E ALGONQUIN RD
SCHAUMBURG, IL  60196

MOTOROLA INC
ATTN RALPH A KAMIN JR, VP & DIR
5555 N BEACH ST
FORT WORTH, TX  76137

MOTOROLA INC
ATTN VP & DIRECTOR
3102 N 56TH ST
PHOENIX, AZ  85018

MOTOROLA MOBILITY INC
C/O MOTOROLA INC
600 N HWY 45, BLDG IL93
LIBERTYVILLE, IL  60048

MOTOROLA SOLUTIONS
1301 E ALGONQUIN RD
SCHAUMBURG, IL  60196

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOULDED OPTICS GMBH
STRINSTRASSE 13-15
SCHOEFFENGRUND  D-35641
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOUND LASER & PHOTONICS CENTER INC
ATTN PRES & CEO
965 CAPSTONE, STE 308
MIAMISBURG, OH  45342

MOUNT BETHEL INDUSTRIES INC
ATTN VP
432 MOUNT BETHEL HWY
BANGOR, PA  18013

MOUNT BLODGETT DESIGN INC
ATTN PRESIDENT
2190 HOODOO DR
COLORADO SPRINGS, CO  80919

MOUNT JOY WIRE CORPORATION
ATTN CFO
1000 E MAIN ST
MOUNT JOY, PA  17552

MOUNTZ, INC.
1080 N. 11TH ST.
SAN JOSE, CA  95112-2927

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOUSER (SHANGHAI) ELECTRONICS
TRADING CO.,LTD
RM2506-2510CHANGFANG INTL PLAZA OF
SHANGHAI  201500
CHINA

MOUSER ELECTRONICS, INC.
ATTN: PETE SHOPP, SR. VP BUSINESS
OPERATIONS
1000 N. MAIN STREET
MANSFIELD, TX  76063-1514

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOVIDIUS LTD
ATTN CFO
OCONNELL BRIDGE HOUSE, 1ST FL
DOLIER ST
DUBLIN 2  IRELAND

MOVIE MAGIC, INC
5502 TURKEY FARM RD
DURHAM, NC  27705-8558

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MOXIE INDUCTOR CORPORATION
ATTN VP NORTH AMERICA
7545 IRVINE CENTER DR
IRVINE, CA  92618

MOX-LINDE GASES SDN BHD
ATTN HEAD OF ELECTRONICS
NO 13, JALAN 222
PETAILING JAYA, SELANAGOR
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MP DESIGN INC
ATTN VP
16 W 4TH AVE
VANCOUVER, BC  V5Y 1G3
CANADA

MP LIGHTING
ATTN PRESIDENT
16 W 4TH AVE
VANCOUVER, BC  V5Y 1G3
CANADA

MPACT BLUE RIDGE MARKETING
ATTN CEO
1402 WEST RIDGE RD
GREENSBORO, NC  27410

MPACT SOLUTIONS
ATTN CEO
2300 W MEADOWVIEW RD, STE 100
GREENSBORO, NC  27407

[NAME REDACTED]
[ADDRESS REDACTED]

MPD TECHNOLOGIES INC
ATTN DIR OF CONTRACTS
49 WIRELESS BLVD
HAUPPAUGE, NY  11788-3935

MPHASIS CORPORATION
ATTN PRESIDENT, BPO
460 PARK AVE S, STE 1101
NEW YORK, NY  10016

MPI AMERICA
2360 QUME DRIVE SUITE C
SAN JOSE, CA  95131-1838

MPI CORPORATION
NO. 155 CHUNG-HO STREET, CHU-PEI
CHU-PEI  302
TAIWAN

MPI SUZHOU CORP
FL 2, UNIT T, NO 13 CHUNHAI RD LONG
SUZHOU INDUSTRIAL PARK
SUZHOU  215121
CHINA

M-PLUS TECHNOLOGIES ITHALAT IHRACAT
VE TIC LTD STI
ATTN: TAHSIN BAHADIR PEKCAN
TANTAVI MAH. ESTERGON CAD. NO: 24F,
EXEN DA: 178
UMRANIYE  34764
TURKEY

MPM QUARTZ, INC.
MOMENTIVE TECHNOLOGIES
22557 WEST LUNN ROAD
STRONGSVILLE, OH  44149-4871

MPS MESS-& PRUFSYSTEME GMBH
INDUSTRIESTRASSE 17
ELTMANN  97483
GERMANY

MPT INC
DBA MICROWAVE PRODUCTS &
TECHNOLOGY
ATTN VP ENGINEERING
2501 E CHAPMAN AVE, STE 230
FULLERTON, CA  92831

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MQK LIMITED
ATTN MGR; AGRICULTURAL BANK OF CHINA
BEIJING MAIKENQIAO ZIXUN
YOUXIANGONGSI, RM 702
CYBER TWR B, 2 ZHONG GUAN CUN S AVE
HAIDIAN DIST
BEIJING  10086  CHINA

MRA INSTITUTE OF MANAGEMENT INC
N19W24400 RIVERWOOD DR
WAUKESHA, WI  53188

MRA-THE MANAGEMENT ASSOCIATION, INC
5980 GOLDEN HILLS DR
GOLDEN VALLEY, MN  55416

[NAME REDACTED]
[ADDRESS REDACTED]

M-RF CO LTD
ATTN GENERAL MGR
2-3-1 KANDA SUDA-CHO, NBF KANDA
SUCHACHO
BLDG., 9F, CHIYODA-KY
TOKYO  101-0041  JAPAN

M-RF CO LTD
ATTN PRESIDENT
1-8-11, KANDAIZUMI-CHO
CHIYODA-KU
TOKYO  101-0024  JAPAN

MRL CONSULTING GROUP LIMITED
THE AGORA ELLEN STREET
HOVE  BN3 3LN
UNITED KINGDOM

MRL INDUSTRIES
ATTN DIR SALES & MARKETING
19500 NUGGET BLVD
SONORA, CA  95370

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MS KENNEDY CORP
ATTN SALES MGR
4707 DEY RD
LIVERPOOL, NY  13088

MSA SYSTEMS INC.
1340 S DE ANZA BLVD., SUITE 103
SAN JOSE, CA  95129-4644

MSB-ELEKTRONIK & GERATEBAU GMBH
ATTN CHIEF EXECUTIVE OFFICER
HOFWIESENSTRASSE 23
CRAILSHEIM  74564
GERMANY

MSC FAMILIENGESELLSCHAFT MBH
ATTN MANFRED SCHWARZTRAUBER
INDUSTRIESTRASSE 16
STUTENSEE  D-76297
GERMANY

MSC INDUSTRIAL SUPPLY CO
75 MAXESS ROAD
MELVILLE, NY  11747-3151

MSC TECHNOLOGIES GMBH
ATTN THOMAS KLEIN, VP & GM
INDUSTRIESTRASSE 16
STUTENSEE  D-76297
GERMANY

MSC VERTRIEBS GMBH
ATTN MANFRED SCHWARZTRAUBER
INDUSTRIESTRASSE 16
STUTENSEE  D-76297
GERMANY

MSI LLC
1342 S POWERLINE RD
DEERFIELD BEACH, FL  33442

MSI LLC
ATTN MGR
622 BANYAN TRAIL, STE 200
BOCA RATON, FL  33431

MSILICA INC
ATTN VP
3300 CENTRAL EXPWY
SANTA CLARA, CA  95051

MSI-VIKING GAGE LLC
ATTN PRES
1865 AVENUE B NORTH, BLDG 177
CHARLESTON, SC  29492

MSLGROUP AMERICAS INC
ATTN MANAGING DIR
375 HUDSON ST
NEW YORK, NY  10014

MSM SOLUTIONS, INC.
K4 ELECTRICAL & CONTROLS
11010 NE 37TH CIRCLE
VANCOUVER, WA  98682-7356

MSP COMMUNICATIONS
220 S 6TH ST, STE 500
MINNEAPOLIS, MN  55402


MSS FIRE & SECURITY, LLC
11524 WILMAR BLVD
CHARLOTTE, NC  28273

MSSW LLC
907 RAMSEUR STREET
DURHAM, NC  27701-4142

MT SYSTEMS INC
ATTN PRES
4466 ENTERPRISE ST
FREMONT, CA  94538


MTA TECHNICAL SALES
ATTN OWNER
7513 WYSTONE AVE
RESEDA, CA  91335

MTD MICRO MOLDING INC
ATTN OPERATIONS MGR
15 TROLLEY CROSSING RD
CHARLTON, MA  01507

MTEC SYSTEMS LTD
RECTORY BARN
LAZONBY, CMA  CA101BL
UNITED KINGDOM


MTECH LABORATORIES LLC
ATTN PRESIDENT
P.O. BOX 227
BALLSTON SPA, NY  12020

MTI CORPORATION
860 SOUTH 19TH STREET
RICHMOND, CA  94804-3809

MTI CORPORATION
ATTN SALES MGR
5327 JACUZZI ST
RICHMOND, CA  94804


MTI LABORATORY INC
ATTN PRESIDENT
201 CONTINENTAL BLVD, STE 300
EL SEGUNDO, CA  90245

MTM METAL TECHNIC MACHINES GMBH
ATTN MANAGER
AUGUSTIN-WIBBELT-STR 43
AHLEN 59227
GERMANY

MTR CORP LTD
MTR HEADQUARTERS BLDG
TELFORD PLAZA, 33 WAI YIP ST
KOWLOON BAY
KOWLOON  HONG KONG


MTS SERVICES INC
ATTN CFO
1015 AVIATION PKWY, STE 1000
MORRISVILLE, NC  27560

MTS SYSTEMS
14000 TECHNOLOGY DR
EDEN PRAIRIE, MN  55344

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

MUEHLBAUER AG
ATTN SALES SEMICONDUCTOR
JOSEF MUEHLBAUER PLATZ 1
RODING  93426
GERMANY

MUELLER CORP
ATTN VP
530 SPRING ST
EAST BRIDGEWATER, MA  02333


MUELLER DIE CUT SOLUTIONS INC
ATTN SALES SUPP MGR
9201 STOCKPORT PL
CHARLOTTE, NC  28273

MUELLER DIE CUT SOLUTIONS INC
P.O. BOX 7503
CHARLOTTE, NC  28273

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

MUEZZINOGLU ELEKTRIK
TURGUT OZAL BULVART
SAIR MEHMET AKIS ERSOY CAD 11A
CEKMEKOY, ALEMDAG
ISTANBUL  34000  ISTANBUL

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MUI CONSULTING LLC
ATTN VICE PRESIDENT
34 SUMMIT DR
ROCHESTER, NY  14620

MUJIN CO LTD
11 CHUNGNYEOL-DAERO
BEON GIL-DONGNAE GU
BUSAN  336
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

MUKESH, JOSH

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MULLER, JAMES
1008 EASTBROOK DR
BURLINGTON, WI  53105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MULTATECH ENGINEERING INC
ATTN PROGRAM MANAGER
2821 W 7TH ST
FT WORTH, TX  76107

MULTI PACKAGING SOLUTIONS INC
ATTN SR VICE PRESIDENT, SALES
7915 INDUSTRIAL VILLAGE RD
GREENSBORO, NC  27409

MULTIABLE COMPANY
ATTN OPERATIONS MGR
RM 1903-1905 HOPEWELL CENTRE
183 QUEENS RD E
WANCHAI  HONG KONG

MULTI-CRAFT CONTRACTORS INC
2300 LOWELL RD.
SPRINGDALE, AR  72765-1760

MULTILAYER CIRCUIT TECH CO LTD
ATTN SALES
RM604 BLK3B, HEZHOU, NORTH NO.7 RD
VILLAGE XIXIANG TOWN, GUANGDONG
SHENZHEN  CHINA

MULTILAYER PCB INTERNATIONAL (HK) LTD
ATTN SALES
RM802, 8/F, CHINA INSURANCE GRP BLDG
141 DES VOEUX ROAD CENTRAL
CENTRAL  HONG KONG

MULTILAYER PROTOTYPES INC
ATTN VP OPERATIONS
2513 TELLER RD
NEWBURY PARK, CA  91320

MULTIMICRO SYSTEMS LLC
ATTN CHIEF EXECUTIVE OFFICER
987 FLAMECREST DR
STONE MOUNTAIN, GA  30083

MULTINATIONAL RESOURCES INC
ATTN VP SALES & MARKETING
167 EXETER RD
NEWFIELDS, NH  03856

MULTIPLAYER PROTOTYPES INC
ATTN VP OPS
2513 TELLER RD
NEWBURY PARK, CA  91320

MULTIWIRE LABORATORIES LTD
ATTN COO
266A LANGMUIR BLDG, MS 1018
95 BROWN RD
ITHACA, NY  14850

[NAME REDACTED]
[ADDRESS REDACTED]

MUNACO SEALING SOLUTIONS INC
ATTN VICE PRESIDENT
5 KETRON CT
GREENVILLE, SC  29607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MUNDAY SCIENTIFIC
90 MISHA LANE
SANFORD, NC  27330-7587

MUNDILEC SL
ATTN PURCHASING
CTRA DE MOLINS DE REI A SABADELL, KM135
RUBI BARCELONA  08191
SPAIN

MUNDOCOLOR ILUMINACION TECNICA S.A.
ATTN PURCH MGR
DELS OFICIS, 25, GAVA
BARCELONA  08850
SPAIN

MUNDOCOLOR INTERNACIONAL S.A.
ATTN FRED HOFFMAN
BAILEN, 71 BIS
BARCELONA  08009
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

MUNOZ, SHEILA
DBA RS INSIGHTS
ATTN OWNER
2829 HICKORY RIDGE DR
LAKELAND, FL  33813

MUNSON MACHINERY CO INC
ATTN MARKETING MGR
210 SEWARD AVE
UTICA, NY  13502

MUNSON-WILLIAMS-PROCTOR INSTITUTE
310 GENESEE STREET
UTICA, NY  13502-4764

MURACH, JOHN J
1218 COOPER DR
RALEIGH, NC  27607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MURAT AYDINLATMA SAN TICLTD VI
ATTN PRESIDENT
ADNAN KAHVECI MAH, MEHMETEIK CAD
NO 12 GURPINAR, BEYLIKDUZU
ISTANBUL  34520  TURKEY

MURATA MACHINERY USA, INC.
ATTN: CHRIS COBB TREASURER &
SECRETARY
2120 QUEEN CITY DR.
CHARLOTTE, NC  28208

MURATA MANUFACTURING CO LTD
ATTN DIRECTOR, DEVICES DEV CTR
10-1, HIGASHIKOTARI 1-CHOME
NAGAOKAKYO, KYOTO  617-8555
JAPAN

MURATA POWER SOLUTIONS INC
ATTN GM
4118 14TH AVE, UNIT 4
MARKHAM, ON  L3R 0J3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MURILLO, RAUL
DBA SALVATUS SECURITY AGENCY
ATTN CHIEF OF INVESTIG
2416 GUTIERREZ DR
FORT WORTH, TX  76177

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MURRAY, MICHAEL
DBA LAKESIDE DESIGN OF MA
254 LAKESIDE DR
HANSON, MA  02341

[NAME REDACTED]
[ADDRESS REDACTED]

MURRELEKTRONIK POWER OY
ATTN R&D MGR
PALTTINAKATU 2
LAHTI  15230
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

MURSIX CORP
ATTN ACCOUNT MGR
2401 N EXECUTIVE PARK RD
YORKTOWN, IN  47396

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MUSASHI ENGINEERING EUROPE GMBH
MARCEL-BREUER-STR. 15
MUNICH  80807
GERMANY

MUSCO SPORTS LIGHTING LLC
ATTN GEN COUNSEL
100 1ST AVE W
OSKALOOSA, IA  52577

MUSIC GROUP INNOVATION SE AB
ATTN RESEARCH & TECH MGR
FAKTORVAGEN 1
KUNGSBACKA  43498
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MUSSETT NICHOLAS & ASSOCIATES INC
ATTN PRINCIPAL
5974 6 FORKS RD, STE B
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MUSTANG TECHNOLOGY GROUP
ATTN SR HARDWARE SYSTEMS ENGINEER
400 W BETHANY, STE 110
ALLEN, TX  75013

MUTO TECHNOLOGY INC
2121 GRAND AVENUE PARKWAY
AUSTIN, TX  78728-3938

MUZA METAL PRODUCTS LLC
ATTN NEW BUSINESS DEV MGR
606 E MURDOCK AVE
OSHKOSH, WI  54901

MVB ASSOCIATES LLC
ATTN PRESIDENT
1314 WELLINGTON DR
VICTOR, NY  14564

MW MCWONG INTERNATIONAL INC
ATTN VP
9121 ARENA BLVD
SACRAMENTO, CA  95834

MW PRODUCTS GMBH
ATTN HEAD OF SALES
LOTTERBERGSTR 30
STUTTGART  70499
GERMANY

MW US INC
ATTN VICE PRESIDENT
1001 KLEIN RD, STE 400
PLANO, TX  75074

MW WATERMARK LLC
4660 136TH AVENUE
HOLLAND, MI  49424-9452

M-WAVE INTERNATIONAL LLC
ATTN PRES
1300 NORWOOD AVE
ITASCA, IL  60143

MWI INC
ATTN PRESIDENT
1269 BRIGHTON HENRIETTA TOWN LINE RD
ROCHESTER, NY  14623

MWS PRECISION WIRE INDUSTRIES INC
DBA MWS WIRE INDUSTRIES
ATTN SALES
31200 CEDAR VALLEY DR
WESTLAKE VILLAGE, CA  91362

MWI

MY RED BARN LLC
12866 LEEPER PERKINS ROAD
MARYSVILLE, OH  43040-9442

MYA TECH SRL
ATTN ADMIN
VIA TREVES 72/74
TREZZANO SUL NAVIGLIO (MI)  20090
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

MYCARR LIGHTING TECH CO LTD
1, LANE 174, JUNG YOUNG RD
CHANGHUA  500
TAIWAN

MYCIO WEALTH PARTNERS LLC
ATTN PARTNER
2929 ARCH ST, STE 650
PHILADELPHIA, PA  19104-7396

MYERS BIGEL SIBLEY & SAJOVEC PA
4140 PARKLAKE AVE, STE 600
RALEIGH, NC  27612

MYERS BIGEL SIBLEY & SAJOVEC PA
P.O. BOX 37428
RALEIGH, NC  27627

MYERS VACUUM
1155 MYERS LN
KITTANNING, PA  16201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MYGPS LLC
ATTN DIRECTOR
2-4-6-8-10-12 CHACHAVA
TBILISI  0159
GEORGIA

[NAME REDACTED]
[ADDRESS REDACTED]

MYLED SARL
ATTN PRESIDENT
RUE DE CORCELLES 60
ATTALENS  1616
SWITZERLAND

[NAME REDACTED]
[ADDRESS REDACTED]

MYSEC SWEDEN AB
VASTABERGA ALLE 60
STOCKHOLM  012 63
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
217 W JONES ST
RALEIGH, NC  27603

N.D. OFFICE OF STATE TAX COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

N.D. UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH STREET
BISMARCK, ND  58501-1853

N.H. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION & ANTITRUST
BUREAU
33 CAPITOL ST
CONCORD, NH  03301

N1 CRITICAL TECHNOLOGIES INC
211 NORTH PARKER DRIVE
JANESVILLE, WI  53545-3021

N2NETSECURITY INC
ATTN VP
2500 REGENCY PKWY
CARY, NC  27518

NAACP EMPOWERMENT PROGRAMS INC
4805 MOUNT HOPE DR
BALTIMORE, MD  21215

[NAME REDACTED]
[ADDRESS REDACTED]

NABHOLZ INDUSTRIAL SERVICES
3301 NORTH 2ND STREET
ROGERS, AR  72756-6961

NADA TECHNOLOGIES LLC
3500 COMSOUTH DRIVE
AUSTIN, TX  78744

[NAME REDACTED]
[ADDRESS REDACTED]

NADLEC SRL
ATTN GEN MGR
STRADA PER CASALMORO, 2H
CASTEL GOFFREDO (MN)  46042
ITALY

NAF NORTHERN OCEAN FREIGHT LTD
ATTN OCEAN FREIGHT OPS MGR
STELUX HOUSE, 698 PRINCE EDWARD RD E
SAN PO KONG
KOWLOON  HONG KONG

NAFCO INTERNATIONAL INC
ATTN OWNER
206 W MCWILLIAMS ST
FOND DU LAC, WI  54935

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NAGASE AMERICA LLC
39555 ORCHARD HILL PLACE SUITE 356
NOVI, MI  48375-5525

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NAI HIFFMAN
ATTN SAM BADGER, SVP
ONE OAK BROOK TERRACE, STE 400
ROSEMONT, IL  60181

NAIR & CO LTD
ATTN LEGAL COUNSEL
WHITEFRIARS
LEWINS MEAD
BRISTOL  BS1 2NT  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NALCO CO
ATTN VP RD & E
1601 W DIEHL RD
NAPERVILLE, IL  60563

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NALPEIRON INC
ATTN CHIEF REVENUE OFFICER
2225 E BAYSHORE RD, STE 200
PALO ALTO, CA  94303

NALUX CO LTD
ATTN PRESIDENT
2-1-7 YAMAZAKI, SHIMAMOTO CHO
MISHIMA-GUN
OSAKA  JAPAN

NAMICS TECHNOLOGIES INC
226 AIRPORT PARKWAY SUITE 660
SAN JOSE, CA  95110-3706

NAMIKI PRECISION JEWEL CO LTD
ATTN EXEC MGR, SALES HQ
8-22, SHINDEN 3-CHOME
ADACHI-KU
TOKYO  123-8511  JAPAN

NAMIKI PRECISION OF CALIFORNIA INC
ATTN EXEC MGR, SALES HQ
282 HARBOR BLVD
BELMONT, CA  94002

[NAME REDACTED]
[ADDRESS REDACTED]

NAN FANG PUMP INDUSTRY CO LTD
NO 20 HENGYI ST
LINPING ECON & TECH DEV ZONE
HANGZHOU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NANJING RESEARCH INSTITUTE OF-
ELECTRONICS TECHNOLOGY
ATTN RF DESIGNER
GUORUI RD
NANJING 210039  CHINA

NANJING CHANGJIANG MACHINERY GROUP
NO.97 LUXIYING GULOU DISTRICT
NANJING 210037
CHINA

NANJING CHEVRON INDUSTRY CO LTD
WEST TIAN-YUAN RD
NANJING ECONOMIC & TECH DEVELOPMENT
ZONE
JIANGSU PROVINCE
NANJING  CHINA

NANJING HANDSON CO LTD
HANDSON SCIENCE PARK
JIANGNING SCIENCE PARK
NANJING
JIANGSU  CHINA

NANJING J-CRYSTAL PHOTOELECTRIC TECH
CO LTD
ATTN SALES MGR
NO. 58 HENGGUANG RD
NANJING ECONOMY & TECHNOLOGY ZONE
JIANGSU  CHINA

NANJING SILIVERMICRO ELECTRONICS LTD
9 XIUSHAN W RD
LISHUI ECONOMIC DEVELOPMENT ZONE
NANJING
CHINA

NANJING UNIVERSITY OF SCIENCE & TECH
200 XIAOLINGWEI RD
NANJING, JIANGSU 210094
CHINA

NANO MATERIALS INTL CORP
ATTN PRESIDENT
7960 S KOLB RD
TUCSON, AZ  85706

NANO PACKAGING TECHNOLOGY
ATTN R&D GM
971-9 WOLCHUL-DONG
BUK-GU
GWANGJU-CITY 500-460  SOUTH KOREA

NANO SILICON, INC.
2461 AUTUMNVALE DR.
SAN JOSE, CA  95131-1802

NANOAI LLC
ATTN CTO
8025 LAMON AVE, STE 446
SKOKIE, IL  60077

NANOCO TECHNOLOGIES LTD
ATTN CEO
46 GRAFTON ST
MANCHESTER  M13 9NT
UNITED KINGDOM

NANOCRYSTAL LIGHTING CORP
33 W MAIN ST
ELMSFORD, NY  10523-2446

NANOCRYSTALS TECHNOLOGY
ATTN CHIEF TECH OFFICER
235 ELM RD
BRIARCLIFF MANOR, NY  10510

NANOENS
ATTN PRES
RM 526, 906-5 GYEONGGI R&DB CENTER
906-5, LUI-DONG, YEONGTONG-GU
SUWON-SI, GYEONGGI-DO  443-766  SOUTH
KOREA

NANOGRAM CORP
ATTN VP GLOBAL BUS DEV
165 TOPAZ ST
MILPITAS, CA  95035

NANOLUMENS INC
ATTN CEO
6625 THE CORNERS PKWY, STE 100
NORCROSS, GA  30092

NANO-MASTER INC
ATTN PRESIDENT
3019 ALVIN DEVANE BLVD, STE 300
AUSTIN, TX  78741

NANOMETRICS INC
ATTN PRESIDENT & CEO
1550 BUCKEYE DR
MILPITAS, CA  95035

NANONEX
ATTN COO
1 DEER PARK DR, STE O
MONMOUTH JUNCTION, NJ  08852

NANO-OR INC
ATTN VP, SALES & MKTG
12750 FREDERICKSBURG DR
SARATOGA, CA  95070

NANOPHORM LLC
ATTN GEN MGR
919 INCLINE WAY, UNIT 2
INCLINE VILLAGE, NV  89451

NANOPIERCE CONNECTION SYSTEMS INC
ATTN PRES & CEO
4180 CENTER PARK DR
COLORADO SPRINGS, CO  80916

NANOSCRIBE GMBH
ATTN CHIEF EXECUTIVE OFFICER
HERMANN-VON-HELMHOLTZ-PLATZ 1
EGGENSTEIN-
LEOPOLDSHAFEN 76344  GERMANY

NANOSIL LLC
1170 SONORA COURT
SUNNYVALE, CA  94086-5308

NANOSYS INC
ATTN VP INTELLECTUAL PROPERTY
2625 HANOVER ST
PALO ALTO, CA  94304

NANOTRONICS IMAGING LLC
ATTN VP & GM
2251 FRONT ST, STE 100
CUYAHOGA FALLS, OH  44221

NANOTRONICS INC
777 FLYNN ROAD
HOLLISTER, CA  95023-9558

NANOVEA INC
ATTN DIR OF OPERATIONS
6 MORGAN ST, 156
IRVINE, CA  92618

NANOWAVE TECHNOLOGIES INC
ATTN PRES/CEO
425 HORNER AVE
ETOBICOKE, ON  M8W 4W3
CANADA

NANOWIRED GMBH
99 EMANUEL-MERCK-STR.
GERNSHEIM 64579
GERMANY

NANTERO INC
ATTN CEO
25 E OLYMPIA AVE
WOBURN, MA  01801

NANTONG FUJITSU MICROELECTRONICS CO
LTD
ATTN DEPUTY GEN MGR
NO 30, CHONGCHUAN RD
NANTONG CITY  226006
CHINA

NANTONG TONGFANG SEMICONDUCTOR LTD
ATTN VICE PRESIDENT
NO 499 DONGFANG RD NETDA
JIANGSU
CHINA

NANYANG TECHNOLOGICAL UNIVERSITY
ATTN PROGRAM PRINCIPAL INVESTIGATOR
50 NANYANG AVE
SINGAPORE  639798
SINGAPORE

NAOTEK SARL
ATTN BUSINESS UNIT DIR
5 RUE ANTARES
CARQUEFOU  44470
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NARDA HOLDINGS INC DBA NARDA-MITEQ
P.O. BOX 7140604
CHICAGO, IL  60674-0604

NASDAQ OMX GROUP CORP SVCS INC
ATTN CONTRACTS GROUP
9600 BLACKWELL RD, 3RD FL
ROCKVILLE, MD  20850

NASDAQ OMX GROUP CORP SVCS INC
ATTN FINANCE DEPT
12 CLOCK TOWER PLACE, STE 300
MAYNARD, MA  01754

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NASSAU GROUP, LTD, THE
ATTN PRESIDENT/CEO
7361 BERRY HILL DR
PALOS VERDE, CA  90274

NASSAU NATIONAL CABLE CORP
ATTN VICE PRESIDENT
505 NORTHERN BLVD, STE 209
GREAT NECK, NY  11021

[NAME REDACTED]
[ADDRESS REDACTED]

NATECH PLASTICS
ATTN DIRECTOR, BUS DEV
1750 JULIA GOLDBACH AVE
RONKONKOMA, NY  11779

NATEL ENGINEERING CO INC
C/O NEOTECH
9340 OWENSMOUTH AVE
CHATSWORTH, CA  91311

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NATIONAL AIR FILTERS INC
ADVANCED AIR TECHNOLOGY
RALEIGH, NC  27610-1415

NATIONAL AMUSEMENTS INC
ATTN CONSTRUCTION DEPT
P.O. BOX 9126
DEDHAM, MA  02027-9126

NATIONAL BENEFITS AMERICA
ATTN UNDERWRITING MNGR
10590 INDEPENDENCE POINTE PKWY
MATTHEWS, NC  28105

NATIONAL CHUNG CHENG UNIVERSITY
C/O DEPT OF ELECTRICAL ENG
ATTN ASSOC PROFFESOR
168 DASHIEH RD, MINGSHIUN TOWNSHIP
CHIAYI COUNTY  62102  TAIWAN

NATIONAL CHUNG SHAN INST OF SCIENCE &
TECHNOLOGY
ATTN CHIEF
NO 481, CHIA AN SEC
CHUNG CHENG RD, CHIA AN VILLAGE
LUNG TAN  TAIWAN

NATIONAL COATINGS
5115 NEW BERN AVE. STE 110
RALEIGH, NC  27610-1429

NATIONAL COMPASSION FUND
1450 DUKE STREET
ALEXANDRIA, VA  22314-3403

NATIONAL CONTROL DEVICES LLC
ATTN OWNER
P.O. BOX 455
OSCEOLA, MO  64776

NATIONAL DIAGNOSTICS INC
6407 IDLEWILD RD, STE 211
CHARLOTTE, NC  28212

NATIONAL DIGITAL FORENSICS INC
ATTN PRESIDENT
127 WEST HARGETT, STE 400
RALEIGH, NC  27601

NATIONAL ELECTRIC SUPPLY CO INC
ATTN PRESIDENT
2200 MIDTOWN PL NE, STE C
ALBUQUERQUE, NM  87101-4134

NATIONAL ELECTRICAL CARBON PRODUCTS
INC
ATTN ROBERT M KRULAC
251 FORRESTER DR
GREENVILLE, SC  29607

NATIONAL ELECTRICAL CARBON PRODUCTS
200 N TOWNE ST
FOSTORIA, OH  44830-2835

NATIONAL FIRE PROTECTION ASSOC (NFPA)
1 BATTERYMARCH PARK
QUINCY, MA  02169

NATIONAL GRID DBA NIAGARA MOHAWK
POWER CORPORATION
300 ERIE BLVD WEST
SYRACUSE, NY  13202-4201

NATIONAL GRID
1-3 STRAND
LONDON  WC2N 5EH
UNITED KINGDOM

NATIONAL IMAGING SYSTEMS
729 E PRATT ST
BALTIMORE, MD  21202

NATIONAL INST OF STANDARDS &
TECHNOLOGY
US DEPARTMENT OF COMMERCE
ATTN ACTING CHIEF
100 BUREAU DR, STOP 2140
GAITHERSBURG, MD  20899-2140

NATIONAL INSTITUTE OF TECHNOLOGY
TRICHY
TANJORE MAIN ROAD, NATIONAL HIGHWAY
67
TIRUCHIRAPPALLI
TAMIL NADU  620 015
INDIA

NATIONAL INSTRUMENTS CORPORATION
11500 NORTH MOPAC EXPWY
AUSTIN, TX  78759-3504

NATIONAL INSTRUMENTS SINGAPORE
(PTE) LTD
WESTGATE TOWER 1 GATEWAY DRIVE 08-
SINGAPORE  608531
SINGAPORE

NATIONAL PLASTIC HEATER SENSOR &
CONTROL INC
ATTN JAMES KANICHIS, PRESIDENT
5839 16TH SIDEROAD, RR1
SCHOMBERG, ON  L0G 1TO
CANADA

NATIONAL POWER CORPORATION
4541 PRESLYN DRIVE
RALEIGH, NC  27616-3178

NATIONAL RECYCLING INC
ATTN VP
4244 S 13TH ST
MILWAUKEE, WI  53221

NATIONAL RENEWABLE ENERGY LAB LLC
ATTN JONATHAN KELLER
1617 COLE BLVD, MAIL STOP 3911
GOLDEN, CO  80401

NATIONAL SECURITY TECHNOLOGY ACCELE
220 NW 8TH AVE
PORTLAND, OR  97209

NATIONAL SECURITY TECHNOLOGY
ACCELERATOR (NSTXL)
9450 SW GEMINI DRIVE SUITE 83246
BEAVERTON, OR  97008-7105

NATIONAL SEMICONDUCTOR CORP
ATTN VP SALES & MKTG
2900 SEMICONDUCTOR DR
SANTA CLARA, CA  95051

NATIONAL SOCIETY OF BLACK ENGINEERS
205 DAINGERFIELD ROAD
ALEXANDRIA, VA  22314-2833

NATIONAL SPECIALTY GASES
C/O AIRGAS
259 N RADNOR-CHESTER RD, STE 100
RADNOR, PA  19087-5283

NATIONAL STARCH AND CHEMICAL
COMPANY
ATTN EXECUTIVE VP
10 FINDERNE AVE
BRIDGEWATER, NJ  08807

NATIONAL TAIWAN UNIVERSITY OF SCIENCE
TECH
ATTN DEPT OF ELECTRONIC ENGINEERING
NO 43, SEC 4, KEELUNG RD
DAAN DIS
TAIPEI  106  TAIWAN

NATIONAL TECHNOLOGY INC
ATTN PRESIDENT
1101 CARNEGIE ST
ROLLING MEADOWS, IL  60008

NATIONAL TRAFFIC SERVICE INC
ATTN VP
151 JOHN JAMES AUDUBON PKWY
AMHERST, NY  14228

NATIONAL UNION FIRE INSURANCE CO OF
PITTSBURGH PA

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, PA.
1271 AVENUE OF THE AMERICAS, FL 41
NEW YORK, NY  10020

NATIONAL WELDERS SUPPLY CO INC
ATTN MG FIELD SVCS
P.O. BOX 31007
CHARLOTTE, NC  28231

NATIONAL WELDERS SUPPLY COMPANY INC
810 GESCO ST
CHARLOTTE, NC  28208

NATIONAL WELDERS SUPPLY COMPANY INC
DBA AIRGAS NATIONAL WELDERS
ATTN PRES
5311 77TH CENTER DR
CHARLOTTE, NC  28217

NATIONGATE TECHNOLOGY (M) SDN BHD
ATTN DIRECTOR
1413, SOLOK PERUSAHAAN SATU
KAWASAN PERINDUSTRIAN PRAI
PERAI, PENANG  13600  MALAYSIA

NATIONWIDE MUTUAL INSURANCE COMPANY
ATTN SR AVP
18700 N. HAYDEN RD
SCOTTSDALE, AZ  85255

NATIXIS BLEICHROEDER INC (0031)
JOHN CLEMENTE OR PROXY MGR
1345 AV OF THE AMERICAS
NEW YORK, NY  10105-4300

NATL BANK OF CANADA FIN (8353)
ATT PROXY MGR
FOUR EMBARCADERO CTR
26TH FL
SAN FRANCISCO, CA  94111

NATL ELECTRICAL MANUFACTURERS ASSOC
ATTN GENERAL COUNSEL
1300 N 17TH ST
ROSSLYN, VA  22209

NATL FIN SVCS. (0226)
ATT SEAN COLE OR PROXY DEPT
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NATL INST OF TECH TIRUCHIRAPPALLI
TANJORE MAIN RD, NATIONAL HWY 83
TAMIL NADU  620015
INDIA

NATL INSTITUTE OF STANDARDS & TECH
ATTN TESSA GORDON/LORI GRUBER
100 BUREAU DR, MS 2140
GAITHERSBURG, MD  20899-2140

NATL SEMICONDUCTOR CORP WEBENCH
PRVT LABEL PRGM
ATTN VICE PRESIDENT TECHNICAL SALES

NATL UNION FIRE INS CO OF PITTSBURGH,
PA
ATTN ASST VP
1200 ABERNATHY RD NE, 7TH FL
ATLANTA, GA  30328

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NAUTEL LTD
10089 PEGGYS COVE RD
HACKETTS COVE, NS  B3Z 3J4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NAVAL SURFACE WARFARE CTR, CRANE DIV
ATTN ELECTRICAL ENGINEER
300 HWY 361
CODE GXRV, BLDG 3168
CRANE, IN  47522

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NAVEX GLOBAL INC
ATTN GEN COUNSEL
5500 MEADOWS RD, STE 500
LAKE OSWEGO, OR  97035

NAVICO ITALIA SRL
VIA BENADIR 14
MILAN  20132
ITALY

NAVIGANT CONSULTING INC
ATTN DIRECTOR
1320 PEARL ST, STE 300
BOULDER, CO  80302

NAVIGANT CONSULTING INC
ATTN MANAGING DIR
30 S WACKER DR, STE 3100
CHICAGO, IL  60606

NAVIGATORS MANAGEMENT CO INC
ATTN SR MARINE UNDERWRITER
1 PENN PLZ, FL 32
NEW YORK, NY  10119

NAVIGATORS PRO
DIV OF NAVIGATORS MANAGEMENT CO INC
ATTN CHRIS DUCA
ONE PENN PLZ, 32ND FL
NEW YORK, NY  10119

NAVIGATORS SPECIALTY INS. CO.
ONE PENN PLAZA, 50TH FL
NEW YORK, NY  10119

NAVILLE ILLUMINACAO LTDA
ATTN MANAGING PARTNER
RUA CANDEL 357, JD PRESIDENTE DUTRA
GUARULHOS
SAO PAULO  BRAZIL

NAVITAR INC
200 COMMERCE DRIVE
ROCHESTER, NY  14623-3506

NAVITAS SEMICONDUCTOR INC
ATTN GENE SHERIDAN, CEO
2101 EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

NAVITAS
MIKE PHILLIPS AT BELL DAVIS & PITT
100 N. CHERRY ST
WINSTON-SALEM, NC  27101

NAVRAY KOREA
ATTN DIRECTOR
20F, BLDG A, GUNPO IT VALLEY 543
DANGJUNG-DONG
GUNPO, GYEONGGI-DO  15849  SOUTH
KOREA

NAVRICK ULTRAPURE WATER ENGINEERING
CONSULTANT SERVICES
3100 DOMINIC DRIVE
AUSTIN, TX  78745-7462

NBCN INC. /CDS (5008)
ATT DANIEL NTAP OR PROXY MGR
1010 DE LA GAUCHETIERE OUEST
STE 1925
MONTREAL, QC  H3B 5J2  CANADA

NBS OPCO LTD
46 NEW BROAD ST
LONDON  EC2M 1JH
UNITED KINGDOM

NC AGRICULTURAL & TECH STATE
UNIVERSITY
ATTN VC RESEARCH & ECONOMIC DEV
1601 E MARKET ST
GREENSBORO, NC  27411

NC CHILD SUPPORT CENTRALIZED
COLLECTIONS
RE: 0007882287 (ORIGINAL)
P.O. BOX 900012
RALEIGH, NC  27675-9012

NC DEPARTMENT OF ENVIRONMENTAL
QUALITY
DIV OF WASTE MANAGEMENT, HAZARDOUS
WASTE SECTION
217 WEST JONES STREET
RALEIGH, NC  27603

NC DEPARTMENT OF ENVIRONMENTAL
QUALITY
DIVISION OF AIR QUALITY
1641 MAIL SERVICE CENTER
RALEIGH, NC  27699-1641

NC DEPARTMENT OF ENVIRONMENTAL
QUALITY
DIVISION OF ENERGY, MINERAL, AND LAND
RESOURCES
1612 MAIL SERVICE CENTER
RALEIGH, NC  27699-1612

NC DEPARTMENT OF REVENUE
RE: 3623828250412
P.O. BOX 27431
RALEIGH, NC  27611-7431

NC DEPT OF COMMERCE
ATTN SEC OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC  27699-4301

NC DIVISION OF EMPLOYMENT SECURITY
RE: 47178735
P.O. BOX 25903
ATTN: BENEFITS INTEGRITY
RALEIGH, NC  27611

NC GENERAL LEAKS REPAIRS LLC
ATTN OWNER
1345 UJAMAA DR
RALEIGH, NC  27610

NC HAZARDOUS WASTE SECTION
ATTN: PHYLLISTINE SPINKS
RALEIGH, NC  27605-1358

NC MEASUREMENTS CORP
ATTN PRESIDENT
100-A CENTREWEST COURT
CARY, NC  27513

NC RADIATION PROTECTION SERVICES
1645 MAIL SERVICE CENTER
RALEIGH, NC  27699-1600

NC STATE EMERGENCY RESPONSE
COMMISSION
4201 MAIL SERVICE CENTER
RALEIGH, NC  27699-4201

NC STATE ENGINEERING FOUNDATION
CAMPUS BOX 7295
RALEIGH, NC  27695-0001

NC STATE UNIVERSITY
CAMPUS BOX 7203
RALEIGH, NC  27695-0001

NC TONERSERV LLC
ATTN DIR SALES
1109 COPELAND OAKS DR
MORRISVILLE, NC  27560

NC, CITY & COUNTY OF DURHAM
101 CITY HALL PLAZA
DURHAM, NC  27701

NCAB GROUP ASIA LTD
ATTN SALES DIR
STE D, 6/F, HO LEE COMM BLDG
38-44 DAGUILAR ST
CENTRAL  HONG KONG

NCAB GROUP USA INC
ATTN PRESIDENT
10 STARWOOD DR
HAMPSTEAD, NH  03841

NCC NANO LLC
DBA NOVACENTRIX
ATTN VP MKTG
200B PARKER DR, STE 580
AUSTIN, TX  78728

NCI INC
7125 NORTHLAND TERRACE SUITE 100
BROOKLYN PARK, MN  55428-1535

NCSU - DEPT OF PHYSICS
104 COX HALL
127 YARBOROUGH DR
RALEIGH, NC  27650

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEBRASKA DEPARTMENT OF BANKING AND
FINANCE
1526 K ST
300
LINCOLN, NE  68508

NEBRASKA DEPT OF ENVIRONMENTAL
QUALITY
P.O. BOX 98922
LINCOLN, NE  68509-8922

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1330 N ST, STE A
LINCOLN, NE  68508

NEBRASKA DEPT OF LABOR
OFFICE OF UNEMPLOYMENT INSURANCE
550 S 16TH ST
LINCOLN, NE  68509

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE  69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
P.O. BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
LINCOLN, NE  68509

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE  68508-1390

NEBULA ENTERPRISES LLC
ATTN PRES & CEO
242 STATE AVE
HOLLY HILL, FL  32117

NEBULA ENTERPRISES LLC
ATTN PRESIDENT
3801 LAKE PADGETT DR
LAND O LAKES, FL  34639

NEBULA EXHIBITS POLAND SP. Z O.O.
OBORNICKA 4
SUCHY LAS  62002
POLAND

NEC CORP
ATTN GENERAL MANAGER
7-1, SHIBA 5-CHOME, MINATO-KU
TOKYO  108-8001
JAPAN

NEC NETWORK & SENSOR SYSTEMS LTD
ATTN DEPT MANAGER
1-10, NISSIN-CHO
FUCHU
TOKYO  185-8501  JAPAN

NEC TOKIN AMERICA INC
ATTN PRESIDENT
2460 N 1ST ST, STE 220
SAN JOSE, CA  95131

[NAME REDACTED]
[ADDRESS REDACTED]

NEEL LIGHITNG & CONTROLS INC
ATTN DAVID NEEL, OWNER
1996 EASTMAN AVE, STE 111
VENTURA, CA  93003

NEEL LIGHTING & CONTROLS INC
ATTN DAVID NEEL
15500 W TELEGRAPH RD, STE A2
SANTA PAULA, CA  93060

[NAME REDACTED]
[ADDRESS REDACTED]

NEELTRAN INC
ATTN EXEC VP
71 PICKETT DISTRICT RD
NEW MILFORD, CT  06776

[NAME REDACTED]
[ADDRESS REDACTED]

NEFF ENGINEERING OF WINCONSIN INC
ATTN ACCT MGR
12250 N CORPORATE PKWY
MEQUON, WI  53092

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEHANET CORP
ATTN DIR SALES & ACCT MGMT
5001 GREAT AMERICAN PKWY, STE 250
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

NEIL BOYD PHOTOGRAPHY INC
ATTN CEO
7209 CREEDMOR RD
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NELSON ELECTRIC SUPPLY CO INC
ATTN VICE PRESIDENT, GM
926 STATE ST
RACINE, WI  53404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NELTRON INDUSTRIAL CO LTD
ATTN SALES EXEC
R2102 CHINA UNITED PLZ
1008 TAI NAM WEST ST
LAI CHI KOK, KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEMOTO LUMI-MATERIALS CO LTD
ATTN PRES
4-10-9, TAKAIDO-HIGASHI, SUGINAMI-KU
TOKYO  168-0072
JAPAN

NENG TYI PRECISION INDUSTRIES CO LTD
ATTN GEN MGR
NO 23, WU CHUAN 3 RD
WU-KU HSIANG
TAIPEI HSIEN  TAIWAN

NENG TYI PRECISION INDUSTRIES CO LTD
ATTN GM
7TH FL, NO 20, WUCHUAN 7TH RD
WUGU TOWN
TAIPEI COUNTY  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

NEO-BRIGHT LIGHTING CO LTD
ATTN CEO
2034 JINTONG ST, HUITONG DISTRICT
TANGJIAWAN, ZHUAI
GUANGDONG  CHINA

NEO-BRIGHT LIGHTING LTD
ATTN MR XUE-LIN LI, DIR & CHIEF ENGINEER
3/F, NO 7, PINGXI RD 3
NANPING INDUSTRIAL PARK
ZHUHAI, GUANGDONG  CHINA

NEOFOCAL SYTEMS
ATTN VICE PRESIDENT
10170 SW NIMBUS AVE, STE H-4
PORTLAND, OR  97223

NEOMEK INCORP
ATTN VP
241 OSWALT AVE
BATAVIA, IL  60510

NEON KING LTD
ATTN ASSITANT MKT MGR
UNIT 601, 602 6/F, STAR HOUSE
NO.3 SALISBURY RD
TSIMSHATSUI, KLN  HONG KONG

NEON-EC LTD
ATTN DEPUTY GEN DIRECTOR
39, 10TH LINE, VO
P.O. BOX 101
ST. PETERSBURG  199178  RUSSIA

NEON-EC LTD
ATTN EKATERINA KOROTKOVA
160 LENINSKY PROSPEKT
VORONEZH 394063
RUSSIA

NEON-ELECTRONIC COMPONENTS LTD
ATTN GENERAL DIR
6-N OFFICE, 68/2 BUILDING
5-YA IINIYA VO
ST PETERSBURG  199178  RUSSIA

NEO-NEON HOLDINGS LTD
GONG HE TOWN, HE SHAN CITY
GUANGDONG  529728
CHINA

NEO-NEON INTERNATIONAL LTD
13/F TWR A, NEW MANDARIN PLAZA
14 SCIENCE MUSEUM RD
KOWLOON
HONG KONG

NEONICA POLSKA SP ZOO
ATTN CEO
UL WEDMANOWEJ 6A
LODZ  93-228
POLAND

NEONLITE ELECTRONIC & LIGHTING LTD
ATTN ASST PRODUCT MNG
31/F TWO LANDMARK EAST
100 HOW MING ST
KWUN TONG  HONG KONG

NEOTRONI LIGHTING INC
ATTN MR VICTOR WANG
NO 114 SEC 1
ZHONGQING RD DAYA DIST
TAICHUNG CITY  428  TAIWAN

NEOWAVE TECHNOLOGY CORP CO LTD
ATTN MKTG MANAGER
23 SOI SUKHUMVIT 64, SUKHUMVIT RD
BANGCHAK, PRAKHANONG
BANGKOK  10260  THAILAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEPHOS CONSULTING LLC
ATTN TREVOR RUSSELL
2119 SW 162ND CT
SEATTLE, WA  98116

NERA NETWORKS AS
ATTN VP TECHNOLOGY
KOKSTADVEIEN 23
BERGEN
NORWAY

NERAC INC
ATTN CONTROLLER
ONE TECHNOLOGY DR
TOLLAND, CT  06084

NERI SPA
ATTN ADMIN DELEGATOR
SS EMILIA 1622, LONGIANO
CESENA  47020
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEST CONSULTING SRL
ATTN SALES MANAGER
PIAZZALE DELLA RESISTENZA, 3
SCANDICI (FI)  50018
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

NET MERCURY
13438 FLOYD CIRCLE
DALLAS, TX  75243-1503

NET RAY (M) SDN BHD
ATTN BUSINESS DEV DIR
B3-3-3, SOLARIS DUTAMAS
NO. 1, JALAN DUTAMAS 1
KUALA LUMPUR  50480  MALAYSIA

NET ZERO USA INC
ATTN PERRY BELL
7565 INDUSTRIAL CT
ALPHARETTA, GA  30004

NETAPP INC
ATTN DIST MNGR
495 E JAVA DR
SUNNYVALE, CA  94089

NETFLIX INC
100 WINCHESTER CIR
LOS GATOS, CA  95032-1815

NETFORWARD CORP
FORMERLY NETFORWARD LLC
P.O. BOX 85911
RACINE, WI  53408-5911

[NAME REDACTED]
[ADDRESS REDACTED]

NETJETS AVIATION INC
4111 BRIDGEWAY AVENUE
COLUMBUS, OH  43219-1882

NETJETS SALES INC
4111 BRIDGEWAY AVENUE
COLUMBUS, OH  43219-1882

NETJETS, INC.
ATTN: NETJETS CONTRACTS DEPT, OWNER
CONTRACT ADMIN
4111 BRIDGEWAY AVENUE
COLUMBUS, OH  43219

NETRIX LLC
2801 LAKESIDE DRIVE
BANNOCKBURN, IL  60015-1211

NETSCOUT SYSTEMS INC
ATTN SR MGR
310 LITTLETON RD
WESTFORD, MA  01886

NETSMART INC
ATTN IT CONSULTANT
1312 BROOKGREEN DR
CARY, NC  27511

NETSUITE INC
ATTN SALES MGR
2955 CAMPUS DR, STE 100
SAN MATEO, CA  94403

NETUREN CO LTD
ATTN GM RESEARCH DEV CTR
OVAL CT OHSAKI MARK W, 2-17-1
HIGASHI-GOTANDA, SHINAGAWA-KU
TOKYO  141-8639  JAPAN

NETWORK HARDWARE RESALE LLC
ATTN SR COUNSEL
6500 HOLLISTER AVE, STE 210
SANTA BARBARA, CA  93117

NETWORKFAB CORP
ATTN PRESIDENT & CEO
2066 WALSH AVE, STE B2
SANTA CLARA, CA  95050

NETZERO DEV GROUP
ATTN OWNER
10460 ROOSEVELT BLVD, 290
ST PETERSBURG, FL  33716

NETZSCH PREMIER TECHNOLOGIES LLC
ATTN PRESIDENT
125 PICKERING WAY
EXTON, PA  19341

NEU CONCEPTS
1731 CANDEN AVENUE
DURHAM, NC  27704-4613

NEU DYNAMICS CORP & NDC
INTERNATIONAL INC
ATTN PRESIDENT
110 STEAMWHISTLE DR
IVYLAND, PA  18974

NEUMAN ALUMINIUM IMPACT EXTRUSION INC
ATTN DIR OF TECH SALES
1418 GENICOM DR
WAYNESBORO, VA  22980

[NAME REDACTED]
[ADDRESS REDACTED]

NEUMARK ROTHSCHILD, GERTUDE F
153 OLD COLONY RD
HARTSDALE, NY  10530

NEUMARK ROTHSCHILD, GERTUDE F
C/O LAW OFFICES OF DIANA D PARKER
ATTN DIAN D PARKER
162 E 80TH ST
NEW YORK, NY  10075

NEUMARK ROTHSCHILD, GERTUDE F
C/O TROUTMAN SANDERS LLP
ATTN ALBERT L JACOBS, JR
CHRYSLER BLDG, 405 LEXINGTON AVE
NEW YORK, NY  10174

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEUROLEADERSHIP INSTITUTE INC
165 BROADWAY, SUITE 2301
NEW YORK, NY  10006-1428

NEUSCHWANGER ENTERPRISES INC
DBA PACKAGING SPECIALTIES
ATTN CONTROLLER
18199 SW BOONES FERRY RD
PORTLAND, OR  97224

[NAME REDACTED]
[ADDRESS REDACTED]

NEUTECH PACKING SYSTEMS LLC
ATTN PRESIDENT
2049 MERCER RD
LEXINGTON, KY  40511

NEUTEK LLC
4040 E PRESIDIO ST, 115
MESA, AZ  85215

NEUTRON LTD
ATTN DAVID HARDY
THE COURTYARD
7 ACRES, SMALLFIELD RD
HORNE, SURREY  RH6 9JP  UNITED KINGDOM

NEUTRONIX
ATTN VP
133 BERNAL RD
SAN JOSE, CA  95119

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
1830 E COLLEGE PKWY STE 100
CARSON CITY, NV  89706

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
3300 W SAHARA AVE STE 425
LAS VEGAS, NV  89102

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
2800 E ST LOUIS AVE
LAS VEGAS, NV  89104

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
6330 W CHARLESTON BLVD
LAS VEGAS, NV  89146

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L, STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
700 E WARM SPRINGS RD, 2ND FL
LAS VEGAS, NV  89119

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S STEWART ST
STE 4001
CARSON CITY, NV  89701-5249

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 N CARSON ST
CARSON CITY, NV  89701

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
5420 KIETKE LANE STE 202
RENO, NV  89511

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 3900
LAS VEGAS, NV  89101

NEVADA OFFICE OF THE LABOR
COMMISSIONER
1818 COLLEGE PKWY, STE 102
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
3340 W SAHARA AVE
LAS VEGAS, NV  89102

NEVADA SECRETARY OF STATE
SECURITIES DIVISION
NORTH LAS VEGAS CITY HALL
2250 LAS VEGAS BLVD, N, STE 400
LAS VEGAS, NV  89030

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BUILDING
LAS VEGAS, NV  89101

[NAME REDACTED]
[ADDRESS REDACTED]

NEVERSET CORPORATION
DBA TRIANGLE COMPUTER ASSOC
ATTN PRESIDENT
3205 NIMICH POND WAY
RALEIGH, NC  27613

NEVRON SOFTWARE LLC
ATTN PRESIDENT
501 SILVERSIDE RD, STE 105
WILMINGTON, DE  19809

NEW BREED LOGISTICS INC
ATTN CHIEF EXECUTIVE OFFICER
4035 PIEDMONT PKWY
HIGHPOINT, NC  27265

NEW BRIGHT TECH LTD
RM 2105, JFZ1728 TREND CENTRE
29-31 CHEUNG LEE ST
CHAIWAN
HONG KONG

NEW CONCEPT TECHNOLOGY INC
ATTN PRESIDENT
320 BUSSER RD
EMIGSVILLE, PA  17318

NEW DOMINION GROUP LLC
ATTN PRES
2711 CREEK RUN CRT
CHAPEL HILL, NC  27514

NEW ENERGY CELLS INC
ATTN CHIEF EXECUTIVE OFFICER
634 NORTH ST
GREENWICH, CT  06830

NEW ENERGY LLC
ATTN RUSSELL SHAVER, GM
1008 BULLARD CT, STE 200
RALEIGH, NC  27615-6833

NEW EQUATION LLC
DBA SEER INTERACTIVE
ATTN COO
1028 N 3RD ST
PHILADELPHIA, PA  19123

NEW HAMPSHIRE BUREAU OF SECURITIES
REGULATIONS
107 N MAIN ST
CONCORD, NH  03301-4989

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
TAXPAYER SERVICES DIVISION
P.O. BOX 637
CONCORD, NH  03302-0457

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DR
CONCORD, NH  03002-0095

NEW HAMPSHIRE EMPLOYMENT SECURITY
ADMINISTRATIVE OFFICE
45 S FRUIT ST
CONCORD, NH  03301

NEW HARTFORD SAFE & LOCK CO., LLC.
52 CAMPION ROAD
NEW HARTFORD, NY  13413-1653

NEW IRON GROUP INC
5703B WILLIAM HOLLAND AVENUE
AUSTIN, TX  78735-1225

NEW JAPAN RADIO CO LTD
ATTN GEN MGR, RESEARCH & DEV DEPT III
3-10 NIHONBASHI YOKOYAMA CHO
CHUO KU
TOKYO  103-8456  JAPAN

NEW JERSEY BUREAU OF SECURITIES
OFFICE OF THE NEW JERSEY ATTORNEY
GENERAL
153 HALSEY ST
6TH FL
NEWARK, NJ  07102

NEW JERSEY DEPARTMENT OF LABOR
DIVISION OF TAXATION
TRENTON, NJ  08695-0281

NEW JERSEY DEPARTMENT OF REVENUE
DIVISION OF TAXATION
TRENTON, NJ  08695-0281

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
P.O. BOX 420
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
P.O. BOX 211
TRENTON, NJ  08625-0211

NEW JERSEY DIVISON OF CONSUMER
AFFAIRS
OFFICE OF CONSUMER PROTECTION
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY FAMILY SUPPORT
RE: CS52519033A (ORIGINAL)
P.O. BOX 4880
TRENTON, NJ  08650

NEW JERSEY NANOTECHNOLOGY
CONSORTIUM LLC
600 MOUNTAIN AVE
MURRAY HILL, NJ  07974

NEW METALS AND CHEMICAL LTD
ATTN DIR
NEWMET HOUSE, RUE DE SAINT LAWRENCE
WALTHAM ABBEY
ESSEX  EN9 1PF  UNITED KINGDOM

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
P.O. BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO ENVIRONMENT DEPT
HAROLD RUNNELS BLDG
1190 ST FRANCIS DR
STE N4050
SANTA FE, NM  87505

NEW MEXICO ENVIRONMENT DEPT
P.O. BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
1175 COMMERCE DR, STE A
LAS CRUCES, NM  88001

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
201 3RD ST NE STE 300
ALBUQUERQUE, NM 87102

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
408 GALISTEO ST
VILLAGRA BUILDING
SANTA FE, NM 87501

NEW MEXICO SECRETARY OF STATE,
BUSINESS SCVS DIV
325 DON GASPAR, SUITE 300
SANTA FE, NM 87501

NEW MEXICO SECUIRITIES DIVISION
2550 CERRILLOS RD
3RD FL
SANTE FE, NM 87505

NEW MEXICO TAXATION AND REVENUE
1200 S ST FRANCIS DRIVE
SANTA FE, NM 87504-0630

NEW NAM LEE ELECTRIC WIRE CO LTD
ATTN SALES MGR
BIK A, 7/FL, GEE FAT FACTORY
FUK TSUN ST
TAI KOK TSUI, KLN HONG KONG

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684-9025

NEW PNR ENTERPRISE CO LTD
ATTN CHAIRMAN
8F NO 987-7 CHUNRI RD
TAOYUAN DIST
TAOYUAN CITY 330022 TAIWAN

NEW POTATO TECHNOLOGIES INC
ATTN PRESIDENT
5508 BUSINESS DR
WILMINGTON, NC 28405

NEW RELIC INC
ATTN LEGAL DEPT
188 SPEAR ST, STE 1200
SAN FRANCISCO, CA 94105

NEW RESTORATION AND RECOVERY LLC
AQUALIS
2510 MERIDIAN PARKWAY, STE 350
DURHAM, NC 27713-2580

NEW REVOLUTION MEDIA LLC
ATTN OWNER
1250 MISSOURI ST, UNIT 112
SAN FRANCISCO, CA 94107

NEW SUMMIT SOLUTIONS LLC
17081 CREEK RIDGE TRAIL
MINNETONKA, MN 55345

NEW TECH INC
ATTN PRESIDENT
15915 ASSEMBLY LOOP, PBPOC
JUPITER, FL 33478

NEW TECHNOLOGY LIGHTING SRL
ATTN PRES
VIA ARMANDO FABI, 327
FROSINONE 03100
ITALY

NEW WAVE RESEARCH INC
ATTN CHAIRMAN
47613 WARM SPRINGS BLVD
FREMONT, CA 94539

NEW WORLD RUBBER PRODUCTS CO LTD
ATTN ADMIN MGR
7TH FL, MANSION INDUSTRIAL BLDG
SIL 739 AH KUNG NGAM RD
SHAU KI WAN HONG KONG

NEW YORK DEPARTMENT OF TAXATION AND
FINANCE
PROCESS UNIT
P.O. BOX 1909
ALBANY, NY 12201-1909

NEW YORK DEPT OF REVENUE
JP MORGAN CHASE
BROOKLYN, NY 11245-0004

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY 10007

NEW YORK DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205-0300

NEW YORK DEPT. OF TAXATION AND
FINANCE
OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK INVESTOR PROTECTION BUREAU
28 LIBERTY ST
15TH FL
NEW YORK, NY 10005

NEW YORK LIFE INSURANCE CO
C/O NY LIFE INVESTMENT MGMT LLC
ATTN REAL ESTATE GROUP
51 MADISON AVE
NEW YORK, NY 10010

NEW YORK LIGHTING CO LTD
DBA WAC LIGHTING
ATTN VP OF R&D
44 HARBOR PARK DR
PORT WASHINGTON, NY 11050

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
THE CAPITAL
ALBANY, NY 12224-0341

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
28 LIBERTY ST
NEW YORK, NY 10005

NEW YORK STATE DEPARTMENT OF STATE
DIVISION OF CORPORATIONS, STATE
RECORDS
AND UNIFORM COMMERCIAL CODE
99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12226

NEW YORK STATE DEPT. OF ENVIRONMENT
CONSERVATION
625 BROADWAY STREET
ALBANY, NY 12233-5013

NEW YORK STATE SALES TAX
JP MORGAN CHASE
BROOKLYN, NY  11245-0004

NEW YORK STATE URBAN DEVELOPMENT
CORP
DBA EMPIRE STATE DEVELOPMENT
ATTN VP & DIRECTOR
633 3RD AVE
NEW YORK, NY  10017

NEW YORK STATE URBAN DEVELOPMENT
CORPORATION
ATTN: JEAN WILLIAMS, SENIOR PROJECT
MANAGER
95 PERRY STREET, SUITE 500
BUFFALO, NY  14203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEWARK ELECTRONICS CORP
ATTN COO
FARNEL HOUSE, FORGE LN
LEEDS  LS12 2NE
UNITED KINGDOM

NEWARK
300 S. RIVERSIDE, SUITE 2200
CHICAGO, IL  60606-6765

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEWCASTLE SYSTEMS INC
ATTN OFFICE MGR / OWNER
15B SYLVAN ST
MIDDLETON, MA  01949

NEWCO INC
121 ABERDEEN DR
FLORENCE, SC  29501

NEWCOMB AND COMPANY
ATTN VP
3000 COMFORT CT
RALEIGH, NC  22604

NEWCOMB CO INC
ATTN PRESIDENT
6352 UNIVERSITY DR
HUNTSVILLE, AL  35806

[NAME REDACTED]
[ADDRESS REDACTED]

NEWEDGE SIGNAL SOLUTIONS LLC
F/K/A KCB SIGNAL SOLUTIONS LLC
ATTN PRESIDENT
2 SHAKER RD, STE D209
SHIRLEY, MA  01464

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEWMONT MINING CORPORATION
ATTN SR ELECTRICAL ENGINEER
6363 S FIDDLERS GREEN CIR, STE 800
GREENWOOD VILLAGE, CO  80111

NEWORLD ELECTRONICS LTD
ATTN VICE PRESIDENT
UNIT 606, 6F, SHUI HING CENTRE
13 SHEUNG YUET RD, KOWLOON BAY
KOWLOON  HONG KONG

NEWPORT CORP
13976 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0001

NEWSEMI TECHNOLOGY LTD
ATTN CHENG, TIEN-YI
4F-4, NO 1249, ZHONGZHEN RD
TAOYUAN CITY  33045
TAIWAN

NEWSIGHT CORP
F/K/A OPTICALITY CORP
ATTN GENERAL COUNSEL
11000 REGENCY PRWY, STE 403
CARY, NC  27511

[NAME REDACTED]
[ADDRESS REDACTED]

NEWTON INSTRUMENT COMPANY
ATTN PRES & CEO
111 E A ST
BUTNER, NC  27503

NEWTON R&D CENTRE SDN. BHD
PLOT 96,
SUNGAI PETANI IPOH PER KED  08000
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NEWWAVE CO LTD
ATTN DIR OF RESEARCH
RM 814, 361 SIMIN-DAERO
DONGAN-GU
ANYANG, GYEONGGI-DO  361  SOUTH KOREA

NEXEO SOLUTIONS LLC
ATTN SR COUNSEL
1400 WOODLOCH FOREST DR
THE WOODLANDS, TX  77380

NEX-G SOLAR PTE LTD
ATTN CEO
25 KALLANG AVE, 07-05
SINGAPORE  339416
SINGAPORE

NEXGEN ENVIRO SYSTEMS INC
190 E HOFFMAN AVE
LINDENHURST, NY  11757

NEXJEN SYSTEM LLC
ATTN VP
5933 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

NEXOLVE CORPORATION
ATTN SR CONTRACT MGR
655 DISCOVERY DR, BLDG 3, STE 200
HUNTSVILLE, AL  35806

NEXON ELECTRONICS KOREA CO., LTD.
ATTN: MICHAEL CHO
A-1211 GANGSEO HANGANGXI TOWER, 401,
YANGCHEON-RO, GANGSEO-GU
GANGSEO-GU, SEOUL  SOUTH KOREA

NEXPERIA BV
ATTN GENERAL COUNSEL
JONKERBOSPLEIN 52
NIJMEGEN  6534 AB
NETHERLANDS

NEXPHASE LIGHTING INC
ATTN COO
7301 WILES RD, UNIT 103
CORAL SPRINGS, FL  33067

NEXT GEN ILLUMINATION INC
ATTN VP RESEARCH & DEV
472 E BOWEN BLVD
FAYETTEVILLE, AR  72703

NEXT GENERATION LIGHTING SOURCE CO
LTD
ATTN PRESIDENT
4F NO. 18, PUDING RD
HSINCHU CITY  30072
TAIWAN

NEXT GENERATION LIGHTING SUPPLY
ATTN VICE PRESIDENT
2236 S 3270 W, UNIT 5
SALT LAKE CITY, UT  84119

NEXT GENERATION LIGHTING
ATTN OWNER
5910 SHILOH RD E, STE 104
ALPHARETTA, GA  30005

NEXT IMAGING INC
1STVISION INC
40 SHATTUCK ROAD
ANDOVER, MA  01810-2491

NEXT LEVEL PARTNERS LLC
ATTN EXEC VP NLP
2338 IMMOKALEE RD, STE 415
NAPLES, FL  34110

NEXT SAFETY INC
ATTN VP OF BUSINESS DEVELOPMENT
6523 CLARKSDALE LN
DURHAM, NC  27713

NEXT VENTURES LIMITED NEXT VENTURES
LIMITED
140 ALDERSGATE STREET, 7TH FLOOR
LONDON LND (LONDON)  EC1A 4HY
UNITED KINGDOM

NEXTDOT SAS
ATTN CHIEF EXECUTIVE OFFICER
PARC BIOCITECH
102 AVE GASTON ROUSSEL
ROMAINVILLE  F-93230  FRANCE

NEXTEL
12502 SUNRISE VALLEY DR
RESTON, VA  20191-3438

NEXTER ELECTRONICS
ATTN COO
6 RUE CLAUDE MARIE PERROUD
BP 84790, CEDEX 1
TOULOUSE  31047  FRANCE

NEXTEV CO LTD
BLDG 20, NO.56, ANTUO RD
ANTING TOWN, JIADING
SHANGHAI  201805
CHINA

NEXTGEN ILLUMINATION INC
ATTN CHIEF LEGAL OFFICER
700 W RESEARCH CTR BLVD, STE 1000
FAYETTEVILLE, AR  72701

NEXTLIGHT LLC
ATTN PRESIDENT
431 OHIO PIKE, STE 206 S
CINCINNATI, OH  45255

NEXTNET WIRELESS INC
ATTN VP & CHIEF ARCHITECT
2900 COUNTY RD 42 W
BURNSVILLE, MN  55306

NEXTRACKER INC
ATTN CTO
6200 PASEO PADRE PKWY
FREMONT, CA  94555

NEXTREME THERMAL SOLUTIONS INC
ATTN VP MKT & BUS DEV
3980 PATRIOT DR, STE 140
DURHAM, NC  27703

NEXTRONICS
ATTN OWNER
5254 CHERRINGTON RD, STE 100
TOLEDO, OH  43623

NEXUS LIGHT DR LLC
ATTN DIRECTOR
3250 CORPORATE WAY, UNIT A
MIRAMAR, FL  33025

NEXUS LIGHT DR LLC
DBA AFFINEON LIGHTING
ATTN CARROLL SMITH
3941 NW 126 AVE
CORAL SPRINGS, FL  33065

NEXUS TECHNOLOGIES INC
ATTN PRESIDENT
11 NATIONAL AVE
FLETCHER, NC  28732

NEXX SYSTEMS
ATTN CEO
90 INDUSTRIAL WY
WILMINGTON, MA  01887-4610

NEXXUS LIGHTING INC
ATTN DIR OF ENG
124 FLOYD SMITH DR, STE 300
CHARLOTTE, NC  28262

NFI INDUSTRIES INC
ATTN VICE PRESIDENT OF SALES
1150 COMMERCE BLVD
LOGAN TOWNSHIP, NJ  08085

NG CHER PENG
RM 303, BLDG A
TIANAN INNOVATION & TECH PL
CHE KUNG MIAO
SHENZHEN, FUTIAN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NGC LTD
ATTN MATHRE ODUKA, INSTRUMENT
ENGINEER
A-9 MOSCOW RD
PORT HARCOURT
NIGERIA

[NAME REDACTED]
[ADDRESS REDACTED]

NGK ELECTRONICS DEVICES, INC.
2701-1 HIGASHIBUN OMINE-CHO
MINE-CITY  7592212
JAPAN

NGK INSULATORS, LTD.
2-56 SUDA-CHO, MIZUHO
NAGOYA  4678530
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NGS GLOBAL AMERICAS LLC
ATTN MANAGING PARTNER
2603 CAMINO RAMON, STE 200
SAN RAMON, CA  94583

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NH RAPID MACHINING LLC
ATTN CUSTOMER ADVOCATE
22 CHARRON AVE
NASHUA, NH  03063

NHANZ SYSTEMS PRIVATE LTD
ATTN CTO
PLOT 204, SHED 2, 3RD PHASE
IND AREA BOMMASANDRA BENGALURU
KARNATAKA  5600 099  INDIA

NHK SPRING CO LTD
ATTN IND MACH & EQUIP DIV SALES DIR
2-1-49 NUMAME
ISEHARA-SHI, KANAGAWA  259-1126
JAPAN

NIBECKER & ASSOCIATES INC
ATTN PRESIDENT
1320 FLYN RD, STE 404
CAMARILLO, CA  93012

[NAME REDACTED]
[ADDRESS REDACTED]

NICETY TECHNOLOGIES INC
ATTN CHAIRMAN & CEO
242-4 NAMIKI
KAWAGOE-SHI, SAITAMA  30-0023
JAPAN

NICHIA CHEMICAL INDUSTRIES INC LTD
491 OKA, KAMINAKA-CHO
ANAN-SHI, TOKUSHIMA  744-8601
JAPAN

NICHIA CORP
ATTN MR K AKUTAGAWA
491 OKA KAMINAKA-CHO
ANAN-SHI, TOKUSHIMA  774-8601
JAPAN

NICHICON (AMERICA) CORPORATION
ATTN PRESIDENT
927 E STATE PKWY
SCHAUMBURG, IL  60173

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NICOFORM INC
ATTN PRESIDENT
72 CASCADE DR
ROCHESTER, NY  14614

NICOL SCALES, LP
7239 ENVOY CT.
DALLAS, TX  75247-5103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NICOR INC
ATTN ROCKLAND LAWRENCE
2200 MIDTOWN PLACE NE
ALBUQUERQUE, NM  87107

NICOR INC
ATTN VP
2700 MIDTOWN PL NE
ALBUQUERQUE, NM  87107

NICOR INC
C/O BAUMAN DOW & STAMBAUGH
ATTN CHRISTOPHER P BAUMAN
7309 INDIAN SCHOOL RD NE
ALBUQUERQUE, NM  87110

NIDEC COPAL ELECTRONICS INC
ATTN PRESIDENT
367 VAN NESS WAY, STE 621
TORRANCE, CA  90501

NIDEC CORPORATION
ATTN SVP/DEPUTY CTO
2-8 SHINKAWASAKI, SAIWAI-KU
KAWASAKI-SHI
KANAGAWA  212-0032  JAPAN

NIDEC GENMARK AUTOMATION INC
46723 LAKEVIEW BLVD
FREMONT, CA  94538-6528

NIDEC MOTOR CORP
ATTN VP NEW PRODUCT DEV
8050 W FLORISSANT AVE
ST LOUIS, MO  63136

NIDEC SV PROBE PTE LTD
ATTN VP OF SALES
54 SERANGOON NORTH AVE 4 01-02
555854
SINGAPORE

NIDEC TOSOK CORPORATION
ATTN GEN MGR, SALES & MARKETING
2-215 SOBUDAI, ZAMA
KANAGAWA  228-8570
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NIEHENKE CONSULTING INC
ATTN PRESIDENT
5829 BALANCE DR
ELKRIDGE, MD  21010

NIELSEN MACHINE CO INC
ATTN PRESIDENT
1201 WASHINGTON AVE
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NIFLON MACROMOLECULAR MATERIAL CO
LTD
ATTN CHIEF EXECUTIVE OFFICER
BLDG 7, CAILUN RD 285
ZHANJIANG HI-TECH ZONE, PUDONG NEW
AREA
SHANGHAI  CHINA

NIGHTER CORP LTD
ATTN JOSEPH HU
NO 53, WEN YI ST, CHUPEI CITY
HSIN CHU
TAIWAN

NIGHTHAWK SECURITY & CONSULTING
ATTN DENISE MARTIN
P.O. BOX 30099
RALEIGH, NC  27622

NIGHTSUN ENTERPRISES LTD
NIGHTSUN INDUSTRIAL PARK
GUANGLONG RD, ZHONGLOU TAN TOWN
BAI YUN AREA
GUANGZHOU  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

NIHISR ADVANCE CLEANING EQUIPMENT
SHANGHOU LTD

NIHON DENGYO KOSAKU CO LTD
ATTN ENGINEER
7-4 NISSAI HANAMIZUKI
SAKADO  350-0269
JAPAN

NIHON GARTER CO LTD
5-13, IMAI 3-CHOME, OME
TOKYO
JAPAN

NIHON GARTER KK
C/O YAC GARTER CO LTD
3-5-13 IMAI, OME-SHI
TOKYO
JAPAN

NIHON INTER ELECTRONICS CORP
ATTN PRES
1-9-5 NISHI SHINJUKU, MEIHO BLDG 2
SHINJUKU-KU
TOKYO  160-0023  JAPAN

NIHON MACROMOLECULAR MATERIAL(SH)
CO LTD
ATTN DIR
255 CAILUN RD
SHANGHAI
CHINA

NIIPP
KEASNOARMEYSKAYA
TOMSK  634034
RUSSIA

NIKKA SEIKO CO LTD
ATTN EXEC DIRECTOR
2-2-1, NOZAWA, SETAGAYA-KU
TOKYO  154-0003
JAPAN

NIKON INSTRUMENTS INC
ATTN EXEC VP
1300 WALT WHITMAN RD
MELVILLE, NY  11747

NIKON METROLOGY INC
12701 GRAND RIVER AVENUE
BRIGHTON, MI  48116-8506

NIKON PRECISION INC
ATTN VP TECH SALES & MKTG
1399 SHOREWAY RD
BELMONT, CA  94002-4107

NIKSO GROUP
ATTN EFRAIM SAGI, PRES & CEO
2A HABARZEL ST
TEL AVIV
ISRAEL

NIL TECHNOLOGY APS
ATTN SALES DIR
DIPLOMVEJ 381
KONGENS LYNGBY  DK-2800
DENMARK

NILA INC
ATTN PRES
4335 VAN NUYS BLVD, 237
SHERMAN OAKS, CA  91403

NILA INC
ATTN PRESIDENT
723 WEST WOODBURY RD
ALTADENA, CA  91001

NILFISK ADVANCE AMERICA INC
740 HEMLOCK ROAD SUITE 100
MORGANTOWN, PA  19543-9744

NILTOK
ATTN DIR
SLUNECNA 319
STREDOKLUKY  CZ-25268
CZECH REPUBLIC

[NAME REDACTED]
[ADDRESS REDACTED]

NIMBUS GROUP GMBH
ATTN PRODUCT DEV
SIEGLESSTRASSE 41
STUTTGART  70469
GERMANY

NIMBUS LIGHTING GROUP LTD
ATTN MARKETING MANAGER
180 STATION RD
PENROSE, AUCKLAND
NEW ZEALAND

NIMET INDUSTRIES
ATTN MGR
2424 FOUNDATION DR
SOUTH BEND, IN  46628

NING BI SHI HAI SHU SHI JI RU QI
SHANG MAO YOUXIAM GONG SI

NINGBO BRIGHT MAX CO LTD
ATTN DIRECT MGR
7F, NO 1 BLDG
HI-TECH SCIENCE & TECHNOLOGY SQ
ZHEJIANG  315040  CHINA

NINGBO CADYSUN LIGHTING TECH CO LTD
ATTN SALES MGR
NO 8 S LONGSHUA RD, LONGSHAN TOWN
CIXI, NINGBO
ZHEJIANG  315311  CHINA

NINGBO FUTAI ELECTRIC CO LTD
ATTN GENERAL MGR
669 JINYUAN RD
YINZHOU IND INVESTMENT ZONE
NINGBO, ZHEJIANG  315104  CHINA

NINGBO FUTAI ELECTRIC CO LTD
ATTN VP
RM 705, UNIT B, SHIJIWEIYE BLDG
NO. 6 NIANJIU LN, ZHONGSHAN W RD
NINGBO 315016 CHINA

NINGBO GOLDEN CLASSIC LIGHTING LTD
ATTN GENERAL MGR
NO 37 RONG CHUANG RD, MING WEI CUN
YU YAO CITY
ZHE JIANG 315400 CHINA

NINGBO HENGJIAN PHOTOELECTRON -
TECHNOLOGY CO LTD
NO 747, CIZHANG RD
ZHANGQI TOWN, CIXI
NINGBO CHINA

NINGBO HONGFU ALUMINUM & PLASTIC -
ELECTRIC APPLICANCE CO LTD
YOUIJIA VILLAGE, XIDAN TOWN
NINGHAI COUNTRY
NINGBO, ZHEJIANG 315613 CHINA

NINGBO KING-BRIDGE LIGHTING TECH CO
LTD
XINQIAO INDUSTRY ZONE
YANGMING ST
YUYAO CITY, ZHEJIANG 315400
CHINA

NINGBO KOMACS ELECTRICAL INDUSTRY CO
LTD
JIFENG RD, JISHIGANG INDUSTRIAL ZONE
YINZHOU DISTRICT
NINGBO
CHINA

NINGBO LIAOYUAN LIGHTING CO LTD
ATTN LIGHTING LAB DIR
XIAODONG INDUSTRY AREA, YUYAO NINGBO
ZHEJIANG 315408
CHINA

NINGBO MAIST VISION INSPECTION & MEAS
CO LTD
ATTN MANAGER
A5-602, NO 15, LN 587, JUXIAN RD
NINGBO 315040
CHINA

NINGBO MAYFLOWER OPTOELECTRONICS
CO LTD
ATTN PRESIDENT
FL 4, C5 NINGBO R&D PK, LN 299
GUANGHUA RD, NINGBO
ZHEIJIANG CHINA

NINGBO MINGXIN MICROELECTRONICS CO
LTD
168 CANG HAI RD
NINGBO HI TECH PARK
NINGBO, ZHEJIANG 315040
CHINA

NINGBO SHI MAO TONG INTERNATIONAL CO
LTD
NO 1203, 4TH BLDG, NO 495 N JIANGDON RD
NINGO, ZHEJIAND
CHINA

NINGBO SHUANGTONG ELECTRIC APP CO
LTD

NINGBO SUN LIGHT & POWER TECHNOLOGY
CO LTD
3F NO 151 DUANTANG W RD, HAISGU
DISTRICT
NINGBO CITY
CHINA

NINGBO SUNNY OPOTECH CO LTD
ATTN CFO
NO 66-68, SHUNYU RD
YUYAO
ZHEJIANG 315400 CHINA

NINGBO WEITAO ELECTRICAL APPLICANCE
CO LTD
ATTN SALES MGR
INDUSTRIAL ZONE OF XIDIAN
NINGHAI, NINGBO
CHINA

NINGBO WELL ELECTRIC APPLIANCE CO LTD
XIHUAN S RD NO 565
YUYAO CITY, ZHEJIANG 315408
CHINA

NINGBO XIESHENG LIGHTING INDL CO LTD
BINHAI INDUSTRIAL ZONE
XIDIAN, NINGHAI
ZHEJIANG 315613
CHINA

NINGBO XUANHUA ELECTRIC COMPANY LTD
ATTN MANAGER
XIAOLUXIA COUNTRY, SIMEN TOWN
YUYAO CITY
ZHEJIANG 315472 CHINA

NINGHAI JINCHAO ELECTRIC APPL CO LTD
HUANYUAN RD, BINHAI INDUSTRIAL ZONE
ZIDIAN, NINGHAI
NINGBO
CHINA

NINGHAI XINGUANG ELECTRIC APP CO LTD
NO 8, YUANZHONG RD
BINHAI INDUSTRIAL ZONE, XIDIAN TOWN
NINGHAI COUNTY
NINGBO, ZHEJIANG CHINA

NINGO GINLONG TECHNOLOGIES CO LTD
ADD 57 JINTONG RD
BINHAI (SEAFRONT) INDUSTRIAL PARK
XIANGSHAN, NINGBO
ZHEJIANG 315712 CHINA

NIPPO (HONG KONG) LTD
ATTN MANAGING DIRECTOR
11/F, OCEAN CENTRE, STE 1113
HARBOUR CITY, 5 CANTON RD
KOWLOON HONG KONG

NIPPON CARBON OF AMERICA LLC
17706 ROUGH RIVER COURT
HUMBLE, TX 77346-8265

NIPPON EXPRESS (HK) CO LTD
ATTN ASST MANAGER
2F-3F CHINA RESOURCES INTERNATIONAL
LOGISTICS CENTRE, 2 TAI MEI RD
KWAI CHUNG, NT HONG KONG

NIPPON EXPRESS USA INC
800 N IL ROUTE 83
WOOD DALE, IL 60191

NIPPON GASES DEUTSCHLAND GMBH
ATTN SALES MGR ESPG
HANS-BOECKLER-STRASSE 1
DUESSELDORF 40476
GERMANY

NIPPON KORNMEYER CARBON GROUP GMBH
IM NASSEN 3
WINDHAGEN 53578
GERMANY

NIPPON SANSO CORPORATION
ATTN BUSINESS DEVELOPMENT MGR
1-67-7 NISHI-SHINBASHI
MINATO-KU
TOKYO 105-8442 JAPAN

NIPPON STEEL & SUMITOMO METAL
CORPORATION
2-6-1, MARUNOUCHI MARUNOUCHI PARK
BLDG.
CHIYODA-KU
TOKYO 1000005
JAPAN

NIPRO OPTICS INC
ATTN PRESIDENT
7 MARCONI
IRVINE, CA 92618

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NISENE TECHNOLOGY GROUP INC
ATTN SALES & MKTG MGR
384 PINE ST
WATSONVILLE, CA  95076

NISHIMURA PORCELAIN CO LTD
ATTN OVERSEAS SALES
3-2 KAWATA KIYOMIZUYAKI DANCHI
YAMASHINA-KU
KYOTO  JAPAN

NISKO GROUP
ATTN: EFRAIM SAGI PRESIDENT & CEO
2A HABARZEL STR
TEL AVIV
ISRAEL

NISKO PROJECTS ELECTRONICS USA INC
ATTN BRYAN FEINBERG
144 E 44TH ST
NEW YYORK, NY  10017

NISSAN
1 NISSAN WAY
FRANKLIN, TN  37067

NISSEI ASB CO
ATTN VP & GENERAL MGR
125 WESTLAKE PKWY, STE 120
ATLANTA, GA  30336

NISSEI SANGYO AMERICA LTD
C/O ELECTRON MICROSCOPE SYSTEM
GROUP
ATTN ASSISTANT DIR
755 RAVENDALE DR
MOUNTAIN VIEW, CA  94043

NISSIN INTERNATIONAL TRANSPORT USA
1540 W 190TH ST
TORRANCE, CA  90501

NISSIN ION EQUIPMENT CO LTD
ATTN GENERAL MANAGER
575 KUZE-TONOSHIRO-CHO
MINAMI-KU
KYOTO  601-8213  JAPAN

NISSIN ION EQUIPMENT USA INC.
8701 N. MO-PAC EXPRESSWAY, STE. 130
AUSTIN, TX  78759-8377

NITE IZE INC
ATTN CHIEF OPS OFFICER
5660 CENTRAL AVE
BOULDER, CO  80301

NITE IZE INC
ATTN CHIEF OPS OFFICER
5735 E ARAPAHOE RD
BOULDER, CO  80303

NITEK INC
ATTN CONTRACTS MGR
23031 LADBROOK DR
DULLES, VA  20166

NITERIDER TECHNICAL LIGHTING SYSTEMS
ATTN CEO & DIR
8205 RONSON RD, STE E
SAN DIEGO, CA  92111

NITRIDE SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
333 W PAWNEE
WITCHITA, KS  67217

NITRONEX CORPORATION
ATTN PRESIDENT
920 MAIN CAMPUS DR, STE 400
RALEIGH, NC  27606

NITTO (CHINA) NEW MATERIALS CO LTD
ATTN SALES MGR
3F, BLDG 2, NO 631, JINZHONG RD
CHANGNING DIST
SHANGHAI  CHINA

NITTO DENKO AMERICA INC
ATTN VICE PRESIDENT
48500 FREMONT BLVD
FREMONT, CA  94538

NITTO DENKO CORPORATION
ATTN CORP VP, GM CORE TECH CNTR
1-1-2 SHIMOHUZUMI, IBARAKI
OSAKA  567-8680
JAPAN

NITTO INC
1990 RUTGERS UNIVERSITY BLVD.
LAKEWOOD, NJ  08701-4537

NITTOH KOGAKU KK
ATTN MG DIR & GEN MANAGER
1-1538 KAMIGAWA
SUWA-SHI, NAGANO  392-0021
JAPAN

NIUMAMA CLEANING SERVICE CO
NO 87-1, FUXING ST
NEW TAIPEI, BANQIAO DIST  220
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

NIVISS LESZEK LOSIN
ATTN PRESIDENT
UL RDESTOWA 53D
GDYNIA  81-577
POLAND

NIXON POWER SERVICES LLC
155 FRANKLIN ROAD SUITE 255
BRENTWOOD, TN  37027-4693

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NLITEN INC
ATTN PRESIDENT
19300 SE VISTA HILL DR
HILLSBORO, OR  97123

NM KNIGHT CO INC
ATTN SALES MGR
1001 S 2ND ST
MILLVILLE, NJ  08332

[NAME REDACTED]
[ADDRESS REDACTED]

NMERA CORP LLC
ATTN PRESIDENT
11550 NW REEVES ST
PORTLAND, OR  97229

NNCRYSTAL US CORPORATION
ATTN PRESIDENT
534 W RESEARCH CNTR BLVD, STE 254
FAYETTEVILLE, AR  72701

NN-LABS LLC
ATTN PRESIDENT & COO
P.O. BOX 2168
FAYATTEVILLE, AR  72702-2168

NNR GLOBAL LOGISTICS (M) SDN BHD
ATTN ASST MNG ACCOUNTS, ADMIN &
QUALITY MGMT
NO. 15, JALAN BATU MAUNG, DIS3PLEX FCZ
AIRFREIGHT FORWARDERS WAREHOUSING
BAYAN LEPAS, PENANG  11960  MALAYSIA

NNR GLOBAL LOGISTICS USA INC
ATTN NATIONAL SALES MGR
1900J CENTER PARK DR
CHARLOTTE, NC  28217

NO 36 RESEARCH INSTITUTE OF CETC
RM 209, BLDG 12, KECHUANG CENTER
NO 1369, CHENGNAN RD
JIAXING ZHEJIANG
CHINA

NOAHS PLACE PETTING ZOO INC
ATTN OWNER
1130 N MAIN ST
KERNERSVILLE, NC  27284

NOBILE ILLUMINAZIONE SRL
ATTN CEO
VIA PORTUENSE 1555, COMMERCITY
ISOLA P, MODULI 21-22-23, PONTE GALERIA
ROMA  00148  ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NOETIX CORP
ATTN SR VP
2229 112TH AVE NE
BELLEVUE, WA  98004-2936

[NAME REDACTED]
[ADDRESS REDACTED]

NOKIA CORP
ATTN PROJECT MGR
KEILALAHDENTIE 4
P.O. BOX 300
ESPOO  FI-00045  FINLAND

NOKIA INC
ATTN IPR COUNSEL
6000 CONNECTION DR, MAIL DROP 1-4-755
IRVING, TX  75039

NOKIA SOLUTIONS & NETWORKS GMBH &
CO KG
LISE MEITNER STRASSE 7
ULM  89081
GERMANY

NOKIA SOLUTIONS & NETWORKS OY
KARAPORTTI 3, P.O. BOX 1
ESPOO  FI-02022
FINLAND

NOKIA SOLUTIONS AND NETWO
GATE 1, PLOT NO OZ-8,19,20&21
TAMIL NADU 33  602105
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

NOLETEC AB
ATTN CHIEF EXECUTIVE OFFICER
SMEDSTORPSVAGEN 10
BALSTA  SE-74693
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NOMADICS INC
ATTN CHIEF OPERATING OFFICER
1024 S INNOVATION WAY
STILLWATER, OK  74074

NOMURA REAL ESTATE DEVELOPMENT CO
LTD
ATTN GENERAL MANAGER
1-26-2 NISHI-SHINJUKU, SHINJU-KU
TOKYO  163-0566
JAPAN

NOMURA REAL ESTATE MASTER FUND INC
ATTN EXECUTIVE OFFICER
8-5-1 NISHI-SHINJUKU, SHINJUKU-KU
TOKYO
JAPAN

NOMURA SECS (0180)
ATT ADRIAN ROCCO OR PROXY MGR
WORLDWIDE PLAZA
309 W. 49TH ST
NEW YORK, NY  10019-7316

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NOR CAL PRODUCTS INC
1967 SOUTH OREGON STREET
YREKA CITY, CA  96097-3462

NORA LIGHTING INC
ATTN PRESIDENT
6505 GAYHART ST
COMMERCE, CA  90040

NOR-CAL PRODUCT
POB 518
YREKA, CA  96097

NORCHEM CORP
ATTN VP
5649 ALHAMBRA AVE
LOS ANGELES, CA  90032

NORCIMBUS
ATTN CFO
3415 E HARBOUR DR
PHOENIX, AZ  85034

NORCOM SYSTEMS INC
ATTN VP & GENERAL MGR
1055 W GERMANTOWN PIKE
NORRISTOWN, PA  19403

NORCROSS CORPORATION
255 NEWTONVILLE AVE
NEWTON, MA  02458

[NAME REDACTED]
[ADDRESS REDACTED]

NORDEON GMBH
RATHENAUSTRASSE 2-6
SPRINGE  D-31832
GERMANY

NORDIC LIGHT GROUP
ATTN CHIEF EXECUTIVE OFFICER
P.O. BOX 86
SKELLEFTEA  SE-931 21
SWEDEN

NORDIC SEMICONDUCTOR INC
1250 OAKMEAD PKWY, STE 210
SUNNYVALE, CA  94085

NORDSON ADVANCED TECHNOLOGY
INTERNATIONAL PTE LTD
2 CORPORATION ROAD 03-10 CORPORATI
SINGAPORE  618494
SINGAPORE

NORDSON ASYMTEK
25033 NETWORK PLACE
CHICAGO, IL  60673-1250

NORDSON CORP
21076 NETWORK PLACE
CHICAGO, IL  60673-1210

NORDSON CORPORATION
45677 HELM ST
PLYMOUTH TOWNSHIP, MI  48170-6025

NORDSON EFD LLC
ATTN PRESIDENT
40 CATAMORE BLVD
EAST PROVIDENCE, RI  02914

NORDSON SONOSCAN
2149 EAST PRATT BLVD
ELK GROVE VILLAGE, IL  60007-5914

NORDSON TEST AND INSPECTIONS AMERIC
28601 CLEMENS RD
WEST LAKE, OH  44145-4551

NOREN PRODUCTS INC
ATTN CEO
1010 OBRIEN DR
MENLO PARK, CA  94025

[NAME REDACTED]
[ADDRESS REDACTED]

NORITAKE CO INC
ATTN ABRASIVES DIV PRESIDENT
4990 ALLIANCE DR
MASON, OH  45040

NORLUX CORP
ATTN VICE PRESIDENT
575 RANDY RD
CAROL STREAM, IL  60188-2121

[NAME REDACTED]
[ADDRESS REDACTED]

NORMAN LAMPS INC
ATTN PRESIDENT
P.O. BOX 3550
1775 WALLACE AVE ST
CHARLES, IL  60174

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NORSAT INTERNATIONAL INC
ATTN CFO
110 4020 VIKING WAY
RICHMOND, BC  V6V 2L4
CANADA

NORTEL NETWORKS CORPORATION
ATTN DIRECTOR
3500 CARLING AVE
NEPEAN, ON  K2H 8E9
CANADA

NORTEL NETWORKS LIMITED
ATTN VICE PRESIDENT
8200 DIXIE RD, STE 100
BRAMPTON, ON  L6T 5P6
CANADA

NORTH AMERICAN CAPACITY INS. CO.
650 ELM ST
MANCHESTER, NH  03101

NORTH AMERICAN CAPACITY INSURANCE CO
ATTN UNDERWRITER
1301 AVE OF THE AMERICAS
NEW YORK, NY  10019

NORTH BAY TECHNICAL INC
ATTN OWNER
P.O. BOX 1052
FAIRFAX, CA  94978

NORTH CAROLINA ADVANCED ENERGY CORP
ATTN SR VICE PRESIDENT
909 CAPABILITY DR, STE 2100
RALEIGH, NC  27606

NORTH CAROLINA AGRICULT. & TECHNICAL
STATE UNIV.
1601 E. MARKET STREET
GREENSBORO, NC  27411-0002

NORTH CAROLINA ARTS IN ACTION
P.O. BOX 51277
DURHAM, NC  27717-1277

NORTH CAROLINA BIOTECHNOLOGY CENTER
15 TW ALEXANDER DR
DURHAM, NC  27713

NORTH CAROLINA BUSINESS LEADERS
FOR EDUCATION DBA BEST NC
501 SAS CAMPUS DRIVE BUILDING V
CARY, NC  27513-2080

NORTH CAROLINA CHAMBER
701 CORPORATE CENTER DRIVE
RALEIGH, NC  27607-5084

NORTH CAROLINA COASTAL CONTAINER IN
3204 KINGSBRIDGE COURT
WAKE FOREST, NC  27587-5419

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0100

NORTH CAROLINA DEPARTMENT OF
REVENUE
RE: 3814376220507
P.O. BOX 871
RALEIGH, NC  27602-0871

NORTH CAROLINA DEPT OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC  27601-1058

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF THE
SECRETARY OF STATE
P.O. BOX 29622
RALEIGH, NC  27626

NORTH CAROLINA DEPT. OF ENVIRO.
QUALITY
1606 MAIL SERVICE CENTER
RALEIGH, NC  27699-1606

NORTH CAROLINA OFFICE OF THE
ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
114 WEST EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA SECURITIES DIVISION
2 SOUTH SALISBURY ST
RALEIGH, NC  27601-2903

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 20431
RALEIGH, NC  27619-0431

NORTH CAROLINA STATE UNI
DEPT OF ELECTRICAL & COMPUTER
ENGINEERING
339 B EGRC CAMPUS BOX 7911
RALEIGH, NC  27695-7911

NORTH CAROLINA STATE UNIVERSITY
2005 HARRIS HALL CAMPUS BOX 7123
RALEIGH, NC  27695-0001

NORTH CAROLINA STATE UNIVERSITY
ATTN DIR OF TECH TRANSFER
920 MAIN CAMPUS DR
RALEIGH, NC  27606

NORTH CAROLINA STATE UNIVERSITY
ATTN DIR, OFFICE TECH TRANSFER
CAMPUS BOX 8210
RALEIGH, NC  27695-8210

NORTH CAROLINA STATE UNIVERSITY
ATTN DIRECTOR OF TECH ADMIN
P.O. BOX 7003
RALEIGH, NC  27695-7003

NORTH CAROLINA STATE UNIVERSITY
OFFICE OF SPONSORED PROGRAMS
2701 SULLIVAN DR, STE 240
CAMPUS BOX 7514
RALEIGH, NC  27695-7514

NORTH COAST CALIBRATIONTION
ATTN PRES
3420 CAVALIER TRL, UNIT B
CUYAHOGA FALLS, OH  44224

NORTH DAKOTA DEPT OF HEALTH
600 E BLVD AVE, DEPT 325
BISMARCK, ND  58505-0250

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58505-0340

NORTH DAKOTA OFFICE OF ATTORNEY
GENERAL
CONSUMER COMPLAINTS
GATEWAY PROFESSIONAL CTR
600 E BOULEVARD AVE DEPT 125
BISMARCK, ND  58505

NORTH DAKOTA SECURITIES DEPARTMENT
600 E BOULEVARD AVE
BISMARCK, ND  58505-0510

NORTH DAKOTA STATE UNIVERSITY
ATTN ASST DIR BUS DEV
1715 NDSU RESEARCH PK DR
FARGO, ND  58102

NORTH EAST SILICON TECHNOLOGIES INC
ATTN PRES
11 DAVID ST
NEW BEDFORD, MA  02744

NORTH SEA ELECTRONICS
ATTN MSC ELECTRONICS
GRAVDALSVEIEN 245
LAKSEVAGG  5164
NORWAY

NORTH STAR LIGHTING INC
ATTN PRES
2150 PARKES DR
BROADVIEW, IL  60155

NORTH STAR SCIENTIFIC CORP
91-238A KALAELOA BLVD
KAPOLEI, HI  96707

NORTH STAR STAMPING & TOOL INC
ATTN PRESIDENT
1264 INDUSTRIAL DR
LAKE HILLS, IL  60156

NORTH STATE EXPRESS
ATTN PRES
2520 S TRICENTER BLVD
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NORTHEAST HVAC SOLUTIONS, INC.
898 ROUTE 146
CLIFTON PARK, NY  12065-3414

NORTHEAST MOLD & PLASTICS INC
ATTN PRESIDENT
137 NATIONAL DR
GLASTONBURY, CT  06033

NORTHEASTERN AIR QUALITY INC
730 THIRD STREET
ALBANY, NY  12206-2007

NORTHEASTERN UNIVERSITY
ATTN VP, FINANCE
360 HUNTINGTON AVE
BOSTON, MA  02115

NORTHEASTERN WATER SERVICES, INC.
CULLIGAN WATER CONDITIONI
429 AIRPORT DR.
ENDICOTT, NY  13760-9998

NORTHERN CALIFORNIA FIRE PROTECTION
SVS INC
16840 JOLEEN WAY, STE A
MORGAN HILL, CA  95037

NORTHERN DISTRICT OF ALABAMA
PRIM F ESCALONA
1801 4TH AVE NORTH
BIRMINGHAM, AL  35203

NORTHERN DISTRICT OF CALIFORNIA
PATRICK D ROBBINS
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

NORTHERN DISTRICT OF CALIFORNIA
PATRICK D ROBBINS
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

NORTHERN DISTRICT OF CALIFORNIA
PATRICK D ROBBINS
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

NORTHERN DISTRICT OF FLORIDA
MICHELLE SPAVEN
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

NORTHERN DISTRICT OF FLORIDA
MICHELLE SPAVEN
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

NORTHERN DISTRICT OF FLORIDA
MICHELLE SPAVEN
TALLAHASSEE HEADQUARTERS, 111 N
ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL  32301

NORTHERN DISTRICT OF GEORGIA
RICHARD S MOULTRIE JR
RICHARD B RUSSELL FEDERAL BLDG
75 TED TURNER DR, SW, STE 600
ATLANTA, GA  30303-3309

NORTHERN DISTRICT OF ILLINOIS
MORRIS PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS, EASTERN
DIVISION
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

NORTHERN DISTRICT OF ILLINOIS
MORRIS PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS, WESTERN
DIVISION
327 S CHURCH ST, ROOM 3300
ROCKFORD, IL  61101

NORTHERN DISTRICT OF INDIANA
TINA L NOMMAY
E. ROSS ADAIR FEDERAL BLDG & US
COURTHOUSE, 3128 FEDERAL BLDG
1300 S HARRISON ST
FORT WAYNE, IN  46802

NORTHERN DISTRICT OF INDIANA
TINA L NOMMAY
HAMMOND FEDERAL BLDG & US
COURTHOUSE, UNITED STATE ATTORNEYS
OFFICE
5400 FEDERAL PLAZA, STE 1500
HAMMOND, IN  46320

NORTHERN DISTRICT OF INDIANA
TINA L NOMMAY
ROBERT A. GRANT FEDERAL BLDG & US
COURTHOUSE
204 S MAIN ST, ROOM MO-1
SOUTH BEND, IN  46601

NORTHERN DISTRICT OF IOWA
TIMOTHY D. DUAX
UNITED STATES ATTORNEYS OFFICE
111 7TH AVE, SE, BOX 1
CEDAR RAPIDS, IA  52401

NORTHERN DISTRICT OF IOWA
TIMOTHY D. DUAX
UNITED STATES ATTORNEYS OFFICE, HO-
CHUNKBLDG, STE 670
600 4TH ST
SIOUX CITY, IA  51101

NORTHERN DISTRICT OF MISSISSIPPI
CLAY JOYNER
UNITED STATES ATTORNEYS OFFICE,
ETHRIDGE BLDG
900 JEFFERSON AVE
OXFORD, MS  38655

NORTHERN DISTRICT OF NEW YORK
JOHN A SARCONE III
US ATTORNEYS OFFICE
14 DURKEE ST, STE 340
PLATTSBURGH, NY  12901

NORTHERN DISTRICT OF NEW YORK
JOHN A SARCONE III
US ATTORNEYS OFFICE
445 BROADWAY, ROOM 218
ALBANY, NY  12207-2924

NORTHERN DISTRICT OF NEW YORK
JOHN A SARCONE III
US ATTORNEYS OFFICE, 319 FEDERAL BDLG
15 HENRY ST
BINGHAMTON, NY  13901

NORTHERN DISTRICT OF NEW YORK
JOHN A SARCONE III
US ATTORNEYS OFFICE, P.O. BOX 7198
100 S CLINTON ST
SYRACUSE, NY  13261-7198

NORTHERN DISTRICT OF OHIO
CAROL M SKUTNIK
OFFICE OF THE UNITED STATES ATTORNEY,
UNITED STATES COURTHOUSE
801 W SUPERIOR AVE, STE 400
CLEVELAND, OH  44113-1852

NORTHERN DISTRICT OF OHIO
CAROL M SKUTNIK
US ATTORNEYS OFFICE
100 FEDERAL PLAZA EAST
YOUNGSTOWN, OH  44503

NORTHERN DISTRICT OF OHIO
CAROL M SKUTNIK
US ATTORNEYS OFFICE
2 MAIN ST
AKRON, OH  44308

NORTHERN DISTRICT OF OHIO
CAROL M SKUTNIK
US ATTORNEYS OFFICE
FOUR SEAGATE, THIRD FL
TOLEDO, OH  43604

NORTHERN DISTRICT OF OKLAHOMA
CLINTON J. JOHNSON
110 W 7TH ST, STE 300
TULSA, OK  74119

NORTHERN DISTRICT OF TEXAS
CHAD MEACHAM
1100 COMMERCE ST, THIRD FL
DALLAS, TX  75242-1699

NORTHERN DISTRICT OF TEXAS
CHAD MEACHAM
1205 TEXAS AVE, STE 700
LUBBOCK, TX  79401-40024

NORTHERN DISTRICT OF TEXAS
CHAD MEACHAM
AMARILLO NATIONAL PLAZA TWO
500 S TAYLOR ST, STE 300
AMARILLO, TX  79101-2446

NORTHERN DISTRICT OF TEXAS
CHAD MEACHAM
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX  76102-6882

NORTHERN DISTRICT OF WEST VIRGINIA
RANDOLPH J BERNARD
CLARKSBURG FEDERAL BLDG
320 W PIKE ST, STE 300
CLARKSBURG, WV  26301

NORTHERN DISTRICT OF WEST VIRGINIA
RANDOLPH J BERNARD
FEDERAL BLDG
300 THIRD ST, STE 300
ELKINS, WV  26241

NORTHERN DISTRICT OF WEST VIRGINIA
RANDOLPH J BERNARD
FREDERICK P STAMP, JR, FEDERAL BLDG
STE 3000, 1125 CHAPLINE ST
WHEELING, WV  26003

NORTHERN DISTRICT OF WEST VIRGINIA
RANDOLPH J BERNARD
US COURTHOUSE & POST OFFICE BLDG
STE 400, 217 W KING ST
MARTINSBURG, WV  25401

NORTHERN ENGRAVING CORP
ATTN VP OF SALES
803 S BLACK RIVER ST
SPARTA, WI  54656

NORTHERN INDUSTRIAL SUPPLY LLC
482 LOCUST GROVE ROAD
GREENFIELD CENTER, NY  12833-1701

NORTHERN LIGHTS SSI INC
ATTN PRESIDENT & CEO
9155 JUDICIAL DR, STE 5201
SAN DIEGO, CA  92122

NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL
ATTN: EDWARD MANIBUSAN
CALLER BOX 10007
SAIPAN, MP  96950-8907
MARIANA ISLANDS

NORTHERN MIST LAWN SPRINKLER LTD
38009 31ST ST
BURLINGTON, WI  53105

NORTHERN ROCKIES AGENCY INC
ATTN JAMES E ARMSTRONG, PRESIDENT
246 TIMBERLINE DR
BOZEMAN, MT  59718

NORTHERN SAFETY CO INC
P.O. BOX 4250
UTICA, NY  13504

NORTHERN STATES METALS
ATTN DISTRICT SALES MGR
51 N MAIN ST
WEST HARTFORD, CT  06107

NORTHERN TST CO, THE (2669)
ATT ANDREW LUSSEN OR PROXY MGR
801 S. CANAL ST
ATT: CAPITAL STRUCTURES-C1N
CHICAGO, IL  60607

NORTHFIELD PRECISION INSTRUMENT
4400 AUSTIN BLVD
ISLAND PARK, NY  11558-1621

[NAME REDACTED]
[ADDRESS REDACTED]

NORTHLAND COMMUNICATIONS
ATTN JOHN MATTHEWS
1 DUPLI PARK DR
SYRACUSE, NY  13204

NORTHLAND COMMUNICATIONS
P.O. BOX 419
HOLLAND PATENT, NY  13354-0419

NORTHROP GRUMMAN CORP AEROSPACE
SYSTEMS
ATTN SUBCONTRACTS MGR
1 SPACE PK
REDONDO BEACH, CA  90278

NORTHROP GRUMMAN CORP
ATTN MADELINE GUILLORY, SR PRINCIPAL
121 WINTERSON RD
LINTHICUM, MD  21090

NORTHROP GRUMMAN CORPORATION - BWI
ATTN MGR, MMIC DESIGN
LINTHICUM
LINTHICUM, MD  21090

NORTHROP GRUMMAN CORPORATION
ATTN M ZAHAROFF
1310 BEULAH RD
PITTSBURGH, PA  15235-5098

NORTHROP GRUMMAN INFORMATION
TECHNOLOGY
ATTN KAREN PADMORE, SR CONTRACTS
SPECIALIST
ATTN KAREN PADMORE, SR CONTRACTS
7575 COLSHIRE DR, MS C8W1
MCLEAN, VA  22102-5050

NORTHROP GRUMMAN SPACE & MISSION
SYSTEMS CORP
ATTN MATTHEW BREDEL
1 RANCHO CARMEL
SAN DIEGO, CA  92128

NORTHROP GRUMMAN SYSTEMS CORP
ATTN CONTRACTS ADMIN
1580 A WEST NURSERY RD
LINTHICUM, MD  21090

NORTHROP GRUMMAN SYSTEMS CORP
ATTN CONTRACTS ADMIN
600 HICKS RD
ROLLING MEADOWS, IL  60008

NORTHROP GRUMMAN SYSTEMS CORP
ATTN MGR, TCS SUBCONTRACTS
9326 SPECTRUM CENTER BLVD
SAN DIEGO, CA  92123

NORTHROP GRUMMAN SYSTEMS CORP
ATTN PAUL LAUX, MGR
7323 AVIATION BLVD, MS-85
BALTIMORE, MD  21240

NORTHROP GRUMMAN SYSTEMS CORP
ATTN SUBCONTRACT SPECIALIST
1580 W NURSERY RD
LINTHICUM HEIGHTS, MD  21090

NORTHROP GRUMMAN SYSTEMS CORP
ATTN SUBCONTRACTS ADM
1840 CENTURY PARK E
LOS ANGELES, CA  90067

NORTHROP GRUMMAN SYSTEMS
2000 WEST NASA BLVD
MELBOURNE, FL  32904-0001

NORTHWEST ARKANSAS CHILDRENS SHELT
860 NW VAUGHN RD
BENTONVILLE, AR  72713

NORTHWEST CONTROL SYSTEMS INC
7631 NORTHSHORE PLACE
NO LITTLE ROCK, AR  72118-5311

NORTHWESTERN UNIVERSITYS-
KELLOGG SCHOOL OF MANAGEMENT

NORTHWOOD RTC LLC
C/O NORTHWOOD INVESTORS LLC
ATTN MICHAEL OSHAUGHNESSY
575 FIFTH AVE, 23RD FL
NEW YORK, NY  10017

[NAME REDACTED]
[ADDRESS REDACTED]

NORTON ARMATUREN
C/O SPAAPEN HANDELMAATSCHAPPIJ BV
TASVELD 4
MONTFOORT  3417 XS
NETHERLANDS

NORTON COMPANY
ONE NEW BOND ST
WORCESTER, MA  01606

[NAME REDACTED]
[ADDRESS REDACTED]

NORTONS SERVICES
60 E RIO SALADO PKWY, STE 1000
TEMPE, AZ  85281

NORWEGIAN DEFENSE RESEARCH EST
INSTITUTION 20
KELLER  2007
NORWAY

NORWEGIAN DEFENSE RESEARCH
ESTABLISHMENT
ATTN DIRECTOR
P.O. BOX 25
KJELLER  N-2027
NORWAY

NORWEGIAN UNIVERSITY OF SCIENCE &
TECH
ELECTRONICS & TELECOM DEPT
ATTN HEAD OF DEPT
OS BRAGSTADSPLASS 2
TRONDHEIM  NO-7491  NORWAY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NOURYON FUNCTIONAL CHEMICALS LLC
131 S. DEARBORN SUITE 1000
CHICAGO, IL  60603-5566

NOUVEAU VENTE INC
DBA JDF ASSOCIATES
1061 CAMBRIDGE SQ, STE A
ALPHARETTA, GA  30009

NOVA ELECTRONIC MATERIALS LLC
ATTN MGR, SALES ACCOUNTS
1189 PORTER RD
FLOWER MOUND, TX  75022

NOVA ELECTRONICS INC
ATTN PRESIDENT
36 DOCTOR FOOTE RD
COLCHESTER, CT  06415

NOVA LIGHTING SERVICES INC
3215 WELLINGTON CT, STE B
RALEIGH, NC  27615

NOVA MEASURING INSTUMENTS
3342 GATEWAY BLVD, FREMONT, CA 9453
FREMONT, CA  94538-6525

NOVACOM MICROWAVE LTD
ATTN DIRECTOR
47 RIVERSIDE
MEDWAY CITY
ROCHESTER, KENT  ME2 4DP  UNITED
KINGDOM

NOVASOM MICROWAVE LTD
ATTN JOHN EVANS, MANAGING DIR
UNIT 6, 22 THE GREEN NETTLEHAM
LINCOLN  LN2 2NR
UNITED KINGDOM

NOVACOM MICROWAVE LTD
ATTN MG DIRECTOR
5 NETTLEHAM ENTERPRISE PARK
DEEPDALE LANE, NETTLEHAM
LINCOLN LN2 2LT  UNITED KINGDOM

NOVAE SYNDICATES LTD
ATTN ASST UNDERWRITER
71 FENCHURCH ST, 7TH FL
LONDON  EC3M 4HH
UNITED KINGDOM

NOVAEST INTERNATIONAL CO LTD
ATTN GEN MGR
NO 5, SEC 5, SINYI RD
SINYI DISTRICT
TAIPEI CITY  110  TAIWAN

NOVAGARD SOLUTIONS INC
ATTN CFO
5109 HAMILTON AVE
CLEVELAND, OH  44114

NOVAK ELECTRIC
440 HIGHLAND AVE
FAIRFAX, IA  52228

NOVALED AG
ATTN DR SVEN MIRANO
TATZBERG 49
DRESDEN  01307
GERMANY

NOVANTA CORPORATION
DBA CAMBRIDGE TECHNOLOGY
125 MIDDLESEX TURNPIKE
BEDFORD, MA  01730-1409

NOVASIC
ATTN PRES & CEO
SAVOI TECHNOLAC, ARCHE BAT 4, BP 267
LE BOURGET DU LAC CEDEX
73375  FRANCE

NOVATECH CO LTD
ATTN NAKAGAWA HIROSHI, PRESIDENT
515-5 OISO, OISO-MACHI, NAKA-GUN
KANAGAWA  255-0003
JAPAN

NOVELLUS SYSTEMS IINC
ATTN CTO & EXEC VP
4000 NORTH FIRST ST
SAN JOSE, CA  95134

NOVI PROPERTY HOLDINGS LLC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NOVOREAL IMMOBILIENINVEST AG
FREYUNG 4/15
PALAIS KINSKY
MARIAHILFER STRASSE 196
VIENNA  1010  AUSTRIA

NOVORELL LTD
ATTN CHIEF EXECUTIVE OFFICER
34 KICHEVO ST, STE 9
PLOVDIV  4004
BULGARIA

[NAME REDACTED]
[ADDRESS REDACTED]

NOVOTO INC
ATTN PRESIDENT
8030 TAHOE PARKE CIR
AUSTIN, TX  78726

NOVOTO LLC
ATTN PRINCIPAL
15915 WALUGA DR
LAKE OSWEGO, OR  97035

NOVOTRON GMBH
ATTN DIRECTOR
MAUSERSTRASSE 31
LUDWIGSBURG  71640
GERMANY

NOVUS ENGINEERING & APPLIED RESEARCH
INC
ATTN TIM NEAR
310 CREEKVIEW TERRACE
JOHNS CREEK, GA  30005-4697

NOVUS GROUP INC, THE
ATTN VP
2905 WESTCORP BLVD, STE 120
HUNTSVILLE, AL  35805

[NAME REDACTED]
[ADDRESS REDACTED]

NOZEL ENGINEERING CO LTD
ATTN DIR
2-14-8 KAMITAKAIDO
SUGINAMI-KU
TOKYO  168-0074  JAPAN

NOZZLE SUPPLY CO
ATTN OWNER
4523 FM 541 W
FLORESVILLE, TX  78114

NP TECHNOLOGIES INC
ATTN PRESIDENT
2393 TELLER , STE 111
NEWBURY PARK, CA  91320

NPC GRANAT
ATTN ENGINEER
SHATELEN ST 3
ST PETERSBURG  194021
RUSSIA

NPF NUOVA PRESSO FONDAL SPA
ATTN CHIEF EXECUTIVE OFFICER
VIA CAMINANZ, 5
BOSISIO PARINI (LC)  23842
ITALY

NPM HOLDINGS US INC DBA NEO
CHEMICALS & OXIDES LLC
P.O. BOX 912632
DENVER, CO  80291-2632

NR ELECTRIC CO LTD
ATTN MANAGER
69 SUYUAN AVE
NANJING
CHINA

NR NEUE RAUMPFLEGE GES MBH & CO KG
HEGERGASSE 7
WEIN  1030
AUSTRIA

NRC ELECTRONICS INC
ATTN VP SALES & OPERATIONS
6600 PARK OF COMMERCE BLVD
BOCA RATON, FL  33486-8295

NRC GULF ENVIRONMENTAL SERVICES INC
600 GRAND PANAMA BLVD SUITE 200
BAYSHORE GARDENS, FL  34207

NRG INSTALLATIONS LLC
ATTN OWNER
5693 W HOWARD
NILES, IL  60714

NSBE AT NC STATE
NATIONAL SOCIETY OF BLACK
111 LAMPE DRIVE
RALEIGH, NC  27607

NSCRYPT INC
ATTN CEO
3251 PROGRESS DR, STE D
ORLANDO, FL  32826

[NAME REDACTED]
[ADDRESS REDACTED]

NSTAR GLOBAL SERVICES INC
ATTN PRODUCT MGR
120 PARTLO ST
GARNER, NC  27529

NSTAR
C/O EVERSOURCE
107 SELDEN ST
BERLIN, CT  06037

NSW AUTOMATION SDN BHD
ATTN MANAGING DIR
25, LTG BERINGIN 3, DIAMOND VALLEY
PENANG
MALAYSIA

NSWC CRANE
ATTN ELECTRICAL ENGINEER
300 HWY 361
CODE GXRV, BLDG 3168
CRANE, IN  47522

[NAME REDACTED]
[ADDRESS REDACTED]

NTEK LITHO LIMITED
UNIT 2A 86 CANYON ROAD EXCELSIOR PA
GLASGOW  ML20EG
UNITED KINGDOM

NTEK TECHNOLOGIES INC
ATTN PRESIDENT
823 KIFER RD
SUNNYVALE, CA  94086

NTH DEGREE TECHNOLOGIES WORLDWIDE
INC
ATTN PRES & COO
1320 W AUTO DR
TEMPE, AZ  85284

[NAME REDACTED]
[ADDRESS REDACTED]

NTK TECHNOLOGIES INC
ATTN VP OF MARKETING/CONTRACTS
3979 FREEDOM CIR, STE 320
SANTA CLARA, CA  95054

NTNU
OS BRAGSRTADSPLASS 2
TRONDHEIM 7491
NORWAY

[NAME REDACTED]
[ADDRESS REDACTED]

NTS LABS LLC
ELEMENT MATERIALS TECHNOL
5 NORTH PARK DRIVE
HUNT VALLEY, MD  21030-1813

NTS TECHNICAL SYSTEMS
1146 MASSACHUSETTS AVENUE
BOXBOROUGH, MA  01719-1415

NTT CLOUD COMMUNICATIONS US INC
1501 E WOODFIELD ROAD, SUITE 400 E
SCHAUMBURG, IL  60173-6052

NTT MSC SDN BHD
LEVEL 11 1 FIRST AVENUE BANDAR UTAM
PETALING JAYA, SELANGOR  47809
MALAYSIA

NTT PHILIPPINES SOLUTIONS INC
ATTN SALES DIRECTOR
26/F ZUELLIG BLDG
MAKATI AVE, COR PASEO DE ROXAS
MAKATI CITY  1227  PHILIPPINES

NU CON CORPORATION
ATTN SALES & MKTG MGR
34100 INDUSTRIAL RD
LIVONIA, MI  48150

NUALIGHT EUROPE
ATTN COO
CORK BUSINESS PARK, MODEL FARM RD
CORK
IRELAND

NUALIGHT LIMITED
ATTN BERRY KOCK, CTO
MODEL FARM RD
CORK
IRELAND

NUALIGHT LTD
ATTN MANAGING DIR
UNIT 3, AIRPORT E BUSINESS & TECH PARK
FARMER CROSS
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

NUCORE ELECTRIC
651 S SUTTON RD, STE 305
STREAMWOOD, IL  60107

NUDT
DEYA ST 109
CHANGSHA, HUNAN  410073
CHINA

NUFLARE TECHNOLOGY INC
ATTN DIRECTOR
8-1, SHINSUGITA-CHO
YOKOHAMA, KANAGAWA  235-8522
JAPAN

NUI MAYNOOTH
ATTN BURSAR
MAYNOOTH
CO KILDARE
IRELAND

[NAME REDACTED]
[ADDRESS REDACTED]

NUJIRA LTD
ATTN CEO
BLDG 1010, CAMBOURNE BUS PARK
CAMBOURNE
CAMBRIDGE  CB23 6DP  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NUSOD INSTITUTE LLC
ATTN PRESIDENT
P.O. BOX 7204
NEWARK, DE  19714

[NAME REDACTED]
[ADDRESS REDACTED]

NUTANIX INC
ATTN CHIEF ACCTG OFFICER
1740 TECHNOLOGY DR, STE 150
SAN JOSE, CA  95110

NUTEK AMERICAS INC
ATTN PRESIDENT
1831 LEFTHAND CIR, STE E
LONGMONT, CO  80502

NUTEK PRIVATE LTD
ATTN GM, CHINA OPS
39 JOO KOON CIRCLE
SINGAPORE  629105
SINGAPORE

NUTHERM TECH INC
ATTN CTO
45401 RESEARCH AVE, STE 117
FREEMONT, CA  94539

NUTRIM TECH INC
ATTN PRESIDENT
1F, NO 25-1, JILIN RD
ZHONGLI DISTRICT
TAOYUAN CITY  320679  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

NUTZ GMBH
ALDERSTRASSE 1
AMPFING  84539
GERMANY

NUVENTIX INC
ATTN CEO
4301 W BANK DRIVE, BLDG A150
AUSTIN, TX  78746

NUVOTRONICS INC
ATTN EXECUTIVE VP
2305 PRESIDENTIAL DR
DURHAM, NC  27703

NUVU CAMERAS INC
355 PEEL STREET
MONTREAL, QC  H3C 2G9
CANADA

NUWAVES LTD
DBA NUWAVES ENGINEERING
ATTN PRESIDENT
122 EDISON DR
MIDDLETOWN, OH  45044

NVC LIGHTING TECHNOLOGY CORP
ATTN LED MGR
2E, NO 22 BLDG, NO 1188 LIAN HANG RD
PUJIANG TOWN, MING HANG AREA
SHANGHAI  CHINA

NVIDIA CORP

NVISION INDUSTRIES INC
DBA WEINSCHEL ASSOCIATES
11401 MOUNTAIN VIEW ROAD SUITE 201
DAMASCUS, MD  20872-1605

[NAME REDACTED]
[ADDRESS REDACTED]

NWL INC
ATTN DIRECTOR OF BUSINESS DEV
312 RISING SUN RD
BORDENTOWN, NJ  08505

NWN CORPORATION INC
ATTN SHANNON LUDWIG
860 AVIATION PKWY, STE 1000
MORRISVILLE, NC  27560

NXEDGE INC
ATTN SECRETARY CEO
10900 NE 8TH ST, STE 1525
BELLEVUE, WA  98004

NXGEN ELECTRONICS INC
ATTN PRESIDENT
9771 CLAREMONT MESA BLVD
SAN DIEGO, CA  92124

NXP SEMICONDUCTORS NETHERLANDS BV
ATTN GENERAL COUNSEL
HIGH TECH CAMPUS 60
EINDHOVEN  5656AG
NETHERLANDS

NXP SEMICONDUCTORS USA INC
ATTN SENIOR COUNSEL
411 E PLUMERIA DR
SAN JOSE, CA  95135

NXP SEMICONDUCTORS USA INC
ATTN VICE PRESIDENT & GENERAL COUNSEL
1109 MCKAY DR, M/S 54SJ
SAN JOSE, CA  95131

NXP USA INC
6501 W WILLIAM CANNON DR
AUSTIN, TX  78735

NXP USA INC
F/K/A FREESCALE SEMICONDUCTOR INC
ATTN AUTHORIZED REP
2100 E ELLIOT RD
TEMPE, AZ  85284

NY CHILD SUPPORT PROCESSING CENTER
RE: BQ18053U2 (AMENDED)
P.O. BOX 15363
ALBANY, NY  12212-5363

NY DEPARTMENT OF ENVIRONMENTAL
CONSERVATION
DIVISION OF MATERIALS MANAGEMENT
625 BROADWAY
ALBANY, NY  12233-7251

NYACOL NANO TECHNOLOGIES INC
ATTN PRES & CEO
MEGUNKO RD
P.O. BOX 349
ASHLAND, MA  01721

NYC DEPARTMENT OF FINANCE
P.O. BOX 3933
NEW YORK, NY  10008-3933

[NAME REDACTED]
[ADDRESS REDACTED]

NYCOM INC
ATTN DIRECTOR OF FINANCE
2415 PRESIDENTIAL DR, STE 101
DURHAM, NC  27703

NYE LUBRICANTS INC
12 HOWLAND ROAD
FAIRHAVEN, MA  02719-3453

[NAME REDACTED]
[ADDRESS REDACTED]

NYLER RESEARCH LLC
ATTN OWNER
371 CANNON GREEN DR, UNIT B
GOLETA, CA  93117

NYPRO INC
ATTN SR CORP COUNSEL
101 UNION ST
CLINTON, MA  01510

NYS ASSESSMENT RECEIVABLES
RE: E-054500174-E001-2
P.O. BOX 4127
BINGHAMTON, NY  13902

NYS CHILD SUPPORT PROCESSING CENTER
(SDU)
RE: BS63364D1 (ORIGINAL)
P.O. BOX 15363
ALBANY, NY  12212

NYS DEPT OF HEALTH BERP
12TH FL EMPIRE STATE PLAZA, CORNING
ALBANY, NY  12237

NYS URBAN DEVELOPMENT CORP.
DBA EMPIRE STATE DEVELOPM
95 PERRY STREET
BUFFALO, NY  14203-3030

NYSE MARKET (DE) INC
5660 NEW NORTHSIDE DRIVE 3RD FLOOR
ATLANTA, GA  30328-5800

O
ATTN PRESIDENT
PARC MINITECH
124 RUE PASTEUR
MONS-EN-BAROEUL  F-59370  FRANCE

O3 STRATEGIES INC
DBA O3 CREATIVE
1500 SUNDAY DR, STE 213
RALEIGH, NC  27607

OAI
ATTN VP INT SALES & MKTG
685 RIVER OAKS PKWY
SAN JOSE, CA  95134

OAK RIDGE NATIONAL LABORATORY
ATTN PETER J BLAU
ONE BETHAEL VALLEY RD
BLDG 4500N, MS-6063
OAK RIDGE, TN  37831-6063

OAK STREET REAL ESTATE CAPITAL LLC
30 N LASALLE ST, STE 4140
CHICAGO, IL  60602

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OAK-MITSUI INC
ATTN VP OF STRATEGIC TECH
1 MECHANIC ST
HOOSICK FALLS, NY  12090

OANDA CORPORATION
228 PARK AVE S., STE 20236
NEW YORK, NY  10003-1502

OAS DE MEXICO
ATTN: BRYAN STEVENS
11225 N. 28TH DR SUITE D114
PHOENIX, AZ  85029

OASIS TECHNOLOGY PARTNERS
ATTN CEO
175 PORTLAND ST
BOSTON, MA  02114

OASYS TECHNOLOGY LLC
ATTN COO
25 SUNDIAL AVE, STE 404
MANCHESTER, NH  03103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OBDUCAT AB
ATTN CEO
P.O. BOX 580
HALLAND  20125
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

OBELUX OY
ATTN CHIEF EXECUTIVE OFFICER
KUTOMOTIE 6 B
HELSINKI  FI-00380
FINLAND

OBERG INDUSTRIES INC
ATTN EXEC VP
2301 SILVERVILLE RD
P.O. BOX 368
FREEPORT, PA  16229

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OBRIEN & GERE ENGINEERS INC
, A RAMBOLL COMPANY
333 W. WASHINGTON STREET
SYRACUSE, NY  13202-6103

OBRIEN ATKINS ASSOCIATES PA
ATTN PRINCIPAL ARCHITEC
5001 S MIAMI BLVD
DURHAM, NC  27703

OBRIEN PLUMBING LLC
ATTN PARTNER
10638 DURAND AVE
STURTEVANT, WI  53177

OBRIEN RILEY & ASSOCIATES INC
ATTN CEO
56 SLATEFORD DR
CLAYTON, NC  27520

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OBRYAN GLASS CORP
DBA GRAYGLASS

OBSERVEIT INC
ATTN SR DIR OPERATIONS
200 CLARENDON ST, 21ST FLR
BOSTON, MA  02116

OBSERVINT TECHNOLOGIES INC
DBA SC TECHNOLOGIES INC
ATTN CFO
11000 N MOPAC EXPWY, BLDG 300
AUSTIN, TX  78759

OBSIDIAN MICROWAVE LLC
ATTN OWNER
9845 SW DAPPLEGREY LOOP
BEAVERTON, OR  97008

OBX COMPUTING CORP
ATTN CHIEF COMMERCIAL OFFICER
2500 REGENCY PKWY
CARY, NC  27518

OC MITCHELL JR INC
ATTN PRESIDENT
1411 S MIAMI BLVD
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

OCCUPATIONAL SAFETY & HEALTH ADMIN
ATTN WILLIAM PETERSON, REG
INVESTIGATOR
RALEIGH AREA OFFICE
4407 BLAND RD, STE 210
RALEIGH, NC  27609

OCEAN MANAGEMENT SYSTEMS INC
ATTN PRESIDENT
1625 RTE 211 EAST
MIDDLETOWN, NY  10941

OCEAN OPTICS INC
OCEAN INSIGHT
3500 QUADRANGLE BLVD
ORLANDO, FL  32817-8326

OCEAN SPRINGS METAL MANUFACTURE LTD
501 MAIN ST
BOX 74
BOONTON, NJ  07005

OCEAN TOMO AUCTIONS LLC
ATTN PRES
200 W MADISON, 37TH FL
CHICAGO, IL  60606

OCEANLED LTD
ATTN R&D DIR
21 PTARMIGAN PL
ATTLEBOROUGH FIELD IND ESTATE
WARWICKSHIRE  CV11 6RX  UNITED
KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OCO INC
ATTN CEO
504 TOTTEN POND RD
WALTHAM, MA  02451

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OCONNOR SALES AGENCY
ATTN CHUCK MITCHELL
5797 CHESAPEAKE CT, STE 200
SAN DIEGO, CA  92123

OCR SERVICES INC
15825 SHADY GROVE ROAD SUITE 90
ROCKVILLE, MD  20850-4048

OCTALEX GREEN LIGHTING PTY LTD
ATTN DIRECTOR
64 RIVIERA ST
MENTONE, VIC  3194
AUSTRALIA

OCTANE LLC
ATTN DIR OF CONSULTING
626 E WISCONSIN AVE, 12TH FL
MILWAUKEE, WI  53202

OCTAVE TECHNOLOGIES INC
ATTN ENGINEERING MGR
2416 MAIN ST & E 8TH AVE, STE 398
VANCOUVER, BC  V5T 3E2
CANADA

OCTOPART INCORPORATED
29 WEST 38TH FLOOR 14
NEW YORK, NY  10018-2048

OCULON OPTOELECTRONICS INC
ATTN PURCHASING
12F, NO 408, RUEIGUANG RD
NEIHU DISTRICT
TAIPEI CITY  114  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ODECO ELECTRONICA SA
C/RAMON MARTI ALSINA 2-4-6
BADALONA  08911
SPAIN

ODEFEY, JASON

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ODELIC CO LTD
ATTN DIRECTOR
1-17-5 MIYAMAE
SUGINAMI-KU
TOKYO  168-0081  JAPAN

ODELL MILL SUPPLY COMPANY INC
ATTN GENERAL MGR
901A NORWALK ST
GREENSBORO, NC  27407

[NAME REDACTED]
[ADDRESS REDACTED]

ODLUM BROWN LIMITED/CDS (5074)
ATT CARLA BONNELL OR PROXY MGR
250 HOWE ST
STE 1100
VANCOUVER, BC  V6C 3T4  CANADA

ODM TECHNOLOGIES INC
ATTN PRES
6361 NANCY RIDGE DR
SAN DIEGO, CA  92121

ODM TECHNOLOGIES INC
ATTN PRES
6362 NANCY RIDGE DR
SAN DIEGO, CA  92121

[NAME REDACTED]
[ADDRESS REDACTED]

ODYSSEY TECHNICAL SOLUTIONS
2000 STEAM WAY
ROUND ROCK, TX  78665-2234

OEC FLUID HANDLING INC
ATTN PRESIDENT
140 CEDAR SPRING RD
SPARTANBURG, SC  29302

OEI MALAYSIA SDN BHD
ATTN VICE PRESIDENT, TECH
1-2 12 MAYANG MALL
JALAN MAYANG PASIR 1
BAYAN BARU, PENANG  11900  MALAYSIA

OEM GROUP EAST INC
416 S 4TH STREET
COOPERSBURG, PA  18036-2039

OEM MANUFACTURING & SALES INC
ATTN GENERAL MGR
969 BUENOS AVE
SAN DIEGO, CA  92110

OEM SERVICES LLC
ATTN PRESIDENT
1523 CORRINGTON AVE
KANSAS CITY, MO  64126

OEM SURPLUS INC
ATTN PRESIDENT
2629 ROSE GARDEN LN
PHOENIX, AZ  85050

OERLIKON BALZERS COATING AG
ATTN HEAD OF SUPPLY CHAIN MGMT
IRAMALI 18
BALZERS  9496
LIECHTENSTEIN

OERLIKON LEYBOLD VACUUM INTL CO LTD
ATTN SALES
1-318, NO. 118, 8TH HAIBIN RD
TIANJIN FREE TRADE ZONE
CHINA

OERLIKON OPTICS UK LTD
ATTN HEAD OF CO
OXFORD INDUSTRIAL PARK
YARNTON
OXFORD  OX5 1QU  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OFFICE DEPOT INC
ATTN VICE PRESIDENT
6600 N MILITARY TRL
BOCA RATON, FL  33496-2434

OFFICE GURUS LLC, THE
ATTN PRESIDENT
10055 SEMINOLE BLVD
SEMINOLE, FL  33772

OFFICE OF CHILD SUPPORT ENFORCEMENT
RE: 015170594 (ORIGINAL)
P.O. BOX 8125
LITTLE ROCK, AR  72203

OFFICE OF DEFENSE TRADE CONTROLS
COMPLIANCE
ATTN DANIELLE PRESSLER
PM/DDTC, SA-1, RM L132
2401 E ST, NW
WASHINGTON, DC  20522

OFFICE OF EXPORT ENFORCEMENT
US DEPT OF COMMERCE
ATTN DOUGLAS HASSEBROCK, DIR
1401 CONSTITUTION AVE, RM H4514
WASHINGTON, DC  20230

OFFICE OF KANSAS ATTORNEY
CONSUMER PROTECTION DIVISION
120 SW 10TH AVE 2ND FL
TOPEKA, KS  66612-1597

OFFICE OF SEC. OF STATE OF A.S.
HON. LEMANU PALEPOL S. MAUGA
LT GOVERNOR -E OFFICE OF THE
GOVERNOR
3RD FL, UTULEI
PAGO PAGO, AS  96799  AMERICAN SAMOA

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
P.O. BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ALASKA
HON. NANCY DAHLSTROM
LIEUTENANT GOVERNOR -E
P.O. BOX 110015
JUNEAU, AK  99811-0001

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007-2808

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO  80290

OFFICE OF SEC. OF STATE OF CT.
HON. STEPHANIE THOMAS
P.O. BOX 150470
STE 1000
HARTFORD, CT  06115-0470

OFFICE OF SEC. OF STATE OF D.C.
HON. KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC  20004

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE  19801

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF GUAM
HON. LOURDES (LOU) A. LEON GUERRERO
LIEUTENANT GOVERNOR -E
P.O. BOX 2950
HAGATNA, GU  96932

OFFICE OF SEC. OF STATE OF HAWAII
HON. SYLVIA LUKE
LIEUTENANT GOVERNOR -E
STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
450 N 4TH ST
BOISE, ID  83702

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
P.O. BOX 83720
BOISE, ID  83720-0080

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SEC. OF STATE OF IOWA
HON. PAUL D. PATE
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS  66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF LOUISIANA
HON. R. KYLE ARDOIN
P.O. BOX 94125
BATON ROUGE, LA 70804-9125

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF SEC. OF STATE OF MAINE
HON. SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA, ME 04333-0148

OFFICE OF SEC. OF STATE OF MARYLAND
HON. SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS, MD 21401

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI 48912

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN 55155-1299

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO 65101

OFFICE OF SEC. OF STATE OF MONTANA
HON. CHRISTI JACOBSEN
P.O. BOX 202801
HELENA, MT 59620-2801

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS 39201

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
P.O. BOX 29622
RALEIGH, NC 27626

OFFICE OF SEC. OF STATE OF N.H.
HON. DAVID M. SCANLAN
107 N MAIN ST
CONCORD, NH 03301

OFFICE OF SEC. OF STATE OF NEBRASKA
HON. ROBERT B EVNEN
P.O. BOX 94608
LINCOLN, NE 68509-4608

OFFICE OF SEC. OF STATE OF NEVADA
HON. FRANCISCO V. AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV 89701

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. SHEILA Y. OLIVER
LIEUTENANT GOVERNOR -E
P.O. BOX 001
TRENTON, NJ 08625

OFFICE OF SEC. OF STATE OF NEW MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX NORTH
325 DON GASPAR, STE 300
SANTA FE, NM 87501

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY 12231

OFFICE OF SEC. OF STATE OF NORTH
DAKOTA
HON. MICHAEL HOWE
600 E BLVD AVE DEPT 108
BISMARCK, ND 58505-0500

OFFICE OF SEC. OF STATE OF OHIO
HON. FRANK LAROSE
22 N FOURTH ST, 16TH FL
COLUMBUS, OH 43215

OFFICE OF SEC. OF STATE OF OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
ROOM 122
OKLAHOMA CITY, OK 73105-4897

OFFICE OF SEC. OF STATE OF OREGON
HON. SHEMIA FAGAN
255 CAPITAL ST NE
STE 151
SALEM, OR 97310-0722

OFFICE OF SEC. OF STATE OF P.R. (PDP)
HON. LUIS G. RIVERA MARIN
SAN JOSE ST SAN FRANCISCO ST CORNER
OLD SAN JUAN, PR 00902

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA 17120

OFFICE OF SEC. OF STATE OF RHODE
ISLAND
HON. GREGG M AMORE
148 W RIVER ST
PROVIDENCE, RI 02904

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC 29201

OFFICE OF SEC. OF STATE OF S.D.
HON. MONAE L JOHNSON
500 E CAPITOL AVE, STE 204
PIERRE, SD 57501-5070

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN 37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX 78701

OFFICE OF SEC. OF STATE OF U.S. VI (I)
HON. TREGENZA ROACH
LIEUTENANT GOVERNOR -E
1131 KING ST, STE 101 CHRISTIANSTED
ST. CROIX, VI 00802

OFFICE OF SEC. OF STATE OF UTAH
HON. DEIDRE HENDERSON
350 N STATE ST, STE 220
P.O. BOX 142325
SALT LAKE CITY, UT 84114-2325

OFFICE OF SEC. OF STATE OF VERMONT
HON. COPELAND HANZAS
128 STATE ST
MONTPELIER, VT 05633-1101

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KAY COLE JAMES
P.O. BOX 1475
RICHMOND, VA  23218

OFFICE OF SEC. OF STATE OF W.V.
HON. MAC WARNER
STATE CAPITAL BUILDING
CHARLESTON, WV  25305-0770

OFFICE OF SEC. OF STATE OF WASHINGTON
HON. KIM WYMAN
P.O. BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SEC. OF STATE OF WISCONSIN
HON. DOUGLAS LA FOLLETTE
STATE CAPITAL BUILDING
ROOM B41W
MADISON, WI  53703

OFFICE OF SEC. OF STATE OF WYOMING
HON. CHUCK GRAY
HERSCHLER BUILDING EAST
122 W 25TH ST, STE 100
CHEYENNE, WY  82002-0020

OFFICE OF TECHNOLOGY
COMMERCIALIZATION
1291 CUMBERLAND AVE, STE F
WEST LAFAYETTE, IN  47906

OFFICE OF THE ATTORNEY GENERAL OF
GUAM
ATTN: LEEVIN TAITANO CAMACHO
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU  96913

OFFICE OF THE CFO (DC)
UNCLAIMED PROPERTY DIVISION
1101 4TH ST SW, STE 800W
WASHINGTON, DC  20024

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
MARINE BANK BUILDING
1 EAST OLD STATE C APITOL PLAZA
SPRINGFIELD, IL  62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
P.O. BOX 2504
GREENWOOD, IN  46142

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON, MS  39205-0138

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE STATE TREASURER (CT.)
UNCLAIMED PROPERTY DIVISION
P.O. BOX 5065
HARTFORD, CT  06102

OFFICE OF THE UNITED STATES TRUSTEE
515 RUSK STREET, SUITE 3516
HOUSTON, TX  77002

OFFICE TIMELINE LLC
ATTN VP GROWTH
1916 PIKE PL, STE 12 1325
SEATTLE, WA  98101

OFFICEMAX INCORPORATED
ATTN DIR OF SALES
263 SHUMAN BLVD
NAPERVILLE, IL  60563

OFF-SITE RECORDS MANAGEMENT LLC
1959 MONTEREY ROAD
SAN JOSE, CA  95112-6119

OG TRAVEL CO LTD
HAMAMATSU-CHO OFFICE
RBM SHIBA PARK, BLDG, 2-12-7
SHIBADAIMON, MINATO-KU
TOKYO  105-0012  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OGILVY & MATHER GROUP (HOLDINGS) LTD
ATTN SARAH WHITTAKER, CLIENT DIR
18 UPPER GROUND
LONDON  SE1 9RQ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OHARA CORPORATION
ATTN PRES
23141 ARROYO VISTA, STE 200
RANCHO SANTA MARGARITA, CA  92688

[NAME REDACTED]
[ADDRESS REDACTED]

OHARE SPRING COMPANY INC
ATTN BUSINESS DEVELOPMENT MGR
100 LAURA DR
ADDISON, IL  60101

OHD, LLLP
2200 RESOURCE DRIVE
BIRMINGHAM, AL  35242-5457

OHIO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION
30 E BROAD ST 14TH FL
COLUMBUS, OH  43215-3400

OHIO BUREAU OF WORKERS'
COMPENSATION (BWC)
30 W SPRING ST
COLUMBUS, OH  43215

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST, 23RD FL
COLUMBUS, OH  43215-6133

OHIO DEPT OF JOB & FAMILY SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT COMPENSATION
30 E BROAD ST, 32ND FL
COLUMBUS, OH  43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT INSURANCE
P.O. BOX 182212
COLUMBUS, OH  43218-2212

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE ROAD
COLUMBUS, OH  43229-6693

OHIO DEPT OF TAXATION
P.O. BOX 182131
COLUMBUS, OH  43218-2131

OHIO DIVISION OF SECURITIES
77 SOUTH HIGH ST
23RD FLOOR
COLUMBUS, OH  43215-6133

OHIO ENVIRONMENTAL PROTECTION
AGENCY
LAZARUS GOVT CTR
50 W TOWN ST, STE 700
P.O. BOX 1049
COLUMBUS, OH  43216-1049

OHIO STATE UNIVERSITY RESEARCH
FOUNDATION, THE
ATTN MARK WESNEY
1960 KENNY RD
COLUMBUS, OH  43210-1016

[NAME REDACTED]
[ADDRESS REDACTED]

OHYAMA LIGHTS
ATTN LEGAL DEPT
11111 80TH AVE
PLEASANT PRAIRIE, WI  53158

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OKAMOTO CORPORATION
ATTN DIRECTOR
370 CORPORATE WOODS PKWY
VERNON HILLS, IL  60061

OKAMURA ELECTRIC CORPORATION
ATTN PRES
1825 16 SAGETO
ABIKO-SHI, CHIBA  270-1138
JAPAN

OKAMURA ELECTRIC CORPORATION
ATTN R&D MGR
6-27 IRIYAZU
WAKASHIBA
KASHIWA SHI, CHIBA  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OKANO ELECTRIC CO LTD
ATTN PRESIDENT
2-8-18 KANAYAMA-CHO
HIGASHIKURUME, TOKYO  203-0003
JAPAN

OKAYA & CO LTD
ATTN YOSHINARI YOKOE & KAZUSHIGE
MIYAGAWA
MARUNOUCHI CENTRAL BLDG, NO 9-1
MARUNOUCHI 1-CHOME, CHIYODA-KU
TOKYO  100-0005  JAPAN

OKAYA & CO., LTD.
2-4-18 SAKAE, NAKA-KU
NAGOYA CITY, AICHI PREFECTURE  4608666
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OKEL CO LTD
ATTN CEO
424 NAGWOL-DONG
DONG-GU
DEAJEON  300-220  SOUTH KOREA

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPARTMENT OF CONSUMER
CREDIT
629 NE 28TH ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPARTMENT OF SECURITIES
204 N ROBINSON AVE
STE 400
OKLAHOMA CITY, OK  73102-7001

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
P.O. BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK  73105

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
UNEMPLOYMENT INSURANCE
P.O. BOX 52003
OKLAHOMA CITY, OK  73152-2003

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
9520 N MAY AVE, LOWER LEVEL
OKLAHOMA CITY, OK  73120

OKLAHOMA STATE UNIVERSITY
ATTN ASS DIR OF PURCHASING
202 ENGINEERING S
STILLWATER, OK  74078

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

OKLITING (GUANGZHOU) CO LTD
ATTN MGR OF PROD DEPT
NO.219 QIAOZHONG MIDDLE RD
LIWAN DISTRICT
GUANGZHOU CITY  510163  CHINA

OKONITE CO INC, THE
ATTN DISTRICT MGR
102 HILLTOP RD
RAMSEY, NJ  07446

[NAME REDACTED]
[ADDRESS REDACTED]

OKOS SOLUTIONS, LLC
7036 TECH CIR
MANASSAS, VA  20109-7314

[NAME REDACTED]
[ADDRESS REDACTED]

OLAMEF USA INC
ATTN MANAGER
4812 GALICIA WAY
OCEANSIDE, CA  92056

[NAME REDACTED]
[ADDRESS REDACTED]

OLD DOMINION ELECTRIC CO-OP
ATTN MGR., MEMBER SVCS
4201 DOMINION BLVD, STE 300
GLEN ALLEN, VA  23060

OLD DOMINION FREIGHT LINE INC
ATTN SALES & SVC MGR
500 OLD DOMINION WAY
THOMASVILLE, NC  27630

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OLIGHT LLC
ATTN RODGER W STONE
615 SPICE ISLAND DR, STE 1
SPARKS, NV  89431

[NAME REDACTED]
[ADDRESS REDACTED]

OLIN COLLEGE RAYTHEON SCOPE TEAM
ATTN PROJECT MGR
1000 OLIN WAY
NEEDHAM, MA  02492

OLIN CORPORATION
190 CARONDELET PLZ, STE 1530
CLAYTON, MO  63105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OLIVIAARNOLD ARNOLD RESEARCH INC
ATTN PRESIDENT
530 B-HARKLE RD, STE 100
SANTE FE, NM  87505

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OLSA SPA
ATTN LAB DIRECTOR
CORSO ALLAMANO 70
RIVOLI  10098
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OLYMPIA ELECTRONICS
ATTN GM
72 KM OLD NATIONAL RD
THESSALONIKIS - KATERINS
KONINDROS, PIERIA  60061  GREECE

OLYMPUS AMERICA INC
ATTN PRESIDENT
3500 CORPORATE PKWY
CENTER VALLEY, PA  18034

OLYMPUS INDUSTRIAL AMERICA INC
ATTN VP, SALES MICRO IMAGING
1 CORPORATE DR
ORANGEBURG, NY  10962

OMA LIGHTING CO LTD
ATTN DIRECTOR
11F, NO 90, XINGDE RD
NEW TAIPEI, SANCHONG
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

OMARIM TECHNOLOGIES LTD
ATTN TAHSIN BAHADIR PEKCAN
KATIP SALIH SOKAK
NO 65A KOSUYOLU KADIKOY
ISTANBUL  34000  TURKEY

OMEGA ENGINEERING INC
ONE OMEGA DRIVE
STAMFORD, CT  06907-2336

OMEGA LTD
ATTN PRES
3671 S HURON, 301
ENGLEWOOD, CO  80110-3425

OMEGA MANAGEMENT GROUP CORP
ATTN CFO
300 CONCORD RD, STE 330
BILLERICA, MA  01821-3476

OMEGA PACIFIC ELECTRICAL SUPPLY INC
ATTN PRESIDENT
1555 BURKE, UNIT B
SAN FRANCISCO, CA  94124

OMEGA PACIFIC ELECTRICAL SUPPLY INC
ATTN PRESIDENT
618 S 8TH ST, 400A
RICHMOND, CA  94804

OMEGA SEMICONDUCTOR SDN BHD
ATTN GROUP MANAGING DIR
LOT 6, BATU BERENDAM, FTZ PHASE 3
MELAKA  75350
MALAYSIA

OMER G FERRELL & SON INC
ATTN VP
1600 MORRISVILLE CARPENTER RD
CARY, NC  27519

OMG LUMENS INC
ATTN PRESIDENT
213 E AMBERWAY LN
GARLAND, TX  75040

OMICHRON ELECTRONICS CORP USA
ATTN CUSTOMER & SALES SUPPORT
3550 WILLOWBEND BLVD
HOUSTON, TX  77054

OMINUS HONG KONG LTD
ATTN DIRECTOR
FLAT 1412,TOWER 2,88 CONTAINER PORT RD
EVERGRAIN PLAZA
KWAI CHUNG, NT  HONG KONG

OMNEX (SHANGHAI) CONSULTING CO LTD
OFFICE 08, FLOOR 37
501 DONGDAMING RD
HONGKOU DISTRICT
SHANGHAI  CHINA

OMNEX ENGINEERING AND MANAGEMENT
INC
DBA OMNEX INC
315 E EISENHOWER PKWY, STE 214
ANN ARBOR, MI  48108

OMNI LOGISTICS LLC
3200 OLYMPUS BLVD, STE 300
DALLAS, TX  75019

OMNI MOLD & DIE LLC
ATTN MANAGER
2710 BOULDER PARK CT
WINSTON-SALEM, NC  27101

OMNI PROFESSIONAL ENVIRONMENTAL
ASSOCIATES P.A
ATTN PRESIDENT
P.O. BOX 13404
RESERCH TRIANGLE PARK, NC  27709

OMNI TRADE SERVICES LLC
ATTN EXEC DIRECTOR & OFFICER
3100 OLYMPUS DR, STE 420
DALLAS, TX  75019

OMNICORE BIOMEDICAL SERVICES
2201 MILTON AVENUE
SYRACUSE, NY  13209-2135

OMNIFUSION LLC
ATTN CHIEF EXECUTIVE OFFICER
3226 FRENCHMENS RD
TOLEDO, OH  43607

OMNI-LITE INC
ATTN VP SALES & MKTG
263 WINN ST
BURLINGTON, MA  01803

OMNILUX INC
ATTN PRES
66 SPRINGER DR, STE 314
LITTLETON, CO  80129

OMNIPLESS MANUFACTURING (PTY) LTD
ATTN DIRECTOR
WESTLAKE DR
WESTLAKE, CAPE TOWN  7945
SOUTH AFRICA

OMNITREND SOFTWARE, INC.
3 STANWICH LANE
BURLINGTON, CT  06013-2000

OMNIVISION ELECTRONICS SRL
ATTN CEO
BD1 MAI NR 20, BL 10S14, AP 30 SEC 6
BUCHAREST
ROMANIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OMP MECHTRON
ATTN VP SALES NA
VIA BERNI 18
USMATE VELATE MB  20865
ITALY

OMRON CORP
ATTN ACCOUNT MGR
SHIOKOJI HORIKAWA
SHIMOGYO-KU
KYOTO  600-8530  JAPAN

OMS LTD
ATTN R&D
DOJC 419
DOJC  906 02
SLOVAKIA

OMT SRL
ATTN GENERAL MGR
VIA TITO SPERI, 7/E
NIGOLINE DI CORTEFRANCA  25040
ITALY

OMV
TRABRENNSTRASSE 6-8
WIEN, OBEROSTERREICH  1020
AUSTRIA

ON COMPUTER SERVICES LLC
DBA UNIFIED POWER
ATTN EXEC VP
217 METRO DR
TERRELL, TX  75160

ON DESIGN ARCHITECTS INC
ATTN PRINCIPAL
319 W CARRILLO ST
SANTA BARBARA, CA  93101

ON SEARCH PARTNERS LLC
ON PARTNERS
102 FIRST STREET, SUITE 201
HUDSON, OH  44236-0881

ON SEMICONDUCTOR
5005 E MCDOWELL RD
PHOENIX, AZ  85008

ON SITE LIGHTING & SURVEY LLC
ATTN CONTROLLER
1111 HWY 25 N, STE 201
BUFFALO, MN  55313

ON24 INC.
50 BEALE STREET, 8TH FLOOR
SAN-FRANCISCO, CA  94105-1813

ONCHIP DEVICES INC
ATTN VP, ENGINEER
300 SCOTT BLVD, STE 109
SANTA CLARA, CA  95054

ONCHIP POWER CORP
ATTN VP SALES & MKTG
27 DRYDOCK AVE, 2ND FL
BOSTON, MA  02210

ONCOR ELECTRIC DELIVERY CO LLC
TRANSMISSION RIGHT OF WAY OFFICE
777 MAIN ST, STE 707
FORT WORTH, TX  76102

ONE ENGINEERING INC, THE
ATTN CFO
1640 S GROVE AVE, UNIT D
ONTARIO, CA  31761

ONE SOURCE DISTRIBUTORS INC
3951 OCEANIC DR
OCEANSIDE, CA  92056

ONE SOURCE INDUSTRIES INC
ATTN ACCT REP
13700 MCCORMICK DR
TAMPA, FL  33626

ONE SOURCE LIGHTING & DESIGN LLC
ATTN ROBERT S EMERY, PRINCIPAL
609 BROWN ST
VINEGROVE, KY  40175

ONE TREE MICRO DEVICES
ATTN DIRECTOR
2751 TREETOPS WAY
SANTA ROSA, CA  95404

ONE WORLD TECHNOLOGIES INC
DBA TECHTRONIC INDUSTRIES POWER EQPT
ATTN TREASURER
1428 PEARMAN DAIRY RD
ANDERSON, SC  29625

ONEAL INC
C/O CARROLL DANIEL CONSTRUCTION
10 FALCON CREST DR
GREENVILLE, SC  29607

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ONEBEACON INSURANCE GROUP LTD
5 TECHNOLOGY DR
MILFORD, MA  01757-3681

ONEBEACON INSURANCE GROUP LTD
ATTN MARY BIGNAULT
150 ROYALL ST
CANTON, MA  02021

ONECLICK TECHNOLOGIES LTD
ATTN MANAGING DIR
H20 BUSINESS COMPLEX, LAKE VIEW DR
ANNESLEY NOTTINGHAM  NG15 OHT
UNITED KINGDOM

ONE-CYCLE CONTROL INC
ATTN CHIEF EXECUTIVE OFFICER
12 MAUCHLY, BLDG P
IRVINE, CA  92618

ONEIDA CIVIL DIVISION
RE: 24002937
200 ELIZABETH STREET
UTICA, NY  13501

ONEIDA COUNTY INDUSTRIAL
DEVELOPMENT AGENCY
ATTN: CHAIRMAN
584 PHOENIX DRIVE
ROME, NY  13441-4105

ONEIDA COUNTY INDUSTRIAL
DEVELOPMENT AGENCY
ATTN: LINDA E. ROMANO, ESQ
501 MAIN STREET
UTICA, NY  13501

ONEIDA COUNTY INDUSTRIAL
DEVELOPMENT AGENCY
P.O. BOX 442
UTICA, NY  13503-0442

ONEIDA RESEARCH SERVICES, INC.
8282 HALSEY ROAD
WHITESBORO, NY  13492-3400

ONEIDA-HERKIMER SOLID WASTE AUTHORI
1600 GENESEE STREET
UTICA, NY  13502-5407

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ONEILL, TIMOTHY S
2805 ASHLAND AVE
RACINE, WI  53403

ONESTREAM SOFTWARE LLC
362 SOUTH STREET
ROCHESTER HILLS, MI  48307-2240

O-NET AUTOMATION
35TH, CUIJING RD
PINGSHAN NEW DISTRICT
SHENZHEN
CHINA

ONETASTIC SRL
ATTN PRESIDENT
VIA GHISLANDI 47
BRESCIA, BS  25125
ITALY

ONETREE MICRODEVICES
ATTN PRESIDENT
545 LIMERICK LN
HEALDSBURG, CA  95448

[NAME REDACTED]
[ADDRESS REDACTED]

ONGINE TECHNOLOGY (CHENGDU) CO LTD
ATTN VICE GENERAL MANAGER
RM 1801 PANGDA PLAZA
12 KEJI SOUTH RD, HI-TECH PARK
SHENZHEN  CHINA

ONION CORP
ATTN COO
177 HUNTINGTON AVE, STE 1703
BOSTON, MA  02115

[NAME REDACTED]
[ADDRESS REDACTED]

ONN WAH TECH PTE LTD
ATTN MANAGING DIR
11 CHANGI SOUTH LN 02-02
ONN WAH BUILDING
SINGAPORE  486154  SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ONPOINT LLC
ATTN AMBER BALDWIN DAMICO
13155 NOEL RD, STE 900
DALLAS, TX  75240

ONPOINT LLC
C/O MUNCK WILSON MANDALA LLP
ATTN LAWRENCE B MANDALA
12770 COIT RD, STE 600
DALLAS, TX  75251

ONPRESS PRINTED CIRCUITS LTD
ATTN SR MKTG & SALES VP
9/F, BLOCK B, ELDEX INDUSTRIAL BLDG
21 MA TAU WAI RD, HUNG HOM
KOWLOON  HONG KONG

ONQ TECHNOLOGY INC
ATTN PRESIDENT
1817 S CITRUS AVE
ESCONDIDO, CA  92027

ONSOLVE LLC
ATTN VP CUSTOMER SUCCESS
780 W GRANADA BLVD
ORMOND BEACH, FL  32174

ONSPEX
ATTN ACCT MGR
2210 JUSTIN TRL
ALPHARETTA, GA  30004

ONSPHERE CORP
ATTN MISTY DOVE
3304 GLEN ROYAL RD
RALEIGH, NC  27617

ONTARGET GROUP INC
ATTN CHIEF EXECUTIVE OFFICER
8605 BELL GROVE WAY, STE 100
RALEIGH, NC  27615

ON-TARGET SUPPLIES & LOGISTICS LTD
1133 S MADISON AVE
DALLAS, TX  75208

ONTARIO INC
DBA LIGHTING U UP
ATTN PRESIDENT
P.O. BOX 453
NORTH BAY, ON  P1B 8J1  CANADA

ONTO INNOVATION
DBA RUDOLPH TECHNOLOGIES
P.O. BOX 416180
BOSTON, MA  02241-6180

ONTRAK CONTROL SYSTEMS INC
ATTN DIRECTOR
764 NOTRE DAME AVE, UNIT 1
SUDBURY, ON  P3A 2T2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OONUKI SEISAKUSHO CO
5-10-8 MORIYAMA-CHO
HITACHI, IBARAKI  316-0025
JAPAN

OOO NTC YURION
ATTN GEN DIR
105005, RADIO ST, 24, K2
MOSCOW
RUSSIA

OOO SVCH RADIOSYSTEM
ATTN CHIEF ENGINEER
PROMYSHLENNAYA ST, 5
SAINT PETERSBURG  199397
RUSSIA

OP TEST
ATTN CFO
8794 AIRPORT RD
REDDING, CA  96002

OPCOM INC
8F-5, NO 6, LN 609 SEC 5, CHUNG HSING RD
SANCHUNG DIST
NEW TAIPEI CITY  241
TAIWAN

OPELCO
105 EXECUTIVE DR, 100
DULLES, VA  20166-9558

OPEN INTELLIGENCE LLC
ATTN CEO, OPEN INTELLIGENCE
1126 N BLOUNT ST
RALEIGH, NC  27604

OPEN OPTIONS LLC
16650 WESTROVE DRIVE SUITE 150
DALLAS, TX  75370

OPEN SKY GROUP LLC, THE
ATTN LEGAL
1421 E BROAD ST, STE 305
FUQUAY-VARINA, NC  27526

OPEN SKY GROUP LLC, THE
ATTN MG PRINCIPAL
1501 LAKESTONE VLG LN, STE 207
FUQUAY-VARINA, NC  27526

OPEN SOURCE SECURITY INC
DBA GRSECURITY
ATTN PRESIDENT
2437 RALEIGH DR
LANCASTER, PA  17601

OPENSYMMETRY LLC
110 WILD BASIN RD
AUSTIN, TX  78746

OPENSYMMETRY LLC
ATTN MG PARTNER
11824 JOLLYVILLE RD, STE 103
AUSTIN, TX  78759

OPHIR-SPIRICON INC
60 W 1000 N
LOGAN, UT  84321-2240

OPI INC.
ATTN GENERAL MANAGER
2208 S 19TH ST
SHEBOYGAN, WI  53081

OPPENHEIMER & CO. INC. (0571)
ATT COLIN SANDY OR PROXY MGR
85 BROAD ST, 4TH FL
NEW YORK, NY  10004

OPPORTUNITY ENTERPRISES INC
DBA FLEX EXECS MANAGEMENT SOLUTIONS
ATTN ACCOUNTING MGR
645 EXECUTIVE DR
WILLOWBROOK, IL  60527

OPS SOLUTIONS LLC
ATTN CTO
24371 CATHERINE INDUSTRIAL DR
NOVI, MI  48375

OPTEK SYSTEMS INC
12 PILGRIM ROAD
GREENVILLE, SC  29607-5701

OPTEL CONSORTIUM
ATTN CHAIRMAN OF THE BOARD
VIA GIUSEPPE GIOACHINO BELL, 39
ROME  00193
ITALY

OPTELIAN ACCESS NETWORKS INC
ATTN PRESIDENT
1 BREWER HUNT WAY
OTTAWA, ON  K2K 2B5
CANADA

OP-TEST INC
DBA SOF-TEK INTEGRATIONS INC
ATTN CEO
630 TWIN VIEW BLVD
REDDING, CA  96003

OPTICAL FILTER CORPORATION
DBA CORNING SPECIALTY MATERIALS
69 ISLAND ST
KEENE, NH  03431

OPTICAL GAGING PRODUCTS
ATTN PRESIDENT
850 HUDSON AVE
ROCHESTER, NY  14621

OPTICAL RESEARCH ASSOCIATES
ATTN CFO
3280 E FOOTHILL BLVD, STE 300
PASADENA, CA  91107

OPTICALITY CORP
ATTN VP-INTELLECTUAL PROPERTY &
LICENSING
233 BROADWAY, FL 45
NEW YORK, NY  10007

OPTICHRON INC
ATTN CEO
4221 TECHNOLOGY DR
FREMONT, CA  94538

OPTICS BALZERS AG
NEUGRUET 35
BALZERS  9496
LIECHTENSTEIN

OPTICS LIGHTING AGENCY INC
ATTN PHIL STEVENSON
7710 5TH ST SE, 218
CALGARY, AB  T2H 2L9
CANADA

OPTILED HOLDINGS COMPANY LTD
ATTN MANAGING DIR
6/F PHOTONICS CENTRE
NO.2 SCIENCE PARK E AVE, HK SCIENCE
PARK
HONG KONG

OPTILED JAPAN LTD
ATTN VP
21F, SHIODOME, SHIBARIKYU BLDG
1-2-3 KAIGAN MINATO-KU
TOKYO 105-0022  JAPAN

OPTILED LIGHTING INTERNATIONAL LTD
ATTN SENIOR MGR, INTL MARKETING
STE 2302, 23/F, ONE LANDMARK E
100 HOW MING ST
KWUN TONG, KOWLOON  HONG KONG

OPTIMA ENGINEERING PA
ATTN BUSINESS MGR
150 FAYETTEVILLE ST, STE 520
RALEIGH, NC  27601

OPTIMAX SYSTEM INC
ATTN CEO
6367 DEAN PKWY
ONTARIO, NY  14519

OPTIMEMS TECHNOLOGY INC
ATTN GENERAL MANAGER
43422 W OAKS DR, STE 183
NOVI, MI  48377

OPTIMIZE ENETRANET TECHNOLOGIES PVT
LTD
ATTN TECH ARCHITECT
66 KELUSKAR RD
SAIPRASAD BLDG, SHIVAJI PK, DADAR
MUMBAI  400028 INDIA

OPTIMIZE HIRE LLC
ATTN VP OF BUS DEV
7100 SIX FORKS RD, STE 301
RALEIGH, NC  27615

OPTIMUM BATTERY CO LTD
ATTN OVERSEAS MKTG MGR
BLD 9 ZHUKENG INDUSTRIAL PARK
PINGSHAN NEW DISTRICT
SHENZHEN CITY  518118 CHINA

OPTIMUM FILTRATION COMPANY
ATTN VP/SALES ENGINEER
152 P&G LN
WASHINGTON, NC  27889

OPTIPRO SYSTEMS LLC
6368 DEAN PARKWAY
ONTARIO, NY  14519-8970

OPTIS NORTH AMERICA INC
ATTN PRESIDENT
100 W BIG BEAVER RD, STE 230
TROY, MI  48084

OPTIS SA
BP 275 ZELA FARLEDE
CEDEX 9
TOULON  83078
FRANCE

OPTIS SAS
ZE LA FARLEDE
20 RUE PARMENTIER, BP 275
CEDEX 9
TOULON  83708  FRANCE

OPTIV SECURITY INC
1125 17TH STREET SUITE 1700
DENVER, CO  80202-2032

OPTO SYSTEM KK
86-1 MIYAMAKINOGAMI
KYOTANABE, KYOTO
JAPAN

OPTO SYSTEMS CO LTD
ATTN DIRECTOR
100 NOGAMI,MIYAMAKI
KYOTANABE, KYOTO  610-0313
JAPAN

OPTO TECH CORPORATION
ATTN SUPERVISOR OF SALES
NO. 1, LI-HSIN RD V
HSINCHU SCIENCE PARK
HSINCHU  TAIWAN

OPTO TECHNOLOGY INC
ATTN DIR PROD DEV
160 E MARQUARDT DR
WHEELING, IL  60090

OPTOELECTRONIX INC
ATTN PRES & CEO
1735 TECHNOLOGY DR, STE 175
SAN JOSE, CA  95110

OPTOLUM INC
4238 E WELDON AVE
PHOENIX, AZ  85018-5938

OPTOMEC INC
ATTN CORP COUNSEL
3911 SINGER BLVD NE
ALBUQUERQUE, NM  87109

OPTORESOURCES
ATTN PRESIDENT
5401 JESSAMINE ST
HOUSTON, TX  77081

OPTOSOURCE OPTOELECTRONIC
TECH DEVELOPMENT CO LTD
NO.509, SANLIAN SEC, GUANGSHAN HWY
ZENGCHENG
GUANGZHOU CITY  CHINA

OPTOTECH CORPORATION
ATTN ENGINEER
NO. 1, LI-HSIN RD
HSIN CHU SCIENCE PARK
HSIN COUNTY  TAIWAN

OPTPTHERM INC
ATTN OPS MGR
2591 WESXFORD BAYNE RD, STE 304
SEWICKLEY, PA  15143

OPULENT AMERICAS INC
ATTN PRESIDENT
807 SPRING FOREST RD, STE 900
RALEIGH, NC  27609

OPULENT SOLUTIONS SDN BHD
ATTN SR MGR
PLOT III, BEYAN LEPAS INDUSTRIAL PARK
LEBUH RAYA KAMPUNG JAWA, BAYAN LEPAS
PENANG  11900  MALAYSIA

OPULENT TECHNO PTE LTD
ATTN MKTG MGR
10 UBI CRESCENT, UBI TECH PARK, 07-12
LOBBY B
SINGAPORE  408564
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

ORACLE CORP
2300 ORACLE WAY
AUSTIN, TX  78741

ORACLE CORPORATION
500 ORACLE PKWY
REDWOOD SHORES, CA  94065

ORACLE CORPORATION
ATTN BRAXTON DUKE
1100 ABERNATHY RD, STE 1120
ATLANTA, GA  30328

ORACLE ELEVATOR HOLDCO, INC.
EMR ELEVATOR
DEPT. 9901 - P.O. BOX 850001
ORLANDO, FL  32885-9901

ORACLE ELOQUA MKTG BASIC CLOUD SVCS
F/K/A ELOQUA MARKETER

ORAMA INC
ATTN GEN MGR
1700 S AMPHLETT BLVD, STE 260
SAN MATEO, CA  94402

ORANGE COAST PNEUMATICS, INC.
3810 PROSPECT AVE
YORBA LINDA, CA  92886-1777

ORANGE COUNTY INDUSTRIAL PLASTICS INC
ATTN FAB MANAGER
4811 EAST LA PALMA AVE
ANAHEIM, CA  92807

ORANGE TEK
ATTN DIRECTOR
5F, NO 194, DADUN RD
TAICHUNG CITY, XITUN  407
TAIWAN

ORB OPTRONIX INC
ATTN PRES
1003 7TH AVE, STE B
KIRKLAND, WA  98033

ORBAN MICROWAVE PRODUCTS
ATTN PRESIDENT
4C REMY LANE
LEUVEN  3018
BELGIUM

ORBEC CORPORATION
ATTN VP & COO
2 DANFORTH DR
EASTON, PA  18045

ORBIS CORP
ATTN CORPORATE COUNSEL
1328 EARL ST
MENASHA, WI  54952

ORBIT AUSTRALIA PTY LTD
ATTN BUSINESS DEV MGR
STE 145, NATL INNOVATION CENTRE
AUSTRALIAN TECH PK, 4 CORNWALLIS ST
EVELEIGH, NSW  2015  AUSTRALIA

ORBIT SEMICONDUCTOR INC
1215 BORDEAUX DR
SUNNYVALE, CA  94089

ORBITAL MECHANICS LLC
ATTN PRINCIPAL
335 SHERWEE DR, STE 107
RALEIGH, NC  27603

ORBITFORM GROUP LLC
ATTN VP OF SALES
1600 EXECUTIVE DR
JACKSON, MI  49203

ORBOTECH INC
ATTN VP FINANCE & OPS
44 MANNING RD
BILLERICA, MA  01821

ORC PRODUCTS INC
683 BAIN STREET
SPRINGDALE, AR  72764-1162

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OREE ADVANCED ILLUMINATION SOLUTIONS
ATTN CEO & PRES
BEIT OR, 30 TUVAL ST
RAMAT GAN  52522
ISRAEL

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST STE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF JUSTICE
FINANCIAL FRAUD
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR  97301-4096

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
900 COURT ST NE
SALEM, OR  97301-1279

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR  97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR  97302

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DIVISION OF FINANCIAL
REGULATION
P.O. BOX 14480
SALEM, OR  97309-0405

OREGON EMPLOYMENT DEPT
DIV. OF UNEMPLOYMENT INSURANCE
875 UNION ST NE
SALEM, OR  97311

OREGON SECRETARY OF STATE,
CORPORATION DIVISION
255 CAPITOL ST. NE
STE 151
SALEM, OR  97310

[NAME REDACTED]
[ADDRESS REDACTED]

ORENES SL
ATTN MANAGER
AUTOVIA MURCIA ALICANTE
SALIDA 84, CABEZO DE TORRES
MURCIA  30110  SPAIN

ORENTRIX INC
ATTN PRESIDENT
P.O. BOX 211235
CHULA VISTA, CA  91921

[NAME REDACTED]
[ADDRESS REDACTED]

ORIENT OVERSEAS CONTAINER LINE LTD
OOCL HONG KONG BRANCH
31/F, HARBOUR CENTRE 25, HARBOUR ROAD
WANCHAI
HONG KONG

ORIENT SEMICONDUCTOR ELECTRONICS
LTD
ATTN SR DIRECTOR
NO 9, CENTRAL 3RD ST
NANZIH DIST
KAOHSIUNG  811  TAIWAN

ORIENT SYSTEM CO LTD
ATTN SALES MGR
4-10 YAMATOCHO
ITABASHI-KU
TOKYO  173-0012  JAPAN

ORIGINALITY LTD
ATTN CHIEF EXECUTIVE OFFICER
THE OLD VICARAGE, UPPER SOUTH
WRAXALL
BRADFORD ON AVON
WILTSHIRE  BA15 2SB  UNITED KINGDOM

ORION ENERGY SYSTEMS INC
ATTN CEO
2210 WOODLAND DR
MANITOWOE, WI  54220

ORION ENTRANCE CONTROL INC
ATTN CHIEF EXECUTIVE OFFICER
76A LEXINGTON DR
LACONIA, NH  03246

ORIONICS LLC
8000 REGENCY PKWY STE 430
CARY, NC  27518-7703

ORION INDUSTRIES INCORPORATED
ATTN PRESIDENT
ONE ORION PARK DR
AYER, MA  01432

ORIX
LOT 10.02, 10TH FL, MWE PLAZA NO 8
LEBUGH FARQUHAR
PENANG  10200  MALAYSIA

ORKIN EXTERMINATING INC
ATTN BRANCH MGR
2411 S ALSTON AVE
DURHAM, NC  27703

ORKIN, LLC DBA ORKIN COMMERCIAL SER
8810 WESTGATE PARK DRIVE SUITE 106
RALEIGH, NC  27617-4821

[NAME REDACTED]
[ADDRESS REDACTED]

ORLUNA LED TECHNOLOGIES LTD
ATTN CTO
UNIT C, HOLLY IND PARK, RYAN WAY
WATFORD  WD2 44YP
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ORTHO SMART LLC
ATTN OWNER
11908 ARENOSO DR
LAS VEGAS, NV  89138

ORTHODYNE ELECTRONICS CORP
16700 RED HILL AVE
IRVINE, CA  92606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ORYX SYSTEMS INC
1064 VAN BUREN AVENUE SUITE 6
INDIAN TRAIL, NC  28079-5569

OSAKA GAS CHEMICALS CO LTD
ATTN GEN MNG
3-6-14, BINGOMACHI
CHUO-KU
OSAKA  541 0051  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OSBORNE CLARKE LLP
ONE LONDON WALL
LONDON  EC2Y 5EB
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OSIMO OY
ATTN COO
TEKNIIKANTIE 2
ESPOO  02150
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OSRAM ASIA PACIFIC LTD
30/F CHINA RESOURCES BLDG, 26 HARBOUR
RD
WANCHAI
HONG KONG

OSRAM GMBH
ATTN VP
HELLABRUNNER STRASSE 1
MUNCHEN  81543
GERMANY

OSRAM OPTO SEMICONDUCTORS (CHINA)
CO LTD
NO 57, XIQIN RD
WUXI NEW DISTRICT
WUXI  214000
CHINA

OSRAM OPTO SEMICONDUCTORS GMBH &
CO OHG
ATTN GENERAL MANAGER
WERNERWERKSTRASSE 2
REGENSBURG  D-93049
GERMANY

OSRAM SYLVANIA PRODUCTS INC
ATTN GENERAL MANAGER
100 ENDICOTT ST
DANVERS, MA  01923

OSRAM SYLVANIA PRODUCTS INC
ATTN SCOTT BUTLER
71 CHERRY HILL DR
BEVERLY, MA  01915

OSRAM WORLDWIDE
C/O OSRAM OPTO SEMICONDUCTORS GMBH
LIGHT EMITTING DIODES
WERNERWERKSTRASSE 2
REGENSBURG  D-93049  GERMANY

OSTERHOUT GROUP INC
ATTN PRES/CEO
2 CLARENCE PL, 9
SAN FRANCISCO, CA  94107

OSTI INC
ATTN PRESIDENT
99 PACIFIC ST, STE 555H
MONTEREY, CA  93940

[NAME REDACTED]
[ADDRESS REDACTED]

OTB DESIGNS & ENGINEERING LLC
2531 NEWPORT DR
FORT COLLINS, CO  80525

OTF DESIGNS LLC
ATTN MDIR, CTO
1685 MAYTOWN RD
OAK HILL, FL  32759

OTIS ELEVATOR COMPANY
ATTN GM
10 FARM SPRINGS RD
FARMINGTON, CT  06032

OTIS ELEVATOR COMPANY
ATTN RICHARD JANDORA, GM
6070 N FLINT RD
MILWAUKEE, WI  53209

[NAME REDACTED]
[ADDRESS REDACTED]

OTTAWA UNIVERSITY
1001 S CEDAR ST
OTTAWA, KS  66067

OTTER COMPUTER INC
ATTN VP
3075 LAWRENCE EXPY
SANTA CLARA, CA  95051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OTY, CRAIG
12 SAN PABLO CT
NOVATO, CA  94949

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OUELLETTE & ASSOCIATES CONSULTING INC
ATTN SR RELATIONSHIP MGR
40 SOUTH RIVER RD, 66
BEDFORD, NH  03110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OUT FOR UNDERGRADUATE BUSINESS
CONFERENCE INC
2216 PADRE BOULEVARD SUITE B 117
SOUTH PADRE ISLAND, TX  78597-0204

OUTBACK EQUIPMENT COMPANY INC
ATTN MANAGER
6205 ENGLE WAY, UNIT F
GILROY, CA  95020

OUTDOOR LIGHTING
ATTN PRESIDENT
P.O. BOX 1437
CARRBORO, NC  27510

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OVATION POLYMER TECH & ENGINEERED
MATERIALS INC
ATTN PRESIDENT
1030 W SMITH RD
MEDINA, OH  44256

[NAME REDACTED]
[ADDRESS REDACTED]

OVERHEAD DOOR COMPANY
3224 GRESHAM LAKE RD
RALEIGH, NC  27658-4106

OVERHEAD MATERIAL HANDLING INC
ATTN SALES MANAGER
7747 S 6TH ST
OAK CREEK, WI  53154

OVERLAND ROOFING & REMODELING LLC
ATTN VP
944 M 46TH ST
MILWAUKEE, WI  53208

[NAME REDACTED]
[ADDRESS REDACTED]

OVERSOL OY
ATTN SR VP
SATAKUNNANTIE 164
TURKU  20320
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

OVIS ENTERPRISES CO LTD
ATTN SALES MGR
4TH FL, 649-8, CHUNG CHENG RD
HSIN CHUANG CITY
TAIPEI HSIEN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

OWENS INDUSTRIES INC
ATTN PRESIDENT
7815 S 8TH ST
OAKCREEK, WI  53154

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

OWLET GMBH
ATTN GENERAL MGR
70 FRIEDRICH EBERT STR
MAINZ  55130
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

OX OPTIMAL INC
ATTN CO-FOUNDER
2923 S DELAWARE
MILWAUKEE, WI  53207

OXFORD ECONOMICS USA INC
ATTN SVP, AMERICAS
5 HANOVER SQ, 8TH FL
NEW YORK, NY  10004

OXFORD GLOBAL RESOURCES INC
ATTN CORP COUNSEL
100 CUMMINGS CENTER, STE 206L
BEVERLY, MA  01915

OXFORD IMMUNOTEC INC
ATTN SALES & CONTRACT ADMIN
700 NICKERSON RD, STE 200
MARLBOROUGH, MA  01752

OXFORD INSTRUMENTS AMERICA INC.
300 BAKER AVE. STE 150
CONCORD, MA  01742-2124

OXFORD LASERS INC
ATTN INDUSTRIAL NA SALES MGR
2 SHAKER RD, UNIT D201
SHIRLEY, MA  01464

OXLEY INC
31 BUSINESS PARK DR
BRANFORD, CT  06405

OXY-GON INDUSTRIES INC
P.O. BOX 40
EPSOM, NH  03234-0040

OZARK DESIGN WORKS
122 W MAIN STREET
MOUNTAIN VIEW, AR  75260

OZARK DESIGNWORKS LLC
1885 NORTH COLONY WAY
FAYETTEVILLE, AR  72704-6919

OZARK IC
ATTN MATT FRANCIS
P.O. BOX 332
FAYETTEVILLE, AR  72702

OZARK INTEGRATED CIRCUITS INC
ATTN PRESIDENT
700 W RESEARCH CTR BLVD
FAYETTEVILLE, AR  72701

OZDISAN ELEKTRONIK PAZ.SAN.VE TIC.A.S
ATTN: MUSTAFA YURTTAS
DES SANAYI SITESI, 104 SOKAK A07,
BLOK NO.: 54-56, YUKARI DUDULLU,
UMRANIYE
ISTANBUL  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

OZONE ENGINEERING
2530 PATRA DRIVE
EL SOBRANTE, CA  94803-3628

P & A ROOFING & SHEET METAL INC
ATTN GENERAL MGR
1003 MORRISVILLE PKWY, STE 190
MORRISVILLE, NC  27560

P & C PRECISION MACHINING
929 EAST JUANITA AVENUE, STE: 105
MESA, AZ  85204-6625

P & R SPECIAL SERVICES
ATTN ANN SMALL
2200 CLARK AVE
RACINE, WI  53403

P&C INSURANCE SERVICES INC
405 N CALHOUN RD, STE 203
BROOKFIELD, WI  53005

P&R SERVICES
DIV OF HOWARDS INVESTMENTS INC
ATTN MANAGER
2200 CLARK ST
RACINE, WI  53403

P&R TECHNOLOGIES INC
ATTN PRESIDENT
8700 SW NIMBUS AVE, STE C
BEAVERTON, OR  97008

P&S MECHINING & FABRICATION LLC
ATTN CHIEF EXECUTIVE OFFICER
2900 TUCKER ST, STE 102
BURLINGTON, NC  27215

PA CONSULTING SERVICES LIMITED
10 BRESSENDEN PL
LONDON  SW1E 5DN
UNITED KINGDOM

PA SYSTEMS CO LTD
ATTN GEN MGR
708, ACE PYEONGCHON TOTER
883, GWANYANG-DONG
ANYANG, GYEONGGI-DO  SOUTH KOREA

PA. OFFICE OF ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG, PA  17120

[NAME REDACTED]
[ADDRESS REDACTED]

PACE ANALYTICAL SERVICES INC
1800 ELM STREET SE
MINNEAPOLIS, MN  55414-2500

PACE INC
739 S MILL ST
PLYMOUTH, MI  48170

PACE INC
ATTN SERVICE MANAGER
1221 AMBLE DR
CHARLOTTHE, NC  28256-0427

PACE INDUSTRIES INC
ATTN SALES MGR
513 HWY 52/65 BYPASS N
HARRISON, AZ  72602

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PACEMAKER STEEL AND PIPING CO., INC
501 MAIN STREET
UTICA, NY  13501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PACIFIC ACOUSTICS NORTH AMERICA INC
ATTN SUPERINTENDENT
133 E ORTEGA ST
SANTA BARBARA, CA  93101

PACIFIC BUILDING MAINTENANCE
ATTN OWNER
2646 PALMA DR, 320
VENTURA, CA  93003

PACIFIC CAPITAL GROUP LLC
ATTN PRESIDENT
212 TUSIN AVE
NEWPORT BEACH, CA  92663

PACIFIC DATA MANAGEMENT INC
ATTN DAVID TERRY, PRESIDENT
111 N MARKET ST, STE 815
SAN JOSE, CA  95113

PACIFIC DIE CASTING CORP
ATTN PROJECT ENGINEER
6155 S EASTERN AVE
COMMERCE, CA  90040

PACIFIC GAS AND ELECTRIC COMPANY
300 LAKESIDE DR
OAKLAND, CA  94612

PACIFIC HEALTH INSURANCE CO., LTD.
BAOLAND PLAZA
SHANGHAI  200082
CHINA

PACIFIC INSIGHT ELECTRONICS CORP
ATNN DIRECTOR FINANCE
1155 INSIGHT DRIVE
NELSON, BC  V1L 5P5
CANADA

PACIFIC INSPECTION COMPANY
ATTN PRESIDENT
9271 IRVINE BLVD
IRVINE, CA  92618

PACIFIC LIGHT CONCEPTS LLC
ATTN COO
1267 WILLIS ST, STE 200
REDDING, CA  96001

PACIFIC LIGHTING CORP
ATTN JOEL EHLERS
5447 S DURANGO DR
LAS VEGAS, NV  89113

PACIFIC LIGHTING TECHNOLOGIES CORP
2828 SW CORBETT AVE, STE 3
PORTLAND, OR  97201

PACIFIC MICROWAVE RESEARCH INC
ATTN PRESIDENT
1485 POINSETTIA AVE, STE 111
VISTA, CA  92081

PACIFIC POWER SOURCE INC
ATTN SALES MANAGER
17692 FITCH
IRVINE, CA  92614

PACIFIC QUARTZ INC
ATTN SALES & MKTG MGR
1404 E SAINT GERTRUDE PL
SANTA ANA, CA  92705

PACIFIC RIM INTERNATIONAL
ATTN PRESIDENT
P.O. BOX 230667
ENCINITAS, CA  92023

PACIFIC SCIENTIFIC INSTRUMENTS
ATTN PRINCIPAL SCIENTIST, R&D MGR
481 CALIFORNIA AVE
GRANTS PASS, OR  97526

PACIFIC SHORES ENGINEERING LLC
ATTN VP ELECTRICAL ENGINEERING
200 S GARFIELD AVE, STE 318
ALHAMBRA, CA  91801

PACIFIC TRINETICS CORPORATION INC
ATTN PRESIDENT
10542 CALLE LEE, STE 114
LOS ALAMITOS, CA  90720

PACIFIC WESTERN SYSTEMS
ATTN AREA MGR
505 E EVELYN AVE
MOUNTAIN VIEW, CA  94041

PACIFICA COMMERCIAL REALTY
504 1ST ST, STE A
PASO ROBLES, CA  93446

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PACKAGING SALES INC
ATTN PRESIDENT
W188 N11770 MAPLE RD
GERMANTOWN, WI  53022

[NAME REDACTED]
[ADDRESS REDACTED]

PACKING SEALS & ENGINEERING LLC
ATTN PRESIDENT
2520 LEON LANE
SPRINGFIELD, OH  45502

PACTECH - PACKAGING TECHNOLOGIES
GMBH
AM SCHLANGENHORST 7-9
NAUEN  14641
GERMANY

PACTECH USA PACKAGING TECHNOLOGIES
INC
328 MARTIN AVE
SANTA CLARA, CA  95050-3112

PACTRON INC
ATTN COO
3000 PATRICK HENRY DR
SANTA CLARA, CA  95054

PACUR LLC
ATTN GRAPHICS PROD MGR
3555 MOSER ST
OSHKOSH, WI  54901

PAD PRINT MACHINERY
ATTN PRESIDENT
201 TENNIS WAY
EAST DORSCT, VT  05253

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PADLOCK (3/PK)

PADT INC
ATTN CO-OWNER
7755 S RESEARCH DR, STE 110
TEMPE, AZ  85284

PAESSLER AG
ATT CEO & COO
BUCHER STR 79E
NUREMBERG  D-90419
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAITS HOME IMPROVEMENT INC
ATTN OWNER/PRES
401 LAKESIDE DR
LUMBERTON, NC  28360

PAK TECH ENTERPRISE CO LTD
ATTN VICE GM
6F-1, 12, LN 270, SEC 3, PEI-SHAN RD
SHANKENG HSIANG
TAIPEI HSIEN  TAIWAN

PAK-RITE LTD
ATTN SALES
2395 S BURRELL ST
MILWAUKEE, WI  53207

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PALISADE CORP
ATTN ACCOUNTING & OPS DIR
798 CASCADILLA ST
ITHACA, NY  14850

PALL CORP
ATTN SR VP
25 HARBOR PARK DR
PT WASHINGTON, NY  11050

PALL TRINCOR
770 PENNSYLVANIA DRIVE-SUITE 100
EXTON, PA  19341-1186

PALLADIUM ENERGY INC
ATTN DIR OF SALES
3030 WARRENVILLE RD, STE 600
LISLE, IL  60532

[NAME REDACTED]
[ADDRESS REDACTED]

PALLETONE INC
ATTN VICE PRESIDENT FINANCE
1470 HGWY 17 S
BARTOW, FL  33830

PALLIDUS INC
ATTN PRESIDENT
6002 ROGERDALE RD, STE 310
HOUSTON, TX  77072

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PALMER, ERIC
[ADDRESS REDACTED]

PALMETTO AIR & WATER BALANCE-RALEIGH
INC
165 S HAMMETT ROAD
GREER, SC  29651

PALMETTO PLANTING CO INC
ATTN VP
510 SACO-LOWELL RD
EASLEY, SC  29640

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PALOMA PARTNERS MANAGEMENT CO
300 PARK AVE
17TH FLOOR
NEW YORK, NY  10022

PALOMAR TECHNOLOGIES, INC.
6305 EL CAMINO REAL
CARLSBAD, CA  92009-1606

PALPILOT INTL CORP
ATTN VP
15591 RED HILL AVE, 102
TUSTIN, CA  92780

[NAME REDACTED]
[ADDRESS REDACTED]

PALT & ASSOCIATES INC
ATTN CHIEF EXECUTIVE OFFICER
5626 DEER CREEK WY
PASO ROBLES, CA  93446

PALT COMPANY CORP, THE
ATTN PRESIDENT / CEO
3130 SKYWAY DR, 408
SANTA MARIA, CA  93455

[NAME REDACTED]
[ADDRESS REDACTED]

PALWONN ELECTRONICS (SUZHOU) CO LTD
ATTN SALES SR DIR
NO 689, XUBANG RD
WUZHONG EXP PROCESSING ZONE, SUZHOU
JIANGSU PROVINCE  215004  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

PAN INTERNATIONAL SRL
ATTN ADMIN
VIA G MICHELUCCI, 1
TAVARNELLE VAL DI PESA
FIRENZE  50028  ITALY


PAN JIT AMERICAS INC
ATTN DIR SALES & MARKETING
1702 W 3RD ST
TEMPE, AR  85281

PAN JIT AMERICAS INC
ATTN SEMICOND SALES MG
2502 W HUNTINGTON DR
TEMPE, AZ  85282

PAN JIT INTERNATIONAL INC
ATTN CHIEF EXECUTIVE OFFICER
NO.24 KANG SHAN RD
KANG SHAN TOWN
KAOHSIUNG HSIEN  820  TAIWAN


PANACEA SELECTION LTD
DYRHAM LODGE
16 CLIFTON PARK
BRISTOL  BS8 3BY
UNITED KINGDOM

PANADYNE INC
ATTN PRESIDENT
2049 STOUT DR, STE A-4
WARWICK, PA  18974

PANALPINA INC
ATTN BUSINESS UNIT MANAGER
3140 YORKMONT RD, STE 600
CHARLOTTE, NC  28208


PANALYTICAL INC
ATTN BUSINESS DEVPT MGR
12 MICHIGAN DR
NATICK, MA  01760

[NAME REDACTED]
[ADDRESS REDACTED]

PANASONIC CORP
ATTN PRESIDENT
1-1 SAIWAI-CHO
TAKATSUKI-SHI, OSAKA  569-1193
JAPAN


PANASONIC ELECTRIC WORKS CORP OF
AMERICA
ATTN PAMELA LABAJ, SR CORP COUNSEL
2 RIVERFRONT PLZ
LEGAL DEPT
NEWARK, NJ  07102-5490

PANASONIC ELECTRIC WORKS ELECTRONIC-
MATERIALS SINGAPORE PTE LTD
ATTN DEPUTY MANAGING DIR
12 JOO KOON RD
SINGAPORE  628975  SINGAPORE

PANASONIC EMERGING ADVANCED RF LAB
OF PANASONIC R&D CO OF AMERICA
ATTN PRESIDENT
469 EL CAMINO REAL, STE 202
SANTA CLARA, CA  95050


PANASONIC FACTORY AUTOMATION
COMPANY
ATTN PRESIDENT
1711 N RANDALL RD
ELGIN, IL  60123

PANASONIC IND DEVICE SALES CO OF
AMERICA
ATTN GROUP MANAGER
2 RIVERFRONT PL, 7TH FL
NEWARK, NJ  07102-5490

PANASONIC INDUSTRIAL COMPANY
ATTN DIRECTOR
THREE PANASONIC WAY
SECAUCUS, NJ  07094


PANASONIC INDUSTRIAL DEVICES SALES CO
OF AMERICA
ATTN VP, ABCD, COMPONENTS
2 RIVERFRONT PLZ, FL 7
NEWARK, NJ  07102-5490

PANASONIC OPERATIONAL EXCELLENCE CO
LTD
ATTN DIRECTOR, GLOBAL PROCUREMENT
DIV
4-33 KITAHAMAHIGASHI
CHUO KU
OSAKA 540-0031  JAPAN

PANASONIC SEMICONDUCTO OPTO
DEVICES CO LTD
1786-6 TOKUSHIGE
IJIN-CHO
HIOKI-SHI, KAGOSHIMA  899 2595
JAPAN


[NAME REDACTED]
[ADDRESS REDACTED]

PANDA GLOBAL FORWARDING LTD
5F, NO 209, SEC 3, CIVIC BLVD
TAIPEI  10492
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PANERATECH INC
ATTN CHIEF EXECUTIVEE OFFICER
7056 FALLS REACH DR, STE 304
FALLS CHURCH, VA  22043

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAN-LIGHT INTERNATIONAL CO LTD
10 ANSON RD 12-08
INTERNATIONAL PLAZA
SINGAPORE  079903
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PANTHER PREMIUM LOGISTICS INC
ATTN VP LEGAL & RISK
4940 PANTHER PKWY
SEVILLE, OH  44273

PANTRONIX CORPORATION
ATTN DIR PROGRAM MGR
2710 LAKEVIEW CT
FREMONT, CA  94538

PANTRY INC, THE
ATTN ALAN ALI
305 GREGSON DR
CARY, NC  27511

PAPA JOHNS
DBA RBJ RESTAURANT GROUP LLC
11504 W NORTH AVE
WAUWATOSA, WI  53226

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAPERTEC INC
ATTN PRESIDENT
141 LANZA AVE, BLDG 29
GARFIELD, NJ  07026

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAR TECH LLC
ATTN CEO
54 INLET VIEW PATH
EAST MORICHES, NY  11940

PARA LGHT ELECTRONICS CO LTD
ATTN DAVID MA
4F, NO 1, LN 93, CHIEN YI ROAD
CHUNG HO
NEW TAIPEI CITY  TAIWAN

PARADIGM WIRELESS SYSTEMS INC
ATTN EVP & CFO
2028 MCGAW AVE
IRVINE, CA  92614

PARADISE DATACOM LLC
ATTN VP ENGINEERING
328 INNOVATION BLVD, STE 100
STATE COLLEGE, PA  16803

[NAME REDACTED]
[ADDRESS REDACTED]

PARADOX INC
ATTN CFO
6330 E THOMAS RD
SCOTTSDALE, AZ  85251

PARADYNE INC
ATTN PRES
320 CONSTANCE DR
WARMINSTER, PA  18974

PARAFLEX INDUSTRIES 2006 INC
ATTN PRESIDENT
3 LUGER RD, STE 1
DENVILLE, NJ  07834

PARAGON COMMUNICATIONS LTD
ATTN VP R&D
6 PALYAM AVE
HAIFA  33095
ISRAEL

PARAGON DECISION RESOURCES INC
ATTN SR VP/CFO
8650 FREEPORT PKWY, STE 200
IRVING, TX  75063

PARAGON MECHANICAL INC
16160 CAPUTO DRIVE
MORGAN HILL, CA  95037-5539

PARAGON RELOCATION RESOURCES INC
ATTN PRESIDENT
30071 TOMAS, STE 200
RANCHO SANTA MARGARITA, CA  92688

PARAGON SPACE DEVELOPMENT CORP
ATTN CFO
3481 E MICHIGAN ST
TUCSON, AZ  85714

[NAME REDACTED]
[ADDRESS REDACTED]

PARALLEL NORTH IP AB
ATTN CHIEF EXECUTIVE OFFICER
TORNKAMMAREGATAN 10
TYGELSJO  21872
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARAMETER GENERATION & CONTROL INC
ATTN PRESIDENT
1054 OLD US HWY 70 W
BLACK MOUNTAIN, NC  28711

PARAMETRIC TECHNOLOGY CORP
ATTN GENERAL COUNSEL
140 KENDRICK ST
NEEDHAM, MA  02494

PARAMOUNT EXTRUSIONS COMPANY
ATTN ENGINEERING ANALYST
6833 E ROSECRANS AVE
P.O. BOX 847
PARAMOUNT, CA  90723

PARANET GROUP INC, THE
ATTN VP OF OPERATIONS
10000 INNOVATION DR, STE 105
MILWAUKEE, WI  53226

[NAME REDACTED]
[ADDRESS REDACTED]

PARATECH AMBULANCE SERVICE INC
ATTN CFO
9401 W BROWN DEER RD
MILWAUKEE, WI  53224

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARIJAT CONTROLWARE INC
ATTN PROJECT MNG
1450 BLALOCK RD, STE 201
HOUSTON, TX  77055

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARK AUTOMATION INC
18 WEST
CHAPEL HILL, NC  275016

PARK SYSTEMS
3040 OLCOTT STREET
SANTA CLARA, CA  95054-3207

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARKELL INC
ATTN GEN COUNSEL
4300 EXECUTIVE DR
EDGEWOOD, NY  11717

PARKER HANNIFIN CORPORATION
ATTN VP OF TECHNOLOGY
6035 PARKLAND BLVD
CLEVELAND, OH  44124

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARKWAY PRODUCTS INC
ATTN VP OPERATIONS
51 CAVALIER BLVD, STE 200
FLORENCE, KY  41042

PARLO TOURS SDN. BHD.
NO. 72 JALAN KAMPONG ATTA
KUALA LUMPUR  50460
MALAYSIA

PARMI CO LTD
ATTN GLOBAL SALES SR MNGR
32-18, YUSEONG-DAERO
1596 BEON-GIL, YUSEONG-GU
DAEJEON  34054  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARS INTERNATIONAL CORP
253 W 35TH ST, 7TH FLOOR
NEW YORK, NY  10001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARTECH LLC
ATTN JOHN HEIMMER
54 INLET VIEW PATH
EAST MORICHES, NY  11940

PARTH J INC
DBA MIDWESTS CIRCUITS
ATTN PRESIDENT
2206 BURDETTE
FERNDALE, MI  48220

PARTICLE MEASURING SYSTEMS
21571 NETWORK PLACE
CHICAGO, IL  60673-1215

PARTICLE TECHNOLOGY GROUP LLC
ATTN DIR OF OPERATIONS
555 ROGERS ST
DOWNERS GROVE, IL  60515

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PARTNER CONSULTANTS LTD
5 THE PADDOCKS
MAIDENHALL, HIGHNAM
GLOUCESTERHIRE  GL2 8DD
UNITED KINGDOM

PARTNERS INTERNATIONAL LLC
ATTN JENNY HIATT, DIR
309 E MOREHEAD ST, STE 290
CHARLOTTE, NC  28202

PARTOE INC
ATTN CEO
3705 HAVEN AVE, STE 114
MENLO PARK, CA  94025

[NAME REDACTED]
[ADDRESS REDACTED]

PARYLENE COATING SERVICES INC
ATTN MANAGER
6819 HWY BLVD, STE 510
KATY, TX  77494

[NAME REDACTED]
[ADDRESS REDACTED]

PASCAL TECHNOLOGIES INC
ATTN V PRES / OWNER
5104 PARK DR, STE 101
FREDERICKSBURG, VA  22408

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PASS SEYMOUR INC
50 BOYD AVE
SYRACUSE, NY  13209

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PASSLOGIX INC
75 BROAD ST, STE 815
NEW YORK, NY  10004

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAT ASSOCIATES SOUTHEAST DIVISION
ATTN SALES ENGINEER
14323 OCEAN HWY
PAWLEYS ISLAND, SC  29585

PATAGONIA PLANNING SYSTEMS SPA
PASAJE BOETTCHER 128
FRUTILLAR  5620175
CHILE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PATENTICA LIMITED LIABILITY PARTNERSHIP
ATTN MANAGING PARTNER
111 PICCADILLY, STE 315
MANCHESTER  M1 2HX
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

PATHWAY LIGHTING PRODUCTS INC
ATTN COO
175 ELM ST, 5
OLD SAYBROOK, CT  06475

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PATIL, PRAJAKTA
1617 VALLEY DALE DR
FUQUAY-VARINA, NC  27526

[NAME REDACTED]
[ADDRESS REDACTED]

PATRIA AVIATION OY
ATTN VP PROCURMENT
NAULAKATU 3
TAMPERE  33100
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PATRIOT TOOLS & SERVICE INC
ATTN VP
622 NC HWY 120
MOORESBORO, NC  28114

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PATTERSON PUMP COMPANY
ATTN VP CONTRACT COMPLIANCE
2129 AYERSVILLE RD
TOCCOA, GA  30577

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PATTONS INC
ATTN BRANCH MANAGER
2616 DISCOVERY DR
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAUL BARBOUR AND SON
ATTN VP
11496 US HWY 401
N FUQUAY VARINA, NC  27526

PAUL HASTINGS LLP
COUNSEL TO AD HOC 26S NOTEHOLDER
GROUP
ATTN: MATTHEW L. WARREN, RYAN S.
BREWER
71 S. WACKER DRIVE
CHICAGO, IL  60606

PAUL HASTINGS LLP
COUNSEL TO AD HOC 26S NOTEHOLDER
GROUP
ATTN: RYAN S. BREWER
2050 M STREET NW
WASHINGTON, DC  20036

[NAME REDACTED]
[ADDRESS REDACTED]

PAUL MATERIALS CO LTD
ATTN DON-GAP KIM
2F, TAEAM BD, 3-4 JAYANG, 4 DONG
SEOUL 143-841
SOUTH KOREA

PAUL MUELLER CO
ATTN RISK ANALYST
1600 W PHELPS ST
SPRINGFIELD, MO  65802

PAUL REILLY CO INC
ATTN PRESIDENT
10650 N BAEHR RD, STE N
MEQUON, WI  53092

PAUL, CASSEL
ATTN PROGRAM MGR
160 NE 58TH ST
MIAMI, FL  33137

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
COUNSEL TO AD HOC SENIOR SECURED
NOTEHOLDER GROUP
ATTN: KEN ZIMAN, BRIAN M. JANSON, KYLE
KIMPLER
1285 6TH AVENUE
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAULMANN LICHT GMBH
ATTN HEAD OF PRODUCT DESIGN
QUIEZINGER FELD 2
SPRINGE VOELKSEN  31832
GERMANY

PAULTEC
ATTN PRES
2F, TAEAM BD, 3-5
JAYANG-4-DONG, GWANGJIN-GU
SEOUL  143-841  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PAYMETRIC INC
ATTN DIR, SALES OPS
300 COLONIAL CENTER PKWY, STE 130
ROSWELL, GA  30076

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PBM GRAPHICS INC
ATTN PRESIDENT
3700 S MIAMI BLVD
DURHAM, NC  27703

PBP RESEARCH B V
ATTN ROBERT STOLK
NARITAWEG 116
AMSTERDAM  1043 CA
NETHERLANDS

PBP RESEARCH B V
ATTN ROBERT STOLK
ZEKERINGSTRAAT 17-A
AMSTERDAM  1014 BM
NETHERLANDS

PCG TRADING LLC
DBA CONVERGE
ATTN CHIEF EXECUTIVE OFFICER
FOUR TECHNOLOGY DR
PEABODY, MA  10960

PCHEM LLC
ATTN MANAGING MEMBER
7030 N. KARLOV
LINCOLNWOOD, IL  60712

PCI SERVICE SUPPORT TECHNOLOGY CO
LTD
4/F, JIADU WISDOM BLDG
NO.2 XINCEN 4TH RD, TIANHE DIST
GUANGZHOU, GUANGDONG  510663
CHINA

PCM PRODUCTS INC
ATTN PRESIDENT
1225 WHITE TAIL DR
TITUSVILLE, FL  32780

PCT CAPITAL LLC
ATTN CEO
300 NEW JERSEY AVE NW, STE 650
WASHINGTON DC  20001

PC-WARRIORS LLC
555 FLOWER FIELDS LANE
ORLANDO, FL  32824-6153

PDI COMMUNICATION SYSTEMS INC
ATTN VICE PRESIDENT OPS
40 GREENWOOD LN
SPRINGBORO, OH  45066

PDM SERVICES LLC
ATTN OWNER
5317 HOLDEN ST
CHARLESTON, SC  29418

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEAK INNOVATIONS INC
ATTN LEGAL COUNSEL
ONE INDUSTRIAL PKWY
JOHNSTOWN, CO  80534

PEAK RF LIMITED
ATTN MANAGING DIR
5 ST IVES ENTERPRISE CENTRE
CAXTON RD, ST IVES
CAMBRIDGESHIRE  PE27 3NP  UNITED
KINGDOM

PEAK RF LTD
ATTN MANAGING DIR
5 ST IVES ENTERPRISE CENTRE
CAXTON RD, ST IVES
CAMBRIDESHIRE  PE273NP  UNITED
KINGDOM

PEAK SEMICONDUCTOR PACKING SDN BHD
11 & 11-A, JALAN RAWA, TAMAN PERLING
JOHOR BAHRU, JOHOR  81200
MALAYSIA

PEAK STEEL LLC
ATTN PRESIDENT
1610 N SALEM ST
APEX, NC  27523

PEAK SUBSTATION SERVICES LLC
P.O. BOX 67
BIRMINGHAM, AL  35201-0067

[NAME REDACTED]
[ADDRESS REDACTED]

PEAKLOGIX LLC
ATTN EXEC VP
14409 JUSTICE RD
MIDLOTHIAN, VA  23113

PEAK-RYZEX INC
ATTN CFO
10330 OLD COLUMBIA RD
COLUMBIA, MD  21046

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEARCE STAINLESS
20 COPE DRIVE
KANATA, ON  K2M 2V8
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEARL MEYER & PARTNERS LLC
ATTN MANAGING DIR
1348 MATTHEWS TOWNSHIP PKWY, STE 250
MATTHEWS, NC  28105

PEARL STREET SYSTEMS LLC
ATTN PRESIDENT
27 CLEARVIEW RD
WHITEHOUSE STATION, NJ  08889

[NAME REDACTED]
[ADDRESS REDACTED]

PEARSON ELECTRONICS INC
4009 TRANSPORT STREET
PALO ALTO, CA  94303-4914

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PECCAD LLC
15780 VERNON DR
BROOKFIELD, WI  53005

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEGASUS CHEMICALS LIMITED
BUILDING 4A, DG ESTATE, FACTORY RD
SANDYCROFT CH5 2QJ
UNITED KINGDOM

PEGASUS LOGISTICS GROUP INC
ATTN CIO
306 AIRLINE DR, STE 100
COPPELL, TX 75019

PEGASUS TECHNOLOGIES INC
ATTN PRESIDENT
108 PAWNOOK FARM RD
LENOIR CITY, TN 37771

[NAME REDACTED]
[ADDRESS REDACTED]

PEIFER, DON
148 HAMILTON AVE
MOUNTAIN VIEW, CA 94043

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PELI AALG LTD
ATTN DIR
4 CHATER CT, HALIFAX DR
MARKET DEEPING
PETERBROUGH PE6 8AH UNITED KINGDOM

PELICAN PRODUCTS INC
ATTN DIR OF WW SOURCING
23215 EARLY AVE
TORRANCE, CA 90505

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PELLITTERI DESIGN SNC
VIALE MONTALBANO, 358
QUARRATA 51039
ITALY

PELYCO SYSTEMS CORP
ATTN VP
505 MORRO CT
FOSTER CITY, CA 94404

PEMCO LIGHTING PRODUCTS INC
ATTN PRESIDENT
150 SEARS BLVD
WILMINGTON, DE 19804

PEMSTAR INC
ATTN EXEC DIRECTOR
3535 TECHNOLOGY DR NE
ROCHESTER, MN 55901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PENASCO ENTERPRISES
ATTN CEO
1232 HENDERSON LN
HAYWARD, CA 94544

PENCHEM TECHNOLOGIES SDN BHD
ATTN BUSINESS, DEV DIR
1015, J1N PERINDUSTRIAN BUKIT MINYAK 7
KAWASAN PERINDUSTRIAN
BUKIT MINYAK, PENANG 14100 MALAYSIA

PENDANT SYSTEMS MANUFACTURING CO
ATTN PRESIDENT
1670 WINCHESTER RD
BENSALEM, PA 19020

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PENDERFUND CAPITAL MANAGEMENT LTD
1830-1066 W HASTINGS ST
VANCOUVER, BC V6E 3X2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PENGURUSAN MURNI SDN BHD
ATTN CHIEF EXECUTIVE OFFICER
LEVEL 8, PERAK TECHNO TRADE CENTRE
BANDER MERU RAYA, OFF JALAN JELAPANG
IPOH, PERAK DARUL RIDZUAN 30020
MALAYSIA

PENHALL COMPANY INC
ATTN ACCOUNT MGR
1801 PENHALL WAY
ANAHEIM, CA 92801

PENINSULA PLASTICS
2800 AUBURN CT
AUBURN HILLS, MI  48326

PENINSULAR COMPONENTS
DBA PENCOM
ATTN REGIONAL MGR
1300 INDUSTRIAL RD 21
SAN CARLOS, CA  94070

[NAME REDACTED]
[ADDRESS REDACTED]

PENMAN COMMUNICATIONS LLC
ATTN MANAGING DIR
6712 THURMONT CT
CHARLOTTE, NC  28277

PENN COMPRESSION MOULDING INC
ATTN DIR OF BUSINESS DEV
309 COMPONENTS DR
SMITHFIELD, NC  27577

PENN LIGHTING ASSOCIATES
ATTN DAVID QUINN, PRESIDENT
239 S 24TH ST
PHILADELPHIA, PA  19103

PENN STATE RESEARCH FDN, THE
C/O INTEL PROP OFFICE
ATTN DIRECTOR
113 TECHNOLOGY CTR, PSU
UNIVERSITY PARK, PA  16802

PENN UNITED TECHNOLOGIES INC
DBA PARKER MAJESTIC
ATTN VP
799 N PIKE RD
CABOT, PA  16023

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PENNENGINEERING
5190 OLD EASTON RD
DANBORO, PA  18916

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PENNSLYVANIA DEPT OF REVENUE
P.O. BOX 280422
HARRISBURG, PA  17128-0422

PENNSYLVANIA DEPARTMENT OF BANKING
AND SECURITIES
MARKET SQUARE PLAZA
17 N SECOND STREET, SUITE 1300
HARRISBURG, PA  17101

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
PENNSYLVANIAS UNEMPLOYMENT
COMPENSATION
1700 LABOR AND INSTUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF STATE
11 PARKWAY CTR
STE 175
875 GREENTREE RD
PITTSBURGH, PA  15220

PENNSYLVANIA DEPT OF STATE
110 N 8TH ST
STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF STATE
15 W THIRD ST
SECOND FL
GREENSBURG, PA  15601-3003

PENNSYLVANIA DEPT OF STATE
401 N ST
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF STATE
411 7TH AVE
ROOM 420
PITTSBURGH, PA  15219-1905

PENNSYLVANIA DEPT OF STATE
419 AVENUE OF THE STATES
6TH FL
STE 602
CHESTER, PA  19013-451

PENNSYLVANIA DEPT OF STATE
425 MAIN ST
JOHNSTOWN, PA  15901-1808

PENNSYLVANIA DEPT OF STATE
448 W 11TH ST
ERIE, PA  16501-1501

PENNSYLVANIA DEPT OF STATE
535 CHESTNUT ST
SUNBURY, PA  17801-2834

PENNSYLVANIA DEPT OF STATE
555 UNION BLVD
ALLENTOWN, PA  18109-3389

PENNSYLVANIA DEPT OF STATE
625 CHERRY ST
READING, PA  19602-1186

PENNSYLVANIA DEPT OF STATE
BANK TOWERS
207 WYOMING AVE
SCRANTON, PA  18503-1427

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHE DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114-1109

PENNSYLVANIA DEPT OF STATE
STONY CREEK OFFICE CENTER
151 W MARSHALL ST
SECOND FL
NORRISTOWN, PA  19401-4739

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA  17101

PENNSYLVANIA MANUFACTURERS
ASSOCIATION INS CO
ATTN INFO SERVICES CONSULTANT
380 SENTRY PKWY
BLUE BELL, PA  19422-0754

PENNSYLVANIA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
4TH FL, RIVERFRONT OFFICE CTR
1101 SOUTH FRONT ST
HARRISBURG, PA  17104-2516

PENNSYLVANIA STATE UNI, THE
ATTN ASSOC DIR, CONTRACTS ADMIN
OFFICE OF SPONSORED PROG
110 TECHNOLOGY CENTER
UNIVERSITY PARK, PA  16802-7000

PENNSYLVANIA STATE UNIVERSITY
ATTN JOAN M REDWING PHD
101 STEIDLE BLDG
UNIVERSITY PARK, PA  16802

PENNSYLVANIA STATE UNIVERSITY
ATTN UNIVERSITY PATENT COUNSEL
304 OLD MAIN
UNIVERSITY PARK, PA  16802

PENNSYLVANIA STATE UNIVERSITY, THE
C/O ELECTRO-OPTICS CENTER
ATTN ASSOC DIR, SPONSORED PROGS
222 NORTHPOINTE
FREEPORT, PA  16229

PENNSYLVANIA STATE UNIVERSITY,THE
ATTN DIR, INTELLECTUAL PROP OFF
0165 ARL BUILDING
UNIVERSITY PARK, PA  16802

PENNWELL CORP
98 SPIT BROOK RD
NASHUA, NH

PENNWELL CORP
ATTN ASSOC EDITOR
1421 S SHERIDAN RD
TULSA, OK  74112

PENNWELL CORPORATION
21428 NETWORK PL
CHICAGO, IL  60673

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSKE TRUCK LEASING CO LP
ATTN VP FACILITIES
2675 MORGANTOWN RD
READING, PA  19607

[NAME REDACTED]
[ADDRESS REDACTED]

PENSONIC HOLDINGS BHD
ATTN GENERAL MANAGER
LOT 11 B JIN 223 SECOND 51A
PJ
MALAYSIA

PENTAGON EMS CORP
ATTN PRESIDENT
10950 SW 5TH ST, STE 275
BEAVERTON, OR  97005

PENTAMASTER TECHNOLOGY (M) SDN BHD
PLOT 18 & 19 TECHNOPLEX MEDAN BAYAN
PERINDUSTRIAN BAYAN LEPAS PAHSE IV
BAYAN LEPAS PIN (PULAU PINANG)  11900
MALAYSIA

PENTECH FINANCIAL SERVICES INC
ATTN PRESIDENT & CEO
910 EAST HAMILTON AVE SUITE 400
CAMPBELL, CA  95008

PENTICO, CLARK
290 GRANITE ST
SIMI VALLEY, CA  93065

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEOPLE PROPERTY & ENVIRON
PROTECTION INC
ATTN PRESIDENT
12 REYNARD PL, STE 1A
HILLSBOROUGH, NC  27278

[NAME REDACTED]
[ADDRESS REDACTED]

PEOPLEWORKS
ATTN SR RESEARCH ENGINEER
501 ACE TECHNOTWOER, 197-17 GURO
SEOUL
SOUTH KOREA

PEPPER HAMILTOM LLP
ATTN CHARLES S MARION
3000 TWO LOGAN SQ
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA  19103-2799

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERCIVALL ADVERTISING
2831 VAN HURON DRIVE
RALEIGH, NC  27615-8416

[NAME REDACTED]
[ADDRESS REDACTED]

PEREGRINE POWER LLC
ATTN EVP
27350 SW 95TH AVE, STE 3030
WILSONVILLE, OR  97070

PEREGRINE SEMICONDUCTOR CORP
ATTN INTELLECTUAL PROP VP
9380 CARROLL PARK DR
SAN DIEGO, CA  92121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERELLA WEINBERG PARTNERS LP
767 FIFTH AVE
NEW YORK, NY  10153

PERENNIAL CABLE (HK) LTD
ATTN DIRECTOR
UNIT 2006, 20/FL, GREENFIELD TWR
CONCORDIA PLZ, 1 SCIENCE MUSEUM RD
TSIMSHATSUI  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERFECT CAPITAL SOLUTIONS INC
8611 OLD HARFORD RD SUITE 300
BALTIMORE, MD  21234

PERFECT PROMOTIONS AND MORE
ATTN OWNER
209 THORN HOLLOW DR
APEX, NC  27523

PERFECTION PRODUCTS INC
1320 INDIANAPOLIS AVENUE
LEBANON, IN  46052-2949

PERFECTION SERVO HYDRAULICS INC
1290 LYON RD
BATAVIA, IL  60510

PERFICIENT INC
ATTN GENERAL MANAGER
555 MARYVILLE UNIVERSITY DR, STE 600
ST LOUIS, MO  63141

PERFORCE SOFTWARE INC
ATTN SALES OPS MGR
2320 BLANDING AVE
ALAMEDA, CA  94501

PERFORMANCE CONTRACTING, INC.
11145 THOMPSON AVENUE (CORP.OFFICE)
LENEXA, KS  66219-2302

PERFORMANCE ENHANCEMENTS INC
ATTN TIMOTHY KRUEGER, PRES
5435 AIRPORT BLVD, STE 106
BOULDER, CO  80301

PERFORMANCE GLASS INC
ATTN PRESIDENT
8813-F GULF COURT
RALEIGH, NC  27617

PERFORMANCE MATTERS INC
ATTN PRESIDENT
3012 WHITEHART LN
RALEIGH, NC  27606

PERFORMANCE MICRO TOOL INC
ATTN GM
4280 KENNEDY RD
JANESVILLE, WI  53547

PERFORMANCE TEAM LLC
ATTN VP - STRATEGY & MARKETING
2240 E MAPLE AVE
EL SEGUNDO, CA  90245

PERFORMENSATION CONSULTING LLC
ATTN PRES & CEO
514 PRECITA AVE, STE 100
SAN FRANCISCO, CA  94110

[NAME REDACTED]
[ADDRESS REDACTED]

PERIGON INTERNATIONAL INC
ATTN DEAN NORWOOD, PRESIDENT
931 INDUSTRIAL DR
MATTHEWS, NC  28105

PERIGON PRODUCT RECALL LTD
ATTN CHIEF EXECUTIVE OFFICER
37/39 LIME ST
LONDON  EC3M 7AY
UNITED KINGDOM

PERIOPTIX INC
ATTN COO
1001 AVENIDA PICO, STE C620
SAN CLEMENTE, CA  92673

PERKINELMER INC
ATTN SALES
940 WINTER ST
WALTHAM, MA  02451

PERKINELMER LIFE SCIENCES
ATTN SR FIELD SCIENTIST
710 BRIDGEPORT AVE
SHELTON, CT  06484

PERKINELMER
ATTN SR ELECTRICAL ENG
501 ROWNTREE DAIRY RD
UNIT 6
WOODBRIDGE, ON  L4L 8H1  CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERKINS, MICHAEL
1631 HALIFAX WAY
EL DORADO HILLS, CA  95762

PERKINS-EVERITT LIGHTING & CONTROLS
INC
ATTN PRES
1255 LYNNFIELD RD, STE 205
MEMPHIS, TN  38119

[NAME REDACTED]
[ADDRESS REDACTED]

PERMA PLASTICS INC
DBA SUBTRONICS ASSEMBLY CORP
940 LAKESIDE DR
GURNEE, IL  60031

PERMABOND LLC
ATTN OPS DIRECTOR
14 ROBINSON ST
POTTSTOWN, PA  19464

PERMLIGHT PRODUCTS INC
ATTN CFO
422 W SIXTH ST
TUSTIN, CA  92780

PERPETUA ADVISORS LLC
4447 N. CENTRAL EXPRESSWAY, STE 110
DALLAS, TX  75205

PERPETUAL ELECTRONICS GMBH
ATTN GEORG KUEHHOLZER
SPITZBERGWEG 14
ATTNANG PUCITHEIM  A-6800
AUSTRIA

PERPIU-GRUPPO LAVOROPIU SPA
ATTN RICARDO TORREGGAN
VIA ZAGO 2
BOLOGNA  40128
ITALY

PERPORT (GUANGZHOU) SCIENTIFIC LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERRY, DONALD E, JR
3424 FALLS RIVER AVE
RALEIGH, NC  27614

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERRY, LARRY
2624 BURTON RD
DURHAM, NC  27704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERSHING (0443)
ATT JOSEPH LAVARA/PROXY DEPT
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSISTENT SYSTEMS LLC
303 5TH AVE, STE 306
NEW YORK, NY  10016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PERSONA INC
300 MISSION ST, 95
SAN FRANCISCO, CA  94103

PERSONAL LIGHTING DEVICES
ATTN PRESIDENT
190 WATERS EDGE
VALLEY COTTAGE, NY  10989

PERSYS ENGINEERING
2501 MISSION ST.
SANTA CRUZ, CA  95060-5851

[NAME REDACTED]
[ADDRESS REDACTED]

PERYTONS LTD
ATTN CHIEF EXECUTIVE OFFICER
P.O. BOX 3437
NESS-ZIONA  74133
ISRAEL

PETE DUTY & ASSOCIATES INC
2219 LEAH DRIVE
HILLSBOROUGH, NC  27278-9010

[NAME REDACTED]
[ADDRESS REDACTED]

PETER KRISTUFEK POWER LIGHTING
ATTN GEN MGR
E.KFM., OHMSTRASSE 13
KARLSFELD  D-85757
GERMANY

PETER PARTS ELECTRONICS INC
ATTN SALES MANAGER
6285 DEAN PKWY
ONTARIO, NY  14519

[NAME REDACTED]
[ADDRESS REDACTED]

PETER WOLTERS OF AMERICA INC
ATTN PRESIDENT
14 HIGH ST
P.O. BOX 1585
PLAINVILLE, MA  02762

PETER WOLTERS OF AMERICA INC
ATTN PRESIDENT
509 N 3RD AVE
DES PLAINS, IL  60016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PETERS WOLTERS OF AMERICA INC
ATTN PRESIDENT
14 HIGH ST
P.O. BOX 1585
PLAINVILLE, MA  02762

[NAME REDACTED]
[ADDRESS REDACTED]

PETERSON MANUFACTURING CO
ATTN ENG MGR
4200 E 135TH ST
GRANDVIEW, MO  64030

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PETERSON, JOHN
1009 WADE AVE, APT 246
RALEIGH, NC  27605

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PETRA ENGINEERING PLLC
ATTN PRINCIPAL
2732 SILVER SHRIMP LN
APEX, NC  27502

PETRA SOLAR INC
ATTN DEPUTY GENERAL COUNSEL
300-G CORPORATE CT
SOUTH PLAINFIELD, NJ  07080

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PETROCHOICE HOLDINGS INC
1009 SCHIEFFELIN ROAD
APEX, NC  27502-1777

[NAME REDACTED]
[ADDRESS REDACTED]

PETROREP INTERNATIONAL LTD
21 EMMA LN
JACKSON, NJ  08527

PETROREP INTERNATIONAL LTD
P.O. BOX 1085
JACKSON, NJ  08527

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PEXCO LLC
ATTN VP SALES
2500 NORTHWINDS PKWY, STE 472
ALPHARETTA, GA  30009

PF CHANGS CHINA BISTRO INC
ATTN CHIEF LEGAL OFFICER
7676 E PINNACLE PEAK RD
SCOTTSDALE, AZ  85255

PFARR STANZTECHNIK GMBH
AM KLEINEN SAND 1
BUTTLAR  36419
GERMANY

PFEIFFER VACUUM INC
24 TRAFALGAR SQUARE
NASHUA, NH  03063-1988

PFI OF FLORIDA INC
ATTN VP OPERATIONS
607 SAVAGE CT
LONGWOOD, FL  32750

PFISTER ENERGY INC
ATTN VP
57 GOFFLE RD
HAWTHORNE, NJ  07506

PG & E
BOX 997300
SACRAMENTO, CA  95899-7300

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PHAMTEC, INC.
1019 PECTEN CT.
MILPITAS, CA  95035-6804

[NAME REDACTED]
[ADDRESS REDACTED]

PHARMA DATABASE SERVICES INC
ATTN PRESIDENT
2488 GIBSONVILLE OSSIPEE RD
ELON, NC  27244

PHAROS INNOVATION INC
ATTN BOON CHUAH
91 AMELIA ST
TORONTO, ON  M4X 1E5
CANADA

PHAROS INNOVATION INC
C/O HEENAN BLAIKIE LLP
ATTN MARK EDWARD DAVIS
S TOWER ROYAL BANK PLZ, 200 BAY ST, STE 2600
TORONTO, ON  M5J 2J4  CANADA

PHASE 3 TECHNOLOGIES INC
ATTN VICE PRESIDENT SALES
780 MONTAGUE EXPY, STE 401
SAN JOSE, CA  95131

PHASE MOTION CONTROL
ATTN CEO
VIA LUIGI CIBRARIO 4
GENOVA  GE 16154
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

PHB INC
ATTN CORP SALES
7900 WEST RIDGE RD
FAIRVIEW, PA  16415

PHIDATA, INC
P.O. BOX 15051
MINNEAPOLIS, MN  55415

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PHIDIAX LLC
ATTN CHIEF EXECUTIVE OFFICER
1550 LARIMER ST, 314
DENVER, CO  80202

PHIHONG USA CORP
ATTN VICE PRESIDENT
47800 FREMONT BLVD
FREMONT, CA  94538

PHIL CALVERT DESIGN INC
ATTN PRESIDENT
6247 CREEKSTONE PATH
CUMMING, GA  30041

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PHILIPS & YAMING LUMINAIRE CO LTD
NO.2688, HU YI RD
JIADING, SHANGHAI
CHINA

PHILIPS (CHINA) INVESTMENT CO LTD
ATTN INNOVATION MGR
PHILIPS INNOVATION CAMPUS SHANGHAI,
NO 2
BLDG NO 9, LANE 888, TIAN LIN RD
SHANGHAI 200233  CHINA

PHILIPS BODINE

PHILIPS CANLYTE INC
ATTN DIR PRODUCT DEV
3015 LOUIS AMOS
LACHINE, QC  H8T 1C3
CANADA

PHILIPS ELECTRONICS HONG KONG LTD
LIGHITNG CHINA SOURCING GROUP
LEVEL 6, 3 PACIFIC PL
1 QUEENS RD E
WANCHAI  HONG KONG

PHILIPS ELECTRONICS INDIA LTD
ATTN DIR - LEGAL
C-47, SECTOR 57
NOIDA  201301
INDIA

PHILIPS ELECTRONICS NORTH AMERICA
CORP
3 BURLINGTON WOODS DR
BURLINGTON, MA  01803

PHILIPS ELECTRONICS NORTH AMERICA
CORP
ATTN GEN MGR
236 MT PLEASANT RD
COLLIERVILLE, TN  38017

PHILIPS FRANCE
ATTN R&D EUROPE MGR
RUE DES BROTTEAUX, MIRIBEL
CEDEX  01708
FRANCE

PHILIPS HEALTHCARE
ATTN SR DIRECTOR DVPT ENGINEERING
22100 BOTHELL EVERETT HWY
BOTHELL, WA  98012

PHILIPS INTERNATIONAL BV
ATTN DIR
HIGH TECH CAMPUS 5
EINDHOVEN AE  5656
NETHERLANDS

PHILIPS IPSC TAMASI LTD
SZABADSAG STREET 107
TAMASI  7090
HUNGARY

PHILIPS LABORATORIES-BRIARCLIFF
345 SCARBOROUGH RD
BRIARCLIFF MANOR, NY  10510

PHILIPS LIGHTING BV
ATTN GENERAL MGR
PHILIPSWEG 1
MAARHEEZE  6026 RA
NETHERLANDS

PHILIPS LIGHTING BV
ATTN GM
BU SSL, MATHILDELAAN 1
BD EINDHOVEN  5611
NETHERLANDS

PHILIPS LIGHTING LUMINAIRE CO LTD
NO.2688, HU YI RD
JIADING, SHANGHAI
CHINA

PHILIPS LIGHTING NORTH AMERICA CORP
DBA PHILIPS COLOR KINETICS
ATTN DIR HW CONTROLS & ARCH
LUMINAIRES
3 BURLINGTON WOODS DR
BURLINGTON, MA  01803

PHILIPS LIGHTING NORTH AMERICA CORP
F/K/A PHILIPS SOLID-ST LIGHT SOLUTIONS
INC
ATTN VP GEN COUNSEL
200 FRANKLIN SQ DR
SOMERSET, NJ  08875

PHILIPS LIGHTING
1820 BUCKINGHAM RD
STOUGHTON, WI  53589-4855

PHILIPS SELECON
ATTN PRODUCT DEV MGR
19-21 KAWANA ST, NORTHCOTE
AUCKLAND  0627
NEW ZEALAND

PHILIPS SEMICONDUCTORS BV
ATTN SOURCING & CT MGR
HURKSESTRAAT 19
EINDHOVEN  5652 AH
NETHERLANDS

PHILIPS SEMICONDUCTORS BV
DBA NXP SEMICONDUCTORS
ATTN VICE PRESIDENT
HIGH TECH CAMPUS 45
EINDHOVEN  5656 AE  NETHERLANDS

PHILIPS SPA
ATTN MANAGING DIR, LIGHTING
VIA MASCHERONI 5
MILANO  20123
ITALY

PHILIPS TAIWAN LTD
15F, NO. 3-1, YUAN QU ST
NAN GANG DISTRICT, BLDG G
TAIPEI  115
TAIWAN

PHILL CAP (8460)
ATT PROXY MGR
141 W JACKSON BLVD
CBOT BLDG, STE 3050
CHICAGO, IL  60604

[NAME REDACTED]
[ADDRESS REDACTED]

PHILLIPS 66 CO
P.O. BOX 421959
HOUSTON, TX  77242-1959

PHILLIPS ANALYTICAL INC
ATTN PRODUCT MARKETING MGR
125 W GEMINI DR, STE E-20
TEMPE, AZ  85283

PHILLIPS COMMERCIAL CORP
ATTN SALES MGR
8500 TRIAD DR
COLFAX, NC  27235

PHILLIPS CORP
ATTN PRES, CNC APP & EDU DIV
3599A MARSHALL LN
BENSALEM, PA  19020

PHILLIPS HIGH TECH PLASTICS BV
DE RUN 4315
VELDHOVEN  5503 LP
NETHERLANDS

PHILLIPS IRON WORKS LLC
ATTN PRESIDENT
4809 AUBURN KNIGHTDALE RD
RALEIGH, NC  27610

PHILLIPS PLASTICS CORP
ATTN CONTRACTS & COMPLIANCE MGR
7 LONG LAKE DR
PHILLIPS, WI  54555

PHILLIPS SAFETY PRODUCTS INC
ATTN VICE PRESIDENT
123 LINCOLN BLVD
MIDDLESEX, NJ  08846

PHILLIPS SEMICONDUCTEURS
ATTN GENERAL MGR
2 RUE BENOIT-MALON
SURESNES  92156
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PHILTECH INC
ATTN CTO
108 SEONGNAM VENTURE BLDG 587
SUJIN-DONG, SUJEONG-GU
SEONGNAM, GYEONGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

PHJ RF CONSULT
ATTN CONSULTANT
HOSTRUPSVEJ 23, 2, TH
HILLEROAD  DK-3400
DENMARK

PHOENIX AGCY OF NORTH CAROLINA INC,
THE
ATTN PRESIDENT
5750 SHATTALON DR
WINSTON SALEM, NC  27105

PHOENIX ANALYSIS & DESIGN TECHNOLOG
(PADT)
7755 S. RESEARCH DRIVE SUITE 110
TEMPE, AZ  85284-1803

PHOENIX CONTRACT POWER SUPPLIES
GMBH
ATTN HEAD OF R&D
OBERES FELD 1
PADERBORN  33106
GERMANY

PHOENIX ELECTRIC CO LTD
ATTN HARVO KOKADO, SR MGR
703 AZA-TAKAMARU MIKAGE TOYOTOMI-CHO
HIMEJI-SHI, HYOGO  679-2122
JAPAN

PHOENIX EQUIPMENT INC
ATTN VP
315 MT READ BLVD
ROCHESTER, NY  14611

PHOENIX INDUSTRIAL TECHNOLOGIES LLC
16163 CAPUTO DR
MORGAN HILL, CA  95037

PHOENIX INNOVATION INC
500 VICTOR STREET SUITE 800
AUSTIN, TX  78753-3120

PHOENIX INTERNATIONAL CORPORATION
ATTN DIR OF POWER ELECTRONICS
1750 NDSU RESEARCH PARK DR
FARGO, ND  58102

PHOENIX OPTRONICS CORP
ATTN CHAO REN-CHENG
11F-3, NO.400, HUANBEI RD
ZHONGLI CITY, TAOYUAN  320
TAIWAN

PHOENIX REP SALES INC
ATTN PRESIDENT
515 W HARRIS AVE, STE 200
SAN ANGELO, TX  76902

PHOENIX SERVICE SRL
ATTN CEO
VIA DEI MURARI 10
BREMBATE  24041
ITALY

PHOENIX SILICON INTERNATIONAL
NO. 6 LI HSIN RD.
HSIN CHU CITY  300
TAIWAN

PHOENIX TEST ARRAYS
3105 SOUTH POTTER DRIVE
TEMPE, AZ  85282-3141

[NAME REDACTED]
[ADDRESS REDACTED]

PHONONIC DEVICES INC
ATTN CHIEF EXECUTIVE OFFICER
800 CAPITOLA DR, STE 7
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

PHOSPHOR CONSULTING SVCS
ATTN CONSULTANT
7739 IVANHOE AVE
LA JOLLA, CA  92037

PHOSPHOR TECHNOLOGY LTD
ATTN CHAIRMAN & CEO
NORTON PARK, NORTON RD, STEVANAGE
HERTS  SG1 2BB
UNITED KINGDOM

PHOSPHORTECH CORP
ATTN EXEC VICE PRESIDENT
351 THORNTON RD, STE 130
LITHIA SPRINGS, GA  30122

PHOSPHORTECH CORP
ATTN EXEC VICE PRESIDENT
723775 AKERS MILL STN
ATLANTA, GA  31139

PHOSPHORTECH CORP
ATTN VICE PRESIDENT
3645 KENNESAW N INDUSTRIAL PKWY
KENNESAW, GA  30144

PHOSTER INDUSTRIES
ATTN FOUNDER AND CHIEF OFFICER
8509 PLACE DEVONSHIRE
MOUNT ROYAL, QC  H4P 2K1
CANADA

PHOTO FABRICATION ENGINEERING INC
ATTN VP OPERATIONS
500 FORTUNE DR
MILFORD, MA  01757

PHOTO RESEARCH INC
ATTN VP AND GEN MGR
9731 TOPANGA CANYON PL
CHATSWORTH, CA  91311

PHOTO SERVICES INC
ATTN VP
2542 W 37TH ST
TORRANCE, CA  90505

PHOTO STENCIL LLC
ATTN SVP
4725 CENTENNIAL
COLORADO SPRINGS, CO  80919

PHOTO TRANSFER INDUSTRIES
ATTN GENERAL MGR
837 HAWTHORNE LN
LIBERTYVILLE, IL  60048

PHOTON INC
ATTN SALES ENGINEER
6860 SANTA TERESA BLVD
SAN JOSE, CA  95119

PHOTONIC MICRODEVICES INC
ATTN PRESIDENT
40 SUMMIT RD
MURRAY HILLS, NJ  07974

PHOTONIC SYSTEMS INC
ATTN VP RESEARCH & DEV
900 MIDDLESEX TPKE, BLDG 5
BILLERICA, MA  01821

PHOTONMD INC
ATTN PRESIDENT
627 DAVIS DR, STE 400
MORRISVILLE, NC  27560

PHOTONSTAR LED LTD
ATTN CEO
2 VENTURE RD
CHILWORTH SCIENCE PARK
SOUTHHAMPTON  SO16 7NP  UNITED
KINGDOM

PHOTONSTAR LED LTD
ATTN CEO
UNIT 8, BELBINS BUSINESS PARK
CUPERNHAM LN, ROMSEY
HAMPSHIRE  SO51 7JF  UNITED KINGDOM

PHOTOP TECHNOLOGIES INC
ATTN DIRECTOR, SALES & MKTG NA
1520 CENTRE POINTE DR
MILPITAS, CA  95035

PHOTOP TECHNOLOGIES INC
ATTN DIRECTOR, SALES & MKTG NA
7 JINZHOU N RD
P.O. BOX 206, FUZHOU
FUJIAN  350002 CHINA

PHOTOQUIP INDIA LTD
ATTN VIMAL J SONI, DIR
A-33, ROYAL INDUSTRIES ESTATE
NAIGAON CROSS RD, WADALA
MUMBAI  400031  INDIA

PHOTRONIC LABS INC
ATTN REG SALES MGR
P.O. BOX 226, SECOR RD
BROOKFIELD CENTER, CT  06805

PHOTRONICS INC
P.O. BOX 911369
DALLAS, TX  75391-1369

[NAME REDACTED]
[ADDRESS REDACTED]

PHYSICAL DEVICES INC
ATTN PRESIDENT
28 SURREY LN
DURHAM, NC  27703

PI (PHYSIK INSTRUMENTE) LP
ATTN PRESIDENT
5420 TRABUCO RD, STE 100
IRVINE, CA  92620

PIAB USA INC
ATTN VACUUM AUTOMATION DIV MGR
65 SHARP ST
HINGHAM, MA  02043

[NAME REDACTED]
[ADDRESS REDACTED]

PIANO Q
PIAZZA SAN FRANCESCO 3
VERVELLI, VC  13100
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PICA MANUFACTURING SOLUTIONS INC
ATTN SR DIR
4 ASH ST EXT
DERRY, NH  03038

PICARRO INC
ATTN GEN COUNSEL
1050 E DUANE AVE, STE H
SUNNYVALE, CA  94085

PICKARD ROOFING CO INC
ATTN PRESIDENT
823 E TRINITY AVE
DURHAM, NC  27704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PICKERING INTERFACES INC
221 CHELMSFORD STREET SUITE 6
CHELMSFORD, MA  01824-2300

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PICO INTERNATIONAL TAIWAN LTD
3F, NO 343, NANKING E RD
SECT 5
TAIPEI
TAIWAN

PICO INTERNATIONAL TAIWAN LTD.
4F, NO.208, RUIGUANG RD., NEIHU DIS
TAIPEI CITY  11491
TAIWAN

PICO SALES AND DISTRIBUTION LLC
PICO TECHNOLOGY
320 N GLENWOOD BLVD
TYLER, TX  75702-5427

PICODOSTEC GMBH
ATTN GENERAL MGR
HOPFENSTRASSE 2
GILCHING  D-82205
GERMANY

PICOSECOND PULSE LABS INC
ATTN CTO
2500 55TH ST
BOULDER, CO  80301

PIEDMONT AIR CONDITIONING COMPANY
CAROLINA CHILLER SERVICES INC

PIEDMONT AIR CONDITIONING COMPANY
WRIGHT, BRIAN
C/O PIEDMONT AIRE CONDITIONING
COMPANY
1031 NOWELL RD
RALEIGH, NC  27607

PIEDMONT COMMUNITY COLLEGE
1715 COLLEGE DRIVE
ROXBORO, NC  27574-5522

PIEDMONT GEOLOGIC PC
ATTN PRESIDENT
6003-109 CHAPEL HILL RD
RALEIGH, NC  27607

PIEDMONT METALWORKS, LLC
5902 US HWY 70 W
MEBANE, NC  27302-8808

PIEDMONT NATURAL GAS
1915 REXFORD RD
CHARLOTTE, NC  28211

PIEDMONT NATURAL GAS
PIEDMONT GAS ACCT 3004786
P.O. BOX 1246
CHARLOTTE, NC  28201-1246

PIEDMONT PLASTICS INC
9401 GLOBE CENTER DRIVE SUITE 120
MORRISVILLE, NC  27560-6211

PIEDMONT PRECISION MACHINE CO INC
ATTN OWNER/PRESIDENT
150 AIRSIDE DR
DANVILLE, VA  24540

PIEDMONT PRECISION MACHINE CO INC
ATTN OWNER/PRESIDENT
P.O. BOX 10309
DANVILLE, VA  24543

PIEDMONT SERVICE GROUP LLC
1031 NOWELL ROAD
RALEIGH, NC  27607-5130

PIEDMONT TECHNICAL SALES
ATTN SALES ENGINEER
10316 FELDFARM LN, STE 200
CHARLOTTE, NC  28210

PIEPER POWER
5477 S WESTRIDGE CT
NEW BERLIN, WI  53151

PIER ELECTRIC
2171 S CRANBROOK AVE
ST AUGUSTINE, FL  32092

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PIEZO SYSTEMS INC
ATTN PRESIDENT
65 TOWER OFFICE PARK
WOBURN, MA  01801

[NAME REDACTED]
[ADDRESS REDACTED]

PIKE ELECTRIC LLC
ATTN CONTRACT ADMIN DIR
100 PIKE WAY
MOUNT AIRY, NC  27030

PIKE TECHNOLOGIES OF WISCONSIN INC
ATTN CEO
6125 COTTONWOOD DR
MADISON, WI  53719

[NAME REDACTED]
[ADDRESS REDACTED]

PILIPUF-GRIST & ASSOCIATES
ATTN PRINCIPAL
1830 HOWARD ST, UNIT B
ELK GROVE, IL  60007

PILLER POWER SYSTEMS
2128 WEST BRAKER LANE BK12
AUSTIN, TX  78758-4163

PILOT TRAVEL CENTERS LLC
5508 LONAS DR
KNOXVILLE, TN  37909-3221

PIMAS SRL
STREET GALILEO GAILEI, 8
GALLIERA VENETA  35015
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PINEHURST INC
80 CAROLINA VISTA
PINEHURST, NC  28374

PING IDENTITY CORP
ATTN ASSOC LEGAL COUNSEL
1001 17TH ST, STE 100
DENVER, CO  80202

PINGOOD ENTERPRISE CO LTD
ATTN SALES MGR
NO 8, ALLEY1 LN 768, SEC 4, PATEH RD
TAIPEI  11577
TAIWAN

PINK GMBH THERMOSYSTEME
ATTN CHIEF EXECUTIVE OFFICER
AM KESSLER 6
WERTHEIM  97877
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

PINNACLE MARKETING COMMUNICATIONS
LTD
ATTN DIRECTOR & PRESIDENT
75 BERMONOSEY ST
LONDON  SEI 3XF
UNITED KINGDOM

PINNACLE PARK LLC
ATTN NEAL COKER
4521 TOUCHSTONE FOREST RD
RALEIGH, NC  27612

PINNACLE PARK LLC
C/O ALEX BROWN REALITY INC
ATTN LEGAL DEPT
300 E LOMBARD ST, STE 1200
BALTIMORE, MD  21202

PINNACLE PARK LLC
C/O GALLAGHER EVELIUS & JONES
ATTN MARK P KEENER, ESQ
218 NORTH CHARLES ST, STE 400
BALTIMORE, MD  21201

PINNACLE PRECISION TECHNOLOGIES LLC
ATTN PRESIDENT
2607 EATON LN
RACINE, WI  53404

PINNELL, JESSICA
DBA PINNELL STUDIOS
32 CEDAR HILL LN
WEAVERVILLE, NC  28787

PINSENT MASONS GERMANY LLP
OTTOSTR. 21
MUNICH 80333
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

PIONEER METAL FINISHING LLC
ATTN SALES MGR
480 PILGRAM WAY, STE 1400
GREEN BAY, WI  54304

PIONEER PLASTIC INC
ATTN ENGINEERING MGR
3660 DODD RD
EAGAN, MN  55123

PIONEER-DIETECS CORPORATION
ATTN PRES
73 WOODROCK RD
WEYMOUTH, MA  02189

PIPER COMPANIES LLC
ATTN TOM KELLER
1410 SPRING HILL RD, STE 300
MCLEAN, VA  22102

PIPER COMPANIES LLC
ATTN TOM KELLER
2803 SLATER RD, STE 120
MORRISVILLE, NC  27560

PIPER ELECTRIC CO INC
ATTN PRESIDENT
5960 JAY ST
ARVADA, CO  80003

PIPER PLASTICS INC
ATTN CHIEF FINANCIAL OFFICER
1840 ENTERPRISE CT
LIBERTYVILLE, IL  60048

[NAME REDACTED]
[ADDRESS REDACTED]

PIPERLUX SRL
ATTN PRESIDENT
VIA DEI TIGLI 21
BIASSONO  20033
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

PIRAJNANCHAI, VIROTE
C/O DEPT OF ELEC & TELECOM
RANGSIT-NAKHON, NAYOK RD, KHLONG HOK
THUNYABURI
PATHUMTANI  12110  THAILAND

PIRANHA INDUSTRIES INC
ATTN OWNER
1229 FARM CREEK RD
WAXHAW, NC  28173

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PITNEY BOWES INC.
P.O. BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES-PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PIVOT POINT MEDIA
1107 WELLS STREET
DURHAM, NC  27707-1623

PIVOTAL RETAIL GROUP LLC
ATTN VICE PRESIDENT PARTNER
1965 VAUGHN RD, STE A
KENNESAW, GA  30114

[NAME REDACTED]
[ADDRESS REDACTED]

PIXALEN STUDIOS LLC
ATTN DIRECTOR
3555 MOSER ST
OSHKOSH, WI  54901

PIXEL INTERCONNECT INC
ATTN PRESIDENT
8215 TUALATIN-SHERWOOD RD, STE 200
TUALATIN, OR  97062

PIXELLIGENT TECHNOLOGIES LLC
ATTN CHIEF EXECUTIVE OFFICER
6411 BECKLEY ST
BALTIMORE, MD  21224

PIXELRANGE INC
ATTN PRESIDENT
600 BUSINESS PARK LN
KNOXVILLE, TN  37932

PIXOVR CORP
ATTN CHIEF EXECUTIVE OFFICER
2838 COOLIDGE HWY, STE 112
BERKELY, MI  48072

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PJA MARKETING AND ADVERTISING LLC
12 ARROW ST
CAMBRIDGE, MA  02138-5105

PK SAFETY LLC
ATTN CORP ACC EXPERT
1829 CLEMENT AVE, STE 200
ALAMEDA, CA  94501

P-L TOOL AND MFG CO
ATTN PRES
3624 UNION AVE
STEGER, IL  60475

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PLANCK SHENZHEN OPTO-ELEC TECH CO
LTD
ATTN FANRONG WU
3F EAST, BLDG A, HENGCHAO IND
SHIYAN TOWN, BAOAN DIST
SHENZHEN  CHINA

PLANS UNLIMITED CONSTRUCTION
ATTN CORP DEV & COMM REL DIR
141 PELHAM DR, STE 143
COLUMBIA, SC  29229

[NAME REDACTED]
[ADDRESS REDACTED]

PLAS TECH SERVICES
3903 WASHINGTON BLVD
BALTIMORE, MD  21227-4146

PLASCORE INC
615 N FAIRVIEW ST
ZEELAND, MI  49464-9421

PLASKOLITE INC
ATTN NATIONAL ACCT MGR
1770 JOYCE AVE
COLUMBUS, OH  43219

PLASKOLITE NEW JERSEY LLC
ATTN MITCHELL GRINDLEY
400 NATIONWIDE BLVD, STE 400
COLUMBUS, OH  43215

PLASMA ETCH INC
ATTN PRESIDENT & CEO
3522 ARROWHEAD DR
CARSON CITY, NV  89706

PLASMA PROCESSES LLC
ATTN DIR, LED COMPONENTS R&D
4914 MOORES MILL RD
HUNTSVILLE, AL  35811

PLASMA RUGGEDIZED SOLUTIONS INC
ATTN CFO
2284 RINGWOOD AVE, STE A
SAN JOSE, CA  95131

PLASMA TECH
1754 CRENSHAW BLVD
TORRANCE, CA  90501

PLASTEQUIP INC
ATTN PARTNER
4054 ANCIENT AMBER WAY
NORCROSS, GA  30092

PLASTIC ART PRODUCTS
ATTN GM
1226 E 18TH ST
GREELEY, CO  80631

PLASTIC DESIGN & MANUFACTURING INC
ATTN PRESIDENT & OWNER
2855 KIRBY CIR, NE 1
PALM BAY, FL  32905

PLASTIC ENGINEERING INC DBA PLASTEE
3104 SOUTH 52ND STREET
TEMPE, AZ  85282-3212

PLASTIC INGENUITY INC
ATTN GEN COUNSEL
1017 PARK ST
CROSS PLAINS, WI  53528

PLASTIC MOLDING MFG LLC
ATTN VICE PRESIDENT
114 NEW PK DR
BERLIN, CT  06037

PLASTIC TECHNOLOGIES INC
ATTN VP
1440 TIMBERWOLF DR
HOLLAND, OH  43528

PLASTICAIR INC.
31 WOODSLEE AVE
PARIS, ON  N3L 3V1
CANADA

PLASTICASE INC
ATTN SALES MGR
1059 BOUL DES ENTREPRISES WEST
TERREBONNE, QC  J6Y 1V2
CANADA

PLASTIC-MART.COM INC
ATTN TRAINING MGR
3303 RANCH RD
AUSTIN, TX  78734

PLASTICS ENGINEERING CO
ATTN PRESIDENT & CEO
3518 LAKESHORE RD
P.O. BOX 758
SHEBOYGAN, WI  53082

PLASTICS UNLIMITED INC
303 1ST ST NW
PRESTON, IA  52069

PLASTI-FAB INC
ATTN PRESIDENT
6430 WULIGER WAY, STE J
N RICHLAND HILLS, TX  76180

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PLASTIQUES CASCADES
ATTN SALES MGR SPG
404 MARIE-VICTORIN BLVD
KINGSEY FALLS, QC  J0A 1B0
CANADA

PLASTRONICS SOCKET PARTNERS LP
DBA PLASTRONICS SOCKET CO
ATTN PRESIDENT
2601 TEXAS DR
IRVING, TX  75062

PLATAN LLC
ATTN MG DIRECTOR
BEGOVATA STR 6A
MOSCOW  125284
RUSSIA

PLATERONICS PROCESSING INC
9164 INDEPENDENCE AVE.
CHATSWORTH, CA  91311-5902

PLATFORMATICS INC
ATTN PRESIDENT
303 N CURRY PIKE
BLOOMINGTON, IN  47404

PLATINUM LED LIGHTING
ATTN PRESIDENT
14333 TANGLEWOOD DR
FARMERS BRANCH, TX  75234

[NAME REDACTED]
[ADDRESS REDACTED]

PLATTE RIVER POWER AUTHORITY
2000 E HORSETOOTH RD
FORT COLLINS, CO  80525

PLAYNITRIDE DISPLAY CO LTD
ATTN CHIEF EXECUTIVE OFFICER
8F, NO 13, KEZHONG RD
ZHUNAN TOWNSHIP
MIAOLI COUNTY  35053  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PLESSEY SEMICONDUCTORS LTD
ATTN DIRECTOR
TAMERTON RD, ROBROUGH
A386 PLYMOUTH
DEVON  PL6 7BQ  UNITED KINGDOM

PLEXIM GMBH
TECHNOPARKSTRASSE 1
ZURICH  8005
SWITZERLAND

PLEXIM INC
5 UPLAND ROAD SUITE 4
CAMBRIDGE, MA  02140-2771

PLEXTEK RFI LTD
C/O PLEXTEK SERVICES LTD
THE PLEXTEK BLDG
LONDON RD, GREAT CHESTERFORD
SAFFRON WALDEN  CB10 1NY  UNITED
KINGDOM

PLEXUS CORPORATION
5550 NICOLLET AVENUE
MINNEAPOLIS, MN  55419-1930

PLEXUS SERVICES CORP
ATTN CORPORATE COUNSEL
940 MAIN CAMPUS DR
RALEIGH, NC  27606

PLOTWATT INC
ATTN CHIEF EXECUTIVE OFFICER
1715 SIX GABLES RD
DURHAM, NC  27712

PLP ENTERPRISES INC
DBA ADVANCED PLASTIC SERVICES
ATTN PRESIDENT
401 E LAMM ST
BLUE RIDGE, TX  75424

PLUGREEN CORPORATION
ATTN CTO
LAATTAKATU 13
LOHJA  08150
FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PLUS ONE HEALTH MANAGEMENT INC
ATTN SVP OPERATIONS
75 MAIDEN LN, STE 801
NEW YORK, NY  10038

PLUS OPTO LTD
B13 DERWENT CT, WILLIAM WAY
MOSS INDUSTRIAL ESTATE
LEIGH, LANCASHIRE  WN7 3PT
UNITED KINGDOM

PLUSRITE ELECTRIC (CHINA) CO LTD
ATTN GEN MGR
NO 1 PEOPLE W RD, WUJIN
CHANGZHOU, JIANGSU  213163
CHINA

PLUSTECH INC
ATTN GENERAL MANAGER
735 E REMINGTON RD
SCHAUMBURG, IL  60173

[NAME REDACTED]
[ADDRESS REDACTED]

PM LEAD GMBH
PFINZINGWEG 17
ERLANGEN  91058
GERMANY

PM MARKET RESEARCH LLC
ATTN PRESIDENT
202 BROOKWOOD DR
HORTONVILLE, WI  54944

PMC SIERRA INC
ATTN COO
MISSION TOWERS
3975 FREEDOM CIR
SANTA CLARA, CA  95054

PMC-SIERRA INC
ATTN DIR OF SALES
8555 BAXTER PL
BURNABY, BC  V5A4V7
CANADA

PN GROUP SRL
VIA GEN CARLO ALBERTO DALLA CHIESA, 2/4
ROVATO  25038
ITALY

PNC BANK, NA
ATTN SVP
300 FIFTH AVE
THE TOWER AT PNC PLZ
PITTSBURGH, PA  15222

PNC BANK, NATL ASSOC (2616)
ATT EILEEN BLAKE OR PROXY MGR
8800 TINICUM BLVD
F6-F266-02-2
PHILADELPHIA, PA  19153

PO SHUN CORP
ATTN DIR
RM 1103, 11/F, HANG CHEONG CENTRE
138 BEDFORD RD
TAI KOK TSUI, KOWLOON  HONG KONG

POCO GRAPHITE
300 OLD GREENWOOD ROAD
DECATUR, TX  76234-3903

[NAME REDACTED]
[ADDRESS REDACTED]

PODPONICS LLC
ATTN VP OF ENGINEERING
5673 OLD DIXIE RD, STE 106
FOREST PARK, GA  30297

[NAME REDACTED]
[ADDRESS REDACTED]

POH MEDIA LLC
ATTN JAMES POH, PRESIDENT
1000 SAWGRASS CORP PKWY, STE 110
SUNRISE, FL  33323

POHANG UNIVERSITY OF SCIENCE AND
TECHNOLOGY
ATTN PROFESSOR
LG BLDG, R 210, SAN 31 HYOJA-DONG
NAM-GU, POHANG
GYEONGBUK  790-784  SOUTH KOREA

POHLIG BROS LLC
DBA POHLIG PACKAGING
ATTN VP OF SALES
8001 GREENPINE RD
N. CHESTERFIELD, VA  23237

POINT TO POINT INC
ATTN CHIEF EXECUTIVE OFFICER
23240 CHAGRIN BLVD, STE 200
BEACHWOOD, OH  44122

POINT72 ASSET MANAGEMENT LP
55 HUDSON YARDS
10TH FLOOR
NEW YORK, NY  10001

POINTECH INC
ATTN PRESIDENT
3/F, 203-3, ANYANG 7 DONG
MANAN-GU, ANYANG-SI
GEYONGGI-DO  SOUTH KOREA

POINTER BRAND PROTECTION & RESEARCH
111 BROADWAY
NEW YORK, NY  10006-1901

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POLAR LIGHT TECHNOLOGIES
TEKNIKRINGEN 7
LINKOPING  583 30
SWEDEN

POLAR PACKING INC
26 VICTORIA CRESCENT
BRAMPTON, ON  L6T 1E5
CANADA

POLAR RAY LLC
ATTN PRESIDENT
5171 ELDORADO SPRINGS DR
BOULDER, CO  80303

POLARIS LOGISTICS GROUP INC
ATTN PRESIDENT
100 N SUMMIT ST, STE 400
TOLEDO, OH  43604

POLARITY INC
ATTN PRESIDENT
11294 SUNRISE PARK DR
RANCHO CORDOVA, CA  95742

POLAROID CORP
4350 BAKER RD, STE 180
MINNETONKA, MN  55343

POLARSOFT INC
914 S AIKEN AVE
PITTSBURGH, PA  15232

POLE/ZERO ACQUISITION INC
DBA POLE/ZERO CORP
ATTN CONTRACTS MGR
5558 UNION CENTRE DR
WEST CHESTER, OH  45069

POLICOS SPA
VIALE DON MINZONI, 59
FIRENZE
ITALY

POLISHING CORP OF AMERICA
ATTN GENERAL MANAGER
442 MARTIN AVE
SANTA CLARA, CA  95050

POLISHING SOLUTIONS INTERNATIONAL LLC
ATTN PRES
2223 SOUTH 48TH ST
TEMPE, AZ  85282

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POLITECNICO DI TORINO
CORSO DUCA DEGLI ABRUZZI 24
TORINO 10129
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POLLUTION SYSTEM SOLUTIONS INC
POLLUTION SYSTEMS INC
26451 HANNA ROAD
THE WOODLANDS, TX  77385-6603

POLMONT GMBH
MAX-PLANCK-STR 7
RADEVORMWALD  42477
GERMANY

POLY GRAM INDUSTRIAL CO LTD
ATTN MANAGER
NO 8, SIWEI RD
HUKOU TOWNSHIP
HSINCHU COUNTY  303  TAIWAN

POLY WRAP RECYCLING LLC
ATTN MEMBER
1434 S 12TH ST
SHEBOYGAN, WI  53081

POLYCOM INC
6001 AMERICA CENTER DR
SAN JOSE, CA  95164

POLY-FLOW ENGINEERING INC
ATTN VP
15392 COBALT ST
SYLMAR, CA  91342

POLYSEB SDN BHD
ATTN GM
8-4-5 SUNNY POINT COMPLEX
GELUGOR, PENANG  11700
MALAYSIA

POLYMER INNOVATIONS INC
ATTN PRESIDENT
2426 CADES WAY
VISTA, CA  92081

POLYMER OPTICS LIMITED
ATTN COM DIR
6, KILN RIDE, WOKINGHAM
BERKSHIRE  RG40 3JL
UNITED KINGDOM

POLYTEC, INC
16400 BAKE PKWY SUITE 200
IRIVINE, CA  92618-5603

POLY-TECH PLASTIC MOLDING INC
ATTN PROJECT MGR
126 N INDUSTRIAL PARK RD
PRAIRIE GROVE, AR  72753

POLYTECHNIC STATES OF BANDUNG
JL GEGERKALONG HILIR, DS CIWARUGA
PARONGPONG, BANDUNG BARAT
BANDUNG, JAWA BARAT
INDONESIA

POLYTOOL INTEGRATION SDN BHD
ATTN GENERAL MGR
PLOT 30, HILLIR SUNGAI KLUANG SATU
BAYAN LEPAS INDUSTRIAL PARK, PHASE 4
PENANG  11900  MALAYSIA

POLYTRONICS TECHNOLOGY CORP
ATTN PRESIDENT
NO 24-1 INDUSTRY E RD IV
HSINCHU SCIENCE PARK
HSINCHU  300  TAIWAN

POMEROY COMPUTER RESOURCES INC
9 AMADOR PLACE
DURHAM, NC  27712

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POND HOUSE, SERIES 59-
OF THE ALLIED SECURITY TRUST I
C/O FENWICH & WEST LLP; JAKE HANDY
555 CALIFORNIA ST, 12TH FL
SAN FRANCISCO, CA  94104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PONTILUX LLC
ATTN PRESIDENT
3700 OSUNA RD, STE 512
ALBUQUERQUE, NM  87109

[NAME REDACTED]
[ADDRESS REDACTED]

POOLE PAVING SEALING SHIPPING INC
ATTN OWNER
12591 HWY 50
WILLOW SPRINGS, NC  27592

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POPEK ELEKTRONIK
ATTN OWNER
JASMINOWA 28
ZAMOSC  22-400
POLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POREX CORP
ATTN CFO
500 BOHANNON RD
FAIRBURN, GA  30213

[NAME REDACTED]
[ADDRESS REDACTED]

PORSCHE BANK AG
VOGELWEIDERSTRASSE 75
SALZBURG  5020
AUSTRIA

PORSCHE CONSULTING GMBH
ATTN SR PARTNER AUTOMOTIVE
PORSCHESTRASSE 1
BIETIGHEIM-BISSINGEN  74321
GERMANY

PORSCHE CONSULTING INC
ATTN PRESIDENT
1 PORSCHE DR
ATLANTA, GA  30354

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PORTER SCALES
1721 LAKE WHEELER ROAD
RALEIGH, NC  27611-2329

[NAME REDACTED]
[ADDRESS REDACTED]

PORTFOLIO MEDIA INC
ATTN ACCT EXEC CORPORATE
111 W 19TH ST, 5TH FL
NEW YORK, NY  10011

PORTFOLIO MEDIA INC
ATTN CORPORATE RENEWAL ACCT EXEC
230 PARK AVE, 7TH FL
NEW YORK, NY  10169

[NAME REDACTED]
[ADDRESS REDACTED]

PORTICOS INC
ATTN DIR OF ENGINEERING
1012 COPELAND OAKS DR
MORRISVILLE, NC  27560

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POSCO LED
60, GONGSE-RO
GIHEUNG-GU
YONGIN
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POST GLOVER RESISTORS, INC.
1369 COX AVENUE
ERLANGER, KY  41018-1001

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POSTORINO DECORATING INC
ATTN PRESIDENT
1101 MOUND AVE
RACINE, WI  53404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POTECH ENTERPRISE LIMITED
RM 2001, MONGKOK COMMERICAL CENTRE
16 ARGYLES ST
MONGKOK, KOWLOON
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

POTOMAC ELECTRIC CORP.
1 WESTINGHOUSE PLAZA
BOSTON, MA  02136-2075

POTOMAC PHOTONICS INC
ATTN VP OF SALES
4445 NICOLE DR
LANHAM, MD  20706

POTTER ANDERSON CORROON LLP
1313 N MARKET ST
P.O. BOX 951
WILMINGTON, DE  19899-6000

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POTTINGER STEEL WORKS INC
ATTN TREASURER
2711 MT PLEASANT ST
RACINE, WI  53404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POUNCE CONSULTING SA DE CV
ATTN R&D DIR
AV 8 DE JULIO 1295
GUADALAJARA, JA  44190
MEXICO

POUR BAR SERVICES INC
ATTN SALES MGR
2650-108 DISCOVERY DR
RALEIGH, NC  27616

POWAY METAL MFG COMPANY
RM 1, 3/F, BLOCK A, SHEUNG SHUI PLAZA
95 PO WAN RD
SHEUNG SHUI, NT
HONG KONG

POWDER ALLOY CORP
ATTN CONTROLLER
101 NORTHEAST DR
LOVELAND, OH  45140

POWDER COAT USA INC
ATTN PRES
4200 ATLANTIC AVE, BLDG 126
RALEIGH, NC  27604

POWDER TECHNOLOGY INC
ATTN VP & GM MATERIALS
14331 EWING AVE SOUTH
BURNSVILLE, MN  55337

POWELL ELECTRICAL SYSTEMS, INC
8550 MOSLEY DRIVE
HOUSTON, TX  77075-4834

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POWER & LIGHT LLC
ATTN VP
1220 EAST GLENWOOD PL
SANTA ANA, CA  82707

POWER AND COMMUNICATION SYSTEMS LLC
ATTN MEMBER
1109 STONES RIVER CT
LA VERGNE, TN  37086

POWER DESIGN ENGINEERING
11600 9TH ST N
ST PETERSBURG, FL  33716

POWER ELECTRONIC DESIGN AB
ATTN DESIGN ENGINEER POWER
ELECTRONICS
BJORKBACKEN 3
VALLDA  43479
SWEDEN

POWER ELECTRONICS DEPT OF STATE
GRID -
SMART GRID RESEARCH INSTITUTE
FUTURE SCIENCES & TECHNOLOGY CITY
CHANGPING DISTRICT
BEIJING  102211  CHINA

POWER GOLD LLC
ATTN FOUNDER
3131 E MUIRWOOD DR
PHOENIX, AZ  85048

POWER HUB VENTURES LLC
ATTN PRESIDENT
1700 KRAFT DR, STE 1325
BLACKSBURG, VA  24060

POWER INTEGRATIONS INC
ATTN CEO
1200 SEAPORT BLVD
REDWOOD CITY, CA  94063

POWER INTEGRATIONS INC
ATTN DOUG, BAILEY, MARKETING VP
5245 HELLYER AVE
SAN JOSE, CA  95138

POWER LENS TECHNOLOGY INC
ATTN WEN-HUA HAN
NO. 38-2, TAIYUAN ST
ZHUHEI CITY, HSINCHU  302
TAIWAN

POWER MACH ENTERPRISE CO LTD
NO 1 LN 366, SEC 2 CHUNG SHAN RD
CHUNG HO CITY, TAIPEI
HSIEN
TAIWAN

POWER ONE INC
ATTN LOCAL PRODUCT GRP MNG, SOLAR
DM ITALY
740 CALLE PLANO
CAMARILLO, CA  93012

POWER ONE ITALY SPA
ATTN PRESIDENT
VIA S GIORGIO, 642
TERRANUOVA BRACCIOLINI  52028
ITALY

POWER OPTO CO LTD
ATTN GENERAL MANAGER
B1, NO.186 CHIEN YIE RD
CHUNG HO CITY, TAIPEI HSIEN
TAIWAN

POWER PERSONNEL
ATTN STAFFING CONSULTANT
4000 ATLANTIC AVE
RALEIGH, NC  27604

POWER PLUS ELECTRIC INC
ATTN PRESIDENT
2040 WISCONSIN ST
STURTEVANT, WI  53177

POWER RESEARCH ELECTRONICS BV
ATTN DIRECTOR
BENELUXWEG 45
OOSTERHOUT  4904 SJ
NETHERLANDS

POWER SYSTEMS TECHNOLOGIES LTD
ATTN MANNY MARIMUTHU, DIR
LEVEL 3, ALEXANDER HOUSE
35 CYBERCITY
EBENE  MAURITIUS

POWER TEAM TECHNOLOGIES (S) PTE LTD
5004 ANG MO KIO AVE 5 TECHPLACE II
SINGAPORE  569872
SINGAPORE

POWER TECHNOLOGY ASSOCIATES INC
ATTN PRESIDENT
1200 PROVIDENCE HWY
SHARON, MA  02067

POWER TEST INC
ATTN SEC/TREAS
2200 HWY 49 S
HARRISBURG, NC  28075

[NAME REDACTED]
[ADDRESS REDACTED]

POWER/MATION DIVISION INC
ATTN INSIDE SALES REP
1310 ENERGY LN
ST PAUL, MN  55108

POWERAMERICA
CAMPUS BOX 7124
930 MAIN CAMPUS DR, STE 200
RALEIGH, NC  27695-7124

POWEREX INC
ATTN BUSINESS UNIT MGR
173 PAVILION LN
YOUNGWOOD, PA  15697

POWEREX INC
ATTN DIR OF RECT,THYR,CUSTOM MOD
200 E HILLS ST
YOUNGWOOD, PA  15697

POWERFUL MICROWAVE
ATTN DIRECTOR
15 ADELAIDE PL, RYDE
ISLE OF WIGHT  PO33 3DP
UNITED KINGDOM

POWERHOUSE DYNAMICS INC
ATTN CHIEF EXECUTIVE OFFICER
ONE BRIDGE ST
NEWTON, MA  02458

POWERHOUSE LIGHTING AND ELECTRICAL
ATTN DBA LEDSPARKS PR

POWERISM INC
ATTN PRESIDENT
800 W CUMMINGS PARK, STE 2950
WOBURN, MA  01801

POWERNETICS LTD
ATTN MD
POWER HOUSE, JASON WORKS
CLARENCE ST, LOUGHSBOROUGH
LEICCHESTERSHIRE  LE11 1DX  UNITED
KINGDOM

POWER-ONE INC
ATTN CTO
740 CALLE PLANO
CAMARILLO, CA  93012

POWER-ONE ITALY SPA
ATTN GLOBAL COMMODITY MGR
VIA SAN GIORGIO 642
TERRANUOVA BRACCIOLINI  52028
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

POWERSECURE SOLAR LLC
ATTN BENJAMIN SCHNEIDER
1609 HERITAGE COMMERCE CT
WAKE FOREST, NC  27587

POWERSECURE SOLAR LLC
C/O KEGLER BROWN HILLRITTER CO LPA
ATTN ERIC B TRAVERS
65 E STATE ST, STE 1800
COLUMBUS, OH  43215

POWERSIM INC
2275 RESEARCH BLVD, STE 500
ROCKVILLE, MD  20850

POWERSPEC INC
ATTN DIRECTOR
25 4TH ST
SOMERVILLE, NJ  08876

POWERSYS INC
ATTN CBO
5465 MOREHOUSE DR, STE 160
SAN DIEGO, CA  92121

POWERTECH INC
ATTN PRESIDENT
360 E SOUTH ST
COLLIERVILLE, TN  38017

POWER-TEK ELECTRICAL SERVICES INC
ATTN OFFICE MGR
155 IBER RD
STITTSVILLE, ON  K2S 1E7
CANADA

POWERWAVE TECHNOLOGIES INC
2026 MCGAW AVE
IRVINE, CA  92614

POWERWAVE TECHNOLOGIES INC
ATTN CEO
1801 E ST ANDREW PL
SANTA ANA, CA  92705

POWERWORKS ELECTRIC LLC
ATTN CHIEF EXECUTIVE OFFICER
160 GASOLINE ALLEY
MOORESVILLE, NC  28117

[NAME REDACTED]
[ADDRESS REDACTED]

POZZETTA MICRO CLEAN LLC
ATTN PRESIDENT
3121 S PLATTE RIVER DR
ENGLEWOOD, CO  80110

PPC TECHNOLOGIES & SOLUTIONS LTD
ATTN PRESIDENT
1092 RIVERWAY CT
PEWAUKEE, WI  53072

PPG INDUSTRIES INC
ONE PPG PLACE
PITTSBURGH, PA  15272

PPI SYSTEMS INC
ATTN PRESIDENT
560 STROKES RD, 23-394
MEDFORD, NJ  08055

PPSI INC
ATTN SVC COORDINATOR
7051 HAYVENHURST AVE
VAN NUYS, CA  91406

PR HOFFMAN
453 LINCOLN STREET
CARLISLE, PA  17013-1814

PR NEWSWIRE ASSOC INC
ATTN SHERRI F DRATFIELD, GC
810 SEVENTH AVE, 35TH FL
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRAENDEX INC
DBA PI WORLDWIDE
ATTN PRESIDENT
16 LAUREL AVE, STE 10
WELLESLEY HILLS, MA  02481

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRATT & WHITNEY ROCKETDYNE INC
ATTN SR MGR, SUPPLY MGMT
6633 CANOGA AVE
P.O. BOX 7922
CANOGA PARK, CA  91309

PRATT (GEORGIA BOX) INC
ATTN CFO
5620 DEPARTURE DR
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRAXAIR INC
ATTN CONTRACT ADMIN
55 OLD RIDGEBURY RD
P.O. BOX 1986
DANBURY, CT  06813-1986

PRAXAIR INC
ATTN SALES MANAGER
39 OLD RIDGEBURY RD
DANBURY, CT  06810-5113

PRCOATERS INC
ATTN PRESIDENT
5259 MINOLA DR
LITHONIA, GA  30038

PRECISE LOCATE INC
ATTN PRESIDENT
718 BRIDGE ST
EDEN, NC  27288

PRECISION AGRITECHNOLOGIES LLC
DBA LOCAL ROOTS FARMS
ATTN VP BUS DEVT
5000 HAMPTON ST
VERNON, CA  90058

PRECISION AIR TECHNOLOGY
P.O. BOX 46449
RALEIGH, NC  27620-6449

PRECISION ALLIANCE LLC, THE
ATTN GEN MGR
4215 PLEASANT RD
FORT MILL, SC  29708

PRECISION CABLE ASSEMBLIES INC
ATTN VICE PRESIDENT OF SALES
16830 PHEASANT DR
BROOKFIELD, WI  53005

PRECISION CERAMICS USA, INC.
9843 18TH STREET NORTH SUITE 120
ST PETERSBURG, FL  33716-4208

PRECISION COATING CO INC
ATTN SALES MANAGER
63 SPRAGUE ST
HYDE PARK, MA  02136

PRECISION CONCEPT GROUP LLC
2701 BOULDER PARK CT
WINSTON-SALEM, NC  27101

PRECISION CONTACTS INC
ATTN PRESIDENT
990 SUNCAST LN
EL DORADO HILLS, CA  95762

PRECISION ELECTRONIC BALANCING CO
ATTN PRESIDENT
10 BARNES DR
BELMONT, NC  28012

PRECISION ELECTRONICS GLASS INC
ATTN VP & CFO
1013 HENDEE RD
VINELAND, NJ  08360

PRECISION ENGINEERED CERAMICS INC
ATTN VICE PRESIDENT
812 TRADESMAN PARK LP
HUTTO, TX  78634

PRECISION FLOW ENGINEERING LLC
ATTN PRESIDENT
1475 HERITAGE PKWY, STE 301
MANSFIELD, TX  76063

PRECISION FLOW TECHNOLOGIES INC
ATTN CEO
3 TOWER DR
SAUGERTIES, NY  12477

PRECISION GRINDING & MFG
ATTN SALES ENGINEER
1305 EMERSON ST
ROCHESTER, NY  14606

PRECISION IBC, INC.
8054 MCGOWIN DR
FAIRHOPE, AL  36532-5542

PRECISION MACHINE FABRICATION
ATTN VP
1100 N NEW HOPE RD
RALEIGH, NC  27610

PRECISION MAG BEARING SYST INC
ATTN PRESIDENT
25 WALKER WAY, SEC 2A
ALBANY, NY  12205

PRECISION MEASUREMENTS CORP
553-E PYLON DRIVE
RALEIGH, NC  27606-1466

PRECISION METROLGY INC
ATTN CONTROLLER
7350 N TEUTONIA AVE
MILWAUKEE, WI  53209

PRECISION MICROFAB LLC
ATTN PRESIDENT
7500 ENERGY CT, STE 4
CURTIS BAY, MD  21226

PRECISION PATTERN CO INC
ATTN VICE PRESIDENT
1901 S 71ST ST
MILWAUKEE, WI  53219

PRECISION PCB LLC
ATTN SR PCB DESIGNER
5440 GREENSFLAG LN
FUQUAY-VARINA, NC  27526

PRECISION PLATING COMPANY INC
ATTN BUSINESS UNIT MGR
4123 W PETERSON AVE
CHICAGO, IL  60646

PRECISION SCREW THREAD CORP
DBA HELI-TEK
ATTN BUSINESS UNIT MANAGER
S82 W 19275 APOLLO DR
MUSKEGO, WI  53150

PRECISION SPRINKLER CO
343 TECHNOLOGY DR, STE 2110
GARNER, NC  27529

PRECISION STAMPINGS INC
ATTN PRESIDENT
500 EGAN AVE
BEAUMONT, CA  92223

PRECISION STEEL ERECTORS
ATTN PRESIDENT
6519 CHAPEL HILL RD
RALEIGH, NC  27607

PRECISION TECHNOLOGIES PTE LTD
211 HENDERSON ROAD 13-02 HENDERSON
SINGAPORE  159552
SINGAPORE

PRECISION TEM INC
ATTN LAB DIRECTOR
1500 WYATT DR, STE 12
SANTA CLARA, CA  95054

PRECISION VALVE & AUTOMATION
ATTN DIR MKTG, REGIONAL SALES
15 SOLAR DR
HALFMOON, NY  12065

PRECISION WALLS INC
ATTN ASST ESTIMATOR/PM
1230 NE MAYNARD RD
CARY, NC  27513

PRECISION WALLS INC
ATTN TILE DIV MNGR
4501 BERYL RD
RALEIGH, NC  27606

PRECISIONFLOW TECHNOLOGIES INC
ATTN PRESIDENT
1500 STERLING RD
P.O. BOX 149
SAUGERTIES, NY  12477

PREDICTIVE INDEX, LLC
101 STATION DRIVE, SUITE 210
WESTWOOD, MA  02090-2391

PREFERRED SALES AGENCY LTD
ATTN CHIEF EXECUTIVE OFFICER
316 W SABINE ST
CARTHAGE, TX  75633

PREFLIGHT VENTURES INC
ATTN PRESIDENT
728 MALBAY LN
RALEIGH, NC  27615

PREMIER DIE CASTING CO LLC
DBA SUPERIOR DIE CAST LLC
ATTN MEMBER
1020 S BOLTON, P.O. BOX 2154
JACKSONVILLE, TX  75766

PREMIER FARNELL UK LIMITED
ATTN: SIMON MEADMORE, GLOBAL HEAD
SEMICONDUCTORS
FARNELL HOUSE, FORGE LANE
LEEDS
UNITED KINGDOM

PREMIER FARNELL UK LIMITED
GENERAL COUNSEL
300 S. RIVERSIDE PLAZA, SUITE 2200
CHICAGO, NC  60606

PREMIER FARNELL UK LTD
ATTN PRESIDENT
150 ARMLEY RD
LEEDS  LS12 2Q
UNITED KINGDOM

PREMIER FARNELL UK LTD
CANAL ROAD
LEEDS  LS12 2TU
UNITED KINGDOM

PREMIER LIGHTING & CONTROLS
401 SE FLEETWAY DR
LEES SUMMIT, MO  64081

PREMIER LIGHTING LTD
ATTN PRES
1052 BOUNDARY RD
BURNABY, BC  V5K 4T3
CANADA

PREMIER LIGHTING
ATTN PRESIDENT
12427 W 92ND ST
LENEXA, KS  66215

PREMIER LIGHTING
ATTN PRESIDENT
P.O. BOX 2776
OLATHE, KS  66063

PREMIER PRODUCTS OF RACINE INC
ATTN VP
1220 MOUND AVE, STE 104
RACINE, WI 53404

PREMIER RECYCLING
WALTON RD, 239
SEABROOK, NH 03874-0241

PREMIER TECH SALES INC
ATTN CHIEF EXECUTIVE OFFICER
825 SAN ANTONIO RD, STE 102
PALO ALTO, CA 94303

PREMIER TECHNICAL SALES, LLC
3317 S. HIGLEY ROAD, SUITE 114-306
GILBERT, AZ 85297

PREMIER WATER & ENERGY TECHNOLOGY
INC
ATTN CUSTOMER SUPPORT
11481 COLUMBIA PARK DR W
JACKSONVILLE, FL 32258

PREMIERE COMMUNICATIONS &
CONSULTING INC
ATTN SALES & MARKETING DIR
516 S NEW HOPE RD
RALEIGH, NC 27610

[NAME REDACTED]
[ADDRESS REDACTED]

PRESCISION MACHINING TECHNOLOGY
ATTN PRES
3221 RED BERRY DR
WILMINGTON, NC 28409

PRESIDIO COMPONENTS INC.
7169 CONSTRUCTION COURT
SAN DIEGO, CA 92121-2615

PRESIDIO NETWORKED SOLUTIONS, INC.
5337 MILLENIA LAKES BLVD. SUITE 300
ORLANDO, FL 32839-6302

PRESIDIO STX LLC
ATTN PRESIDENT & CEO
3979 FREEDOM CIR, STE 340
SANTA CLARA, CA 95054

[NAME REDACTED]
[ADDRESS REDACTED]

PRESSURE CONCEPTS INC
3133 MAY STREET
CHARLOTTE, NC 28217-1337

PRESSURE METRICS LLC
ATTN PARTNER
531 ROUTE 22 E, STE 323
WHITEHOUSE STATION, NJ 08889

[NAME REDACTED]
[ADDRESS REDACTED]

PRESTON-HILL INC
DBA BELL LEADERSHIP INST
ATTN AMY HAGEN, DIR PROGRAMS & SVCS
214 W CAMERON AVE
CHAPEL HILL, NC 27516

PRETTL ELECTRIC CORPORATION
ATTN GENERAL MANAGER
1721 WHITE HORSE RD
GREENVILLE, SC 29605

PRETTY LIGHT ELECTRONIC CO LTD
ATTN DAISY WU
NO. 103, CHIN YUAN IND ZONE
HOAOTSUN, HENG KANG TN, LONG KONG
AREA
SHENZHEN, GUANGDONG CHINA

PREVENTURE INC
ATTN CHIEF OPERATING OFFICER
2000 NOOSENECK HILL RD
COVENTRY, RI 02816

PREZIOSO VENTURES, LLC
A-LINE CORPORATION
5410 POWERHOUSE CT
CONCORD, NC 28027-5339

[NAME REDACTED]
[ADDRESS REDACTED]

PRICE COSTCO INTL INC
C/O COSTCO WHOLESALE CORP
ATTN LEGAL DEPT
999 LAKE DR
ISSAQUAH, WA 98027

PRICE WATERHOUSE COOPERS LLP

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRICEWATERHOUSE COOPERS LLP
1 EMBANKMENT PLACE
LONDON  WC2N GRH
UNITED KINGDOM

PRICEWATERHOUSECOOPERS GMBH WPG
FRIEDRICH-EBERT-ANLAGE 35-37
FRANKFURT AM MAIN  60327
GERMANY

PRICEWATERHOUSECOOPERS GMBH
ALSTERUFER 1
HAMBURG  20354
GERMANY

PRICEWATERHOUSECOOPERS GMBH
POSTFACH 30 17 50
HAMBURG  20306
GERMANY

PRICEWATERHOUSECOOPERS LLP
31 GREAT GEORGE ST
BRISTOL  BS1 5QD
UNITED KINGDOM

PRICEWATERHOUSECOOPERS LLP
4208 6 FORKS RD, STE 1200
CAPTRUST TOWER
RALEIGH, NC  27609

PRICEWATERHOUSECOOPERS SC
2 RUE GERHARD MERCATOR
BP 1443
LUXEMBOURG  L-1014
LUXEMBOURG

PRICEWATERHOUSECOOPERS SC
ATTN BUSINESS SUPPORT DEPT
400 ROUTE DESCH
BP 1443
LUXEMBOURG  L-1014  LUXEMBOURG

PRIDE INTERNATIONAL SHANGHAI CO LTD
B17, FL 4, NO 231, FUTE N RD
PILOT FREE TRADE ZONE
SHANGHAI
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRIMARY AUTOMATION SYSTEMS INC
548 - 154TH AVE. NE
HAM LAKE, MN  55304-5578

PRIMARY URGENT CARE (UTICA)
1904 GENESEE STREET
UTICA, NY  13502-5646

PRIMATECH INC
ATTN VP FINANCE & ADMIN
50 NORTHWOODS BLVD
COLUMBUS, OH  43235

PRIMATRONIX (NAN HO) ELECTRONICS LTD
ATTN MARKETING MGR
NO 100 BU SHA WAN
LONG GANG DISTRICT
SHENZHEN, GUANG DONG  CHINA

PRIMATRONIX LTD
ATTN SENIOR ENGINEERING MNG
21/F, TEXACO CENTRE
126-140 TEXACO RD
TSUEN WAN  HONG KONG

PRIME ACCESS CONSULTING, INC
3038 WINFRED DELL LANE
CARY, NC  27511-3325

PRIME LIGHT PTE LTD
ATTN ELECTRONIC ENGINEER
07-03 BAN TECK HAN BLDG
21 SERANGOON N AVE 5
SINGAPORE  554864  SINGAPORE

PRIME POWER
8225 TROON CIR
AUSTELL, GA  30168

PRIME SOURCE OPC LLC
ATTN VP SALES MKTG
320 PERIMETER POINT BLVD
WINSTON-SALEM, NC  27105

PRIME TECHNICAL SERVICES INC
ATTN INDUSTRY DIR
3495 PIEDMONT RD NE, BLDG 11-404
ATLANTA, GA  30305

PRIMEKEY SOLUTIONS AB
ATTN REG SALES MANAGER
LUNDAGATAN 16
SOLNA  SE-171
SWEDEN

PRIMO LITE CO LTD
NO.8, LN 178, SEC 1, PING-DONG RD
PING-CHEN
TAOYUAN
CHINA

PRIMO OPTO ELECTRONICS (SHANGHAI) CO
LTD
918 XINZHU RD
MINGHANG DISTRICT
SHANGHAI
CHINA

PRIMOCELER OY
ATTN MG DIRECTOR
KAUHAKORVENKATU 52
TAMPERE  33720
FINLAND

PRIMUS CONTRACTING INC
ATTN PRESIDENT
3602 PLAYER LN
MOREHEAD CITY, NC  28557

PRINCE CONSULTING LLC
ATTN OWNER
3500 SHERIDAN DR
DURHAM, NC  27707

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRINCENTON POWER SYSTEMS INC
ATTN CEO
501 FORRESTAL RD, STE 211, FORRESTAL
CAMPUS
PRINCETON, NJ  08540

PRINCETON MICROWAVE TECH INC
ATTN VP
5 NAMI LN, UNIT A
MERCERVILLE, NJ  08619

PRINCETON MICROWAVE TECHNOLOGY INC
ATTN VP
UNIT C10, 3 NAMI LN
MERCERVILLE, NJ  08619

PRINCETON TEC
5198 ROUTE 130
BORDENTOWN, NJ  08505

PRINCETON UNIVERSITY
ATTN PROJECT ENERGY ENG
ELM DRIVE, MACMILLAN BLDG
PRINCETON, NJ  08543

PRINCIPAL FINANCIAL (2925)
ATTN PROXY MGR
711 HIGH ST
DES MOINES, IA  50392

PRINT MACHINE INC, THE
DBA TCM INC
ATTN DIRECTOR OF SALES
1003 LAURENS RD
GREENVILLE, SC  29607

PRINTAR LTD
ATTN VP BUS DEV
5 OPPENHEIMER ST
REHOVOT  7600
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

PRIORITY ENERGY
ATTN PRES
1505 ORCHARD VIEW RD
READING, PA  19606

PRIORITY INVESTMENT LLC
ATTN PRESIDENT
511 EASTWICK DR
READING, PA  19606

PRISM ELECTRONICS CORPORATION
18305 SUTTER BLVD.
MORGAN HILL, CA  95037-2842

PRISM GROUP INC
ATTN PRES
10131 COORS RD, STE 520
ALBUQUERQUE, NM  87114

PRISM RESEARCH GLASS INC
P.O. BOX 14187
RTP, NC  27709-4187

PRISM RESPONSE LLC
ATTN BRANCH MGR
4000 TRIANGLE LN, STE 160
EXPORT, PA  15632

PRISM SKYLABS INC
ATTN SVP
799 MARKET ST
SAN FRANCISCO, CA  94103

PRISMIER LLC
ATTN VP GLOBAL OPS
158 GREENLEAF DR
OAK BROOK, IL  60523

PRISMVIEW LLC
ATTN SUPPLY CHAIN MGR
1651 N 1000 W
LOGAN, UT  84321

PRISTINE PROWASH
ATTN OWNER
10599 HINMAN RD
BARNEVELD, NY  13304

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PRITCHETT, BJ
126 WILDFLOWER PL
HOT SPRINGS NATL PARK, AR  71909

PRIVCO MEDIA LLC
ATTN ACCOUNT EXEC
19 W 21ST ST, 11TH FL
NEW YORK, NY  10010

[NAME REDACTED]
[ADDRESS REDACTED]

PRIZM PACKAGING SOLUTIONS
3505 W. HUDSON ROAD
ROGERS, AR  72756-1996

PRO ENGINEERING INC.
2480 KRUSE DR.
SAN JOSE, CA  95131-1234

PRO METAL WORKS INC
ATTN PRESIDENT
804 BURTON BLVD
DEFOREST, WI  53532

PRO PALUM
RUE AU TRIAGE DE BOIS
ST SIMEON  27560
FRANCE

PRO ULTRASONICS INC
ATTN PRESIDENT
9235 ARCHIBALD AVE
RANCHO CUCAMONGA, CA  91730

PROACTIVE NETWORKS & SECURITY INC
ATTN PRESIDENT
P.O. BOX 2322
PINEHURST, NC  28370

PROACTIVE TECHNICAL RECRUITMENT
LIMITED
222 BISHOPSGATE
LONDON  EC2M 4QD
UNITED KINGDOM

PROACTIVE TECHNICAL RECRUITMENT
ATTN RYAN COOL, EXEC CONSULTANT
QUEENSBURY HOUSE, 106 QUEENS RD
BRIGHTON  BN1 3XF
UNITED KINGDOM

PROBE SPECIALISTS INC
ATTN CEO
375 DIGITAL DR
MORGAN HILL, CA  95037

PROBE TEST SOLUTIONS LTD
1 ARGYLE CRESCENT HILLHOUSE INDUSTR
HAMILTON  ML3 9BQ
UNITED KINGDOM

PROCEDES HALLIER
ATTN DIR
69 RUE VICTOR HUGO
MONTREUIL  93100
FRANCE

PROCESS & POWER INC
1721 CORPORATE AVENUE
MEMPHIS, TN  38132-1702

PROCESS ENGINEERING PROD CO
621 MOOREFIELD PARK DRIVE
RICHMOND, VA  23236-3668

PROCESS EQUIPMENT
1058 N TAMIAMI TRAIL, STE 108 311
SARASOTA, FL  34236

PROCESS NMR ASSOCIATES LLC
ATTN MEMBER
87A SAND PIT RD
DANBURY, CT  06810

PROCESS PRODUCTS CORP
ATTN PRESIDENT
37 FLAGSHIP DR
N ANDOVER, MA  01845

PROCESS RESEARCH PRODUCTS
1013 WHITEHEAD RD
TRENTON, NJ  08638-2418

PROCESS SENSORS CORP
ATTN CORPRATE CONTROLLER
113 CEDAR ST, STE S-1
MILFORD, MA  01757

PROCESS SENSORS CORPORATION
ATTN DIV MGR
787 SUSQUEHANNA AVE
FRANKLIN LAKES, NJ  07417

PROCESS SOLUTIONS CONSULTING INC
8009 GEORGE ROAD
NEW TRIPOLI, PA  18066-2847

PROCESS SPECIALTIES INC
ATTN CFO
1660 W LINNE RD BLDG A
TRACY, CA  95377

PROCESS TECHNOLOGY INCORPORATED
29069 NETWORK PLACE
CHICAGO, IL  60673-1290

PROCESSED METAL INNOVATORS LLC
ATTN PRESIDENT
600 21ST AVE S
BLOOMER, WI  54724

PROCESSIA SOLUTIONS CORPORPORATION
100 ILLINOIS ST
STE 200
ST CHARLES, IL  60174

PROCHEM INC
ATTN PRES
826 ROOSVELT RD
ROCKFORD, IL  61109

PROCOM/PROCESS COMPONENT INC
ATTN OFFICE MGR
650-A PRESSLEY RD
CHARLOTTE, NC  28217

PROCOMP INC
12 TRAVIS WAY
LITTLE EGG HARBOR, NJ  08087-9782

PROCON AUTOMATION INC
ATTN PRESIDENT
1320 OLD OXFORD HWY
DURHAM, NC  27704

[NAME REDACTED]
[ADDRESS REDACTED]

PROCORE TECHNOLOGIES INC
6309 CARPINTERIA AVENUE
CARPINTERIA, CA  93013-2924

PRODRIVE TECHNOLOGIES BV
ATTN HEAD OF SALES
SCIENCE PARK EINDHOVEN 5501
SON  5692 EM
NETHERLANDS

PRODUCCIONES MULTIPLES MODERNAS SA
ATTN PRODUCT DESIGNER
CARRETERA DE REYNOSA KM 12
GUADALUPE, NLE  67190
MEXICO

PRODUCT DEV SYSTEMS & SOLUTIONS INC
ATTN TREASURER
20 SAN RAFAEL DR
ROCHESTER, NY  14618

PRODUCT FARM LLC, THE
ATTN OWNER/LEAD CREATOR
953 PALACE GARDEN WAY
RALEIGH, NC  27603

PRODUCT IDENTIFICATION INC
ATTN PRESIDENT
1725 CARPENTER FLETCHER RD
DURHAM, NC  27713

PRODUCT SAFETY ENGINEERING INC
ATTN VICE PRESIDENT
12988 BELLAMY BROTHERS BLVD
DADE CITY, FL  33525

PRODUCT SLINGSHOT INC
DBA FORECAST 3D
ATTN GENERAL MGR
2221 RUTHERFORD RD
CARLSBAD, CA  92008

PRODUCTION AUTOMATION COMPANY
121 CHESHIRE LANE
MINNETONKA, MN  55305-1062

PRODUCTION EQUIPMENT SALES
ATTN SALES ENG
P.O. BOX 412
FALLBROOK, CA  92088

PRODUCTION SPECIALTIES INC
ATTN COO
1782 E PERSON
MEMPHIS, TN  38114

PRODUCTIVE TECHNOLOGIES INC
ATTN PRESIDENT
340 RALEIGH ST
HOLLY SPRINGS, NC  27540

PRO-EMIT UG
ATTN CHIEF EXECUTIVE OFFICER
SCHWERDTFEGERSTRASSE 9
SOEHLDE  D-31185
GERMANY

PROFEN TELECOMMUNICATION
YILDIZ TEKNIK UNI DAVUTPASA KAMPUSU
TEKNOPARK B1 BLOK NO.409
ESENLER
ISTANBUL  34220  TURKEY

PROFESSIONAL INSULATION SVCS INC
10403 STALLION WAY
BAHAMA, NC  27503-9631

PROFESSIONAL LIGHTING GENIUS SRL
ATTN PRESIDENT
VIA FLORA 16
TORITTO (BA)
ITALY

PROFESSIONAL PACKAGING SYSTEMS LLC
ATTN VP & DIRECTOR
210 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75051

PROFESSIONAL PLASTICS LLC
ATTN GEN COUNSEL
1810 E VALENCIA DR
FULLERTON, CA  92831

PROFESSIONAL PLATING INC
ATTN PRESIDENT
2625 9TH AVE N
ANOKA, MN  55303

PROFESSIONAL PROJECT SERVICES INC
ATTN VICE PRESIDENT
3100 SMOKETREE CT, STE 800, BOX 14
RALEIGH, NC  27604

PROFESSIONAL TRANSLATING SERVICES INC
DBA PROTRANSLATING
ATTN TRANSLATIONS DIR
2850 S DOUGLAS RD, 4TH FL
CORAL GABLES, FL  33134

[NAME REDACTED]
[ADDRESS REDACTED]

PROGRASS ENVIRONMENTAL SERVICES INC
DBA SWS ENVIRONMENTAL SERVICES
600 GRAND PANAMA BLVD, STE 200
PANAMA CITY BEACH, FL  32407

PROGRESS CONTAINER & DISPLAY
ATTN VP OF SALES
635 PATRICK MOLL RD SW
WINDER, GA  30680

PROGRESS INSTRUMENTS INC
ATTN VP
807 NW COMMERCE DR
LEES SUMMIT, MO  64086

PROGRESS LIGHTING INC
ATTN VP BRAND MGMT
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

PROGRESS SOFTWARE
14 OAK PARK DRIVE
BEDFORD, MA  01730-1414

PROGRESSIVE AUTOMATIONS INC
ATTN DIRECTOR
120-11300 NO 5 RD
RICHMOND, BC  V7A 5J7
CANADA

PROGRESSIVE ELECTRIC

PROGRESSIVE ENVIRONMENTAL SERVICES
INC
DBA SWS ENVIRONMENTAL SERVICES
ATTN CEO
600 GRAND PANAMA BLVD, STE 200
PANAMA CITY BEACH, FL  32407

PROGRESSIVE MANUFACTURING
TECHNOLOGY INC
ATTN VP OF OP
828 NEW MEISTER LN, STE 100
PFLUGERVILLE, TX  78660

PROGRESSIVE PLUMBING & PIPING INC
ATTN PRESIDENT
110 FORTUNE WAY
RAYLEIGH, NC  27617

PROGRESSIVE SAFETY MANAGEMENT LLC
ATTN PRESIDENT
4000 PARK RD, STE 100
CHARLOTTE, NC  28209

PROJECT ENGINEERING ASSOCIATES INC
212 COLTSGATE DR
CARY, NC  27518

PROJECT FIBONACCI FOUNDATION INC
P.O. BOX 424
ROME, NY  13442-0424

PROJECT SPECIFIC INC
ATTN VP
2208 SETTER LN
EFLAND, NC  27243

PROJECT WAVE

PROJECTIONS INC
ATTN CEO
3264 MEDLOCK BRIDGE RD
NORCROSS, GA  30092

PROLIGHT OPTO TECHNOLOGY CORP
NO 10-1, KUNG-YEH 10TH RD
PING CHEN INDUSTRIAL ZONE
PING CHENG, TAOYUAN HSIEN  324
TAIWAN

PROLITE GROUP INC
ATTN MARKETING DIR
LESHINSKOGO 8-307
MINSK
BELARUS

PROLOGIS NA2 SUB LP
C/O PROLOGIS, L.P.
ATTN: MARKET OFFICER / LEANNA ATKINS
1900 SOUTH BLVD., SUITE 302
CHARLOTTE, NC  28203

PROLOGIS, L.P.
1800 WAZEE STREET, SUITE 500
DENVER, CO  80202

PROLUX LIGHTING CALGARY LTD
ATTN PRES
2, 5025-51 ST SE
CALGARY, AB  T2B 3S7
CANADA

PROLUX LIGHTING EDMONTON LTD
ATTN TIM DRADER, PRESIDENT
15334 123 AVE NW
EDMONTON, AB  TSV 1K8
CANADA

PROMATIC AUTOMATION INC
ATTN PRESIDENT
33-C LOOP RD
ARDEN, NC  28704

PRO-MATION INC
ATTN PRESIDENT
9522 58TH PL, STE 100
KENOSHA, WI  53144

PROMERUS LLC
ATTN PRESIDENT & COO
9921 BRECKSVILLE RD
BRECKSVILLE, OH  44141

PROMESS INCORPORATED
11429 GRAND RIVER ROAD
BRIGHTON, MI  48116-9615

PROMEX INDUSTRIES, INC
QP TECHNOLOGIES
2063 WINERIDGE PLACE
ESCONDIDO, CA  92029-1931

[NAME REDACTED]
[ADDRESS REDACTED]

PRONTO AUTOMATION TECHNOLOGY INC
130 WOLFPACK LN
DURHAM, NC  27704

PROOFPOINT INC
ATTN GENERAL COUNSEL
892 ROSS DR
SUNNYVALE, CA  94089

PROPERTY RESERVE INC
ATTN VP
51 S MAIN ST, STE 301
SALT LAKE CITY, UT  84111

PROPHESI TECHNOLOGIES INC
ATTN VP OF ENGINEERING
110 WILD BASIN RD, STE 100
AUSTIN, TX  78746

PROPHET BRAND STRATEGY INC
ATTN MGR
180 N STETSON AVE, STE 460
CHICAGO, IL  60601

[NAME REDACTED]
[ADDRESS REDACTED]

PROPST, CHRISTINA
DBA TWILIGHT STUDIOS
P.O. BOX 99518
RALEIGH, NC  27624

PROSHARE CO LTD
ATTN MANAGING DIR
2-13-17 CHUO, CHUO-KU
SAGAMIHARA, KANAGAWA  252-0239
JAPAN

PROSINT LLC
2220 OAKLAND RD
SAN JOSE, CA  95131

PROSOFT LTD
ATTN ALEXANDER POLISHUK
108 PROFSOYUZNAYA STR
MOSCOW  117437
RUSSIA

PROSPERITY LAMPS & COMPONENT LTD
ATTN SHIRLEY CHAN
RM 4001-06, OFFICE TWR, CONVENTION PLZ
1 HARBOUR RD
WANCHAI  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

PROTAVIC AMERICA
ATTN VP
8 RICKER AVE
LONDONDERRY, NH  03053

PROTEAN ELECTRIC LTD
ATTN DIRECTOR
SILVERTREE, UNIT 10B
COWBRIDGE BUSINESS PK, ALTON RD
FARNHAM  GU10 5EH  UNITED KINGDOM

PRO-TEC FINISHES
5200 TRADEMARK DR, STE 101
RALEIGH, NC  27610

PRO-TECH CONSTRUCTION INC
ATTN VICE PRESIDENT
7429 ACC BLVD, STE 109
RALEIGH, NC  27617

PROTECHNIC ELECTRIC INC
ATTN VP
4118 CLIPPER CT
FREEMONT, CA  94538

PROTECTIVE PACKAGING LIMTED
UNIT 3, GATEWAY, 1 OPUS CLOSE
CARRINGTON
MANCHESTER  M31 4RQ
UNITED KINGDOM

PROTECTIVE RESOURCES INC
ATTN PRESIDENT
P.O. BOX 31142
RALEIGH, NC  27622

PROTEMP MECHANICAL, INC.
3350 SCOTT BLVD., BLDG. 3
SANTA CLARA, CA  95054-3108

PROTEUS TECHNICAL SALES LLC
P.O. BOX 941
PLAISTOW, NH  03865-0941

PROTIVITI HONG KONG CO LTD
ATTN PHILIP YAU, MANAGING DIR
18 HARBOUR RD, STE 2102, CENTRAL PLZ
WANCHAI
HONG KONG

PROTIVITI HONG KONG CO LTD
C/O PROTIVITI INC
ATTN GENERAL COUNSEL
50 CALIFORNIA ST, 17H FL
SAN FRANCISCO, CA  94111

PROTO LABS, INC
5540 PIONEER CREEK DRIVE
MAPLE PLAIN, MN  55359-9003

PROTO SPEC LLC
ATTN OWNER
1419 TOWNLINE RD
BENTON HARBOR, MI  49022

PROTOCASE INC.
210 S. 8TH STREET
LEWISTON, NY  14092-1702

PROTOCAST INC
DBA PROTOTYPE CASTINGS INC
ATTN SALES DIR
4696 IRONTON ST
DENVER, CO  80239

PROTON LIGHTING
ATTN R&D MGR
BOX 1002
VARNAMO  SE-33129
SWEDEN

PROTON-ELECTROTEX JSC
ATTN CHIEF EXECUTIVE OFFICER
LESKOVA STR 19
OREL  302027
RUSSIA

PROTOTEK SHEETMETAL FABRICATION LLC
ATTN SALES/ESTIMATING
244 BURNHAM INTERVALE RD
CONTOOCOOK, NH  03229

PROTOTRON INC
DBA PROTOTRON CIRCUITS INC
ATTN GEN MGR
15225 NE 95TH ST
REDMOND, WA  98052

PROTOTYPE & PRODUCTION SYSTEMS INC
ATTN PRESIDENT
13000 HWY 55
PLYMOUTH, MN  55441

PROTOTYPE & SHORT-RUN SERVICES INC
ATTN GM
2512-L E FENDER AVE
FULLERTON, CA  92631

PROTOTYPES SRL
VIALE DELLE FONTANELLE 73
SAN BONIFACIO 37047
ITALY

PROTOTYPING SOLUTIONS INC
2076 VALLEYDALE TERRACE
BIRMINGHAM, AL  35244-1726

PROTRANS INTERNATIONAL INC
ATTN CHIEF COMMERCIAL OFFICER
8311 N PERIMETER RD
INDIANAPOLIS, IN  46241

PROTRONICS INC
861 OLD KNIGHT ROAD
KNIGHTDALE, NC  27545-7803

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PROVAC SALES, INC.
3131 SOQUEL DRIVE
SOQUEL, CA  95073-2098

PROVECTOR LTD
ATTN DIRECTOR
6 ST GEORGES TWR, HATLEY ST GEORGE
SANDY
BEDFORDSHIRE  SG19 3SH  UNITED
KINGDOM

PROVEN DIRECT INC
ATTN ACCT MGR
1301 W CANAL ST
MILWAUKEE, WI  53233

PRO-VIBE CONDITION MONITORING
8940 NORTH COVE DRIVE
PARK CITY, UT  84098-4731

PROVIDENCE CREATIVE CO LLC
ATTN OWNER
830 BRANCHWOOD DR
KERNERSVILLE, NC  27284

PROVIDENCE ELECTRIC INC
ATTN PRESIDENT
390 FREEPORT BLVD, STE 11
SPARKS, NV  89431

PROVIDENCE MANAGEMENT GROUP INC
ATTN GREG PREUER
1614 CASCADE OVERLOOK
PEACHTREE CITY, GA  30269

PROVIDENCE METALLIZING CO INC
ATTN PRESIDENT
51 FAIRLAWN AVE
PAWTUCKET, RI  02860

PROVIDENT LIFE AND ACCIDENT INS CO
P.O. BOX 11588
PITTSBURGH, PA  15238

PROVINCIAL SIGN SYSTEMS
ATTN PRESIDENT
375 FRANKCOM ST
AJAX, ON  L1S 1R4
CANADA

PROWAY TECH CO LTD
ATTN CHIEF EXECUTIVE OFFICER
6F, 3B, NO 5, SEC 3
NEW TAIPEI BLVD, XINZHUANG DIST
NEW TAIPEI CITY  242  TAIWAN

PROXY ADVISORY GROUP LLC, THE
ATTN PRESIDENT
575 MADISON AVE, 10TH FL
NEW YORK, NY  10022-2518

[NAME REDACTED]
[ADDRESS REDACTED]

PRUDENTIAL CLEANROOM SERVICES
1429 NORTH MILPITAS BLVD.
MILPITAS, CA  95035-3154

PRUDENTIAL LIGHTING PRODUCTS LLC
ATTN RICK KULPINSKI
1737 E 22ND ST
LOS ANGELES, CA  90058

PRUDENTIAL OVERALL SUPPLY CORP
ATTN STEVE DILEO
531 EASTPARK CT
SANDSTON, VA  23150

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PSC MOTOR AND FAN INC
ATTN DIRECTOR
3000 PASEO MERCADO, STE 104
OXNARD, CA  93036

[NAME REDACTED]
[ADDRESS REDACTED]

PSG COLLEGE OF TECHNOLOGY
AVINASHI RD
PEELAMEDU
COIMBATORE  641004
INDIA

PSI CONTROL SOLUTIONS INC
DBA E CARE INC
ATTN OFFICE MGR
5808 N LONG CREEK PARK DR
CHARLOTTE, NC  28269

PST INC
4975 LACROSS RD, STE 102
CHARLESTON, SC  29406-6523

PT HUTCHINS COMPANY LTD
ATTN INSIDE SALES
901 S STIMSON AVE
CITY OF INDUSTRY, CA  91745

PT NEW VISION COOPERATIONS
PANGERAN JAYAKARTA NO 73
JL, GATEP BLOK B1 NO 14
KEL MANGGA DUE SELATAN, KEC SAWAH
BESAR
JAKARTA PUSAT  10730  INDONESIA

PT. NEW VISION COOPERATIONS
ATTN: MR. HUANG PEI
PANGERAN JAYAKARTA NO.73 JL.
GATEP BLOK B1 NO. 14 KEL.
MANGGA DUA SELATAN KEC SAWAH BESAR
JAKARTA PUSAT  INDONESIA

PTB SALES INC
1361 MOUNTAIN VIEW CIRCLE
AZUSA, CA  91702-1649

PTI INDUSTRIES INC
ATTN VP SALES & MARKETING
45 BALDWIN ST
EAST LONGMEADOW, MA  01028

PUBLIC LIGHTING AUTHORITY
ATTN EXECUTIVE DIR
2900 CADILLAC TWR
65 CADILLAC SQ
DETROIT, MI  48202

PUBLIC LIGHTING AUTHORITY
C/O THE ALLEN LAW GROUP
2500 FISHER BLDG
3011 WEST GRAND BLVD
DETROIT, MI  48202

PUBLIC SERVICE COMPANY OF NORTH
CAROLINA, INC.
A S. CAROLINA CORP DBA DOMINION
ENERGY N. CAROLINA
800 GASTON RD
GASTONIA, NC  28056

PUBLIX SUPER MARKETS INC
ATTN DIRECTOR, FACILITIES PURCHASING
3300 PUBLIX CORPORATE PKWY
LAKELAND, FL  33802-0407

PUBLIX SUPER MARKETS INC
ATTN GENERAL COUNSEL
P.O. BOX 407
LAKELAND, FL  33802-0407

[NAME REDACTED]
[ADDRESS REDACTED]

PUDI DESIGN ASSOCIATES
ATTN DESIGN DIRECTOR
FIVE FLOOR, KA HENG BUILDING
NO 1 MEIZHONG ROAD
FUTIAN, SHENZHEN  518017  CHINA

PUERTO RICO DEPARTMENT DE ASUNTOS
DEL CONSUMIDOR
BOX 41059
MINILLAS STATION
SAN JUAN, PR  00940-1059

PUERTO RICO DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1250 H ST NW, STE 850
WASHINGTON, DC  20005

PUERTO RICO DEPT OF LABOR AND
HUMAN RESOURCES
505 MUNIZ RIVERA AVENUE
GP.O. BOX 3088
HATO REY, PR  00918

PUGENT SOUND ENERGY
ATTN TREVOR RASMUSSEN
615 2ND AVE, STE 280
SEATTLE, WA  98104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PULSE ELECTRONICS
ATTN DIRECTOR SALES
12220 WORLD TRADE DR
SAN DIEGO, CA  92128

PULSE PRECISION LLC
260 E DYER RD
SANTA ANA, CA  92801-3753

PULSE SYSTEMS INC
ATTN PRESIDENT
100 ENERGY DR
CANTON, MA  02021

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PUMP SOLUTIONS INC
ATTN PRESIDENT
1409 GREENWAY CROSS
MADISON, WI  53713

PUMPS BLOWERS & ELECTRICAL MOTORS
LLC
ATTN OWNER
2712 EDMUND ST
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PUNCH POWERTRAIN FRANCE (FORMERLY APOJEE)
ATTN SITE MGR
29, RUE GEORGES BESSE
CLERMONT-FERRAND  63100
FRANCE

PUNE INSTITUTE OF COMPUTER TECHNOLOGY
SR NO 27, PUNE-SATARA RD, DHANKAWADI
DHANKAWADI, PUNE
MAHARASHTRA  411 043
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PURDUE RESEARCH FOUNDATION
ATTN DIRECTOR
3000 KENT AVE
WEST LAFAYETTE, IN  47906

PURDUE RESEARCH FOUNDATION
ATTN DIRECTOR
OFFICE OF TECHNOLOGY TRANSFER
1063 HOVDE HALL, PURDUE UNI
WEST LAFAYETTE, IN  47907-1063

PURDUE UNIVERSITY
ATTN CONTRACT ANALYST
302 WOOD ST
WEST LAFAYETTE, IN  47907-2108

PURDUE UNIVERSITY
C/O SCH OF ELEC & COMP ENG
ATTN WILLIAM J CHAPPELL
465 NORTHWESTERN AVE
WEST LAFAYETTE, IN  47907

PURE AIR SYSTERMS
ATTN PRES
660 N NEELY ST, STE 4
GILBERT, AZ  85233

PURE FILTRATION LLC
121 BROADWAY SUITE 201
DOVER, NH  03820-4332

PURE FLOW, INC.
1241 JAY LANE
GRAHAM, NC  27253-2615

PURE LIGHTING INDUSTRIES LLC
ATTN DIR OF ENGINEERING
1718 W FULLERTON AVE
CHICAGO, IL  60614

PURE LINE PLUMBING INC.
4611 HILLSBOROUGH ROAD
DURHAM, NC  27705-1227

PURE STORAGE INC
ATTN VP & GEN COUNSEL
650 CASTRO ST, STE 260
MOUNTAIN VIEW, CA  94041

PURE WAFER INC
2240 RINGWOOD AVE.
SAN JOSE, CA  95131-1716

PUREAIRE MONITORING SYSTEMS INC
ATTN PRESIDENT
557 CAPITAL DR
LAKE ZURICH, IL  60047

PUREFLOW INC
ATTN LAUREN HOLT
1241 JAY LN
GRAHAM, NC  27253

PUREFLOW INC.
P.O. BOX 601165
CHARLOTTE, NC  28260-1165

[NAME REDACTED]
[ADDRESS REDACTED]

PUREX INC
ATTN PRESIDENT
2246 PALMER DR, STE 108
SCHAUMBURG, IL  60173

PURI, ANDREW
C/O RESOURCE HUB LLC, THE
ATTN CONSULTANT
1050 CROWN POINTE PKWY, STE 500
ATLANTA, GA  30338

[NAME REDACTED]
[ADDRESS REDACTED]

PURITAN PRODUCTS INC
ATTN PRESIDENT
LEHIGH VALLEY INDUSTRIAL PARK 1
2290 AVE A
BETHLEHAM, PA  18017

PURITY SYSTEM INC
ATTN INSPECTOR
1933 OTOOLE AVE
SAN JOSE, CA  95131

PUROMATICS CORP
ATTN GENERAL MGR
9321 PINE NEEDLE DR
MENTOR, OH  44060

[NAME REDACTED]
[ADDRESS REDACTED]

PUTCO INC
ATTN CHIEF EXECUTIVE OFFICER
5701 NE 22ND ST
DES MOINES, IA  50313

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PVI SOLUTIONS INC
ATTN CTO
101 2ND ST, STE 110
PETALUMA, CA  94952

PWC PRODUCT SALES LLC
4040 WEST BOY SCOUT BOULEVARD
TAMPA, FL  33607

PWD METAL STAMPING & MACHINING INC
ATTN PRESIDENT
155 E EASY ST, UNIT H
SIMI VALLEY, CA  93065

PWRF INC
ATTN PRESIDENT
805 SUNFISH ST
LAKEWAY, TX  78734

PXIT
420 BEDFORD ST, STE 310
LEXINGTON, MA  02420

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PYE BARKER FIRE & SAFETY INC
832-101 PURSER DR
RALEIGH, NC  27603-4167

PYROMETER LLC
70 WEBER AVE
EWING, NJ  08638-3763

Q HOLDING CO
DBA QUALITY SYNTHETIC RUBBER
ATTN VP BUSINESS DEV
1700 HIGHLAND RD
TWINSBURG, OH  44087

Q4 INC
469A KING STREET WEST
TORONTO, ON  M5V 1K4
CANADA

QA TECHNOLOGIES INC
DBA QAT GLOBAL
ATTN VICE PRESIDENT
222 S 15TH ST, STE 1001 N
OMAHA, NE  68102

QA TECHNOLOGY CO. INC
110 TOWLE FARM ROAD
HAMPTON, NH  03842-1805

[NAME REDACTED]
[ADDRESS REDACTED]

QAI AI LLC
ATTN CHIEF EXECUTIVE OFFICER
1715 3RD AVE W
P.O. BOX 763
COLUMBIA FALLS, MT  59912

QATAR FUEL (WOQOD) QSC
P.O. BOX 777
3RD & 4TH FL QATAR INDL DEV BANK BLDG
GRAND HAMAD ST
DOHA CITY  QATAR

QAV TECHNOLOGIES SDN BHD
150-E, JALAN KAMPUNG JAWA, MK12,PLO
BAYAN LEPAS PIN  11900
MALAYSIA

QBAS CORP
ATTN DAN WU
6F, NO 2-1, GONGYE E 1ST RD, E DIST
HSINCHU CITY  300
TAIWAN

QBE UNDERWRITING LTD
ATTN PROD LEADER, EO CASUALTY
30 FENCHURCH ST
LONDON  EC3M 3BD
UNITED KINGDOM

QCERT ORGANISMO DE CERTIFICACION
ATTN MANAGER
CALLE 8B, NO 65-191, INTERIOR 241
PBX 57-4-444 8087
MEDELLIN  COLOMBIA

QD VISION INC
ATTN CEO
313 PLEASANT ST
WATERTOWN, MA  02472

QDESYS DI QUAGREDA DIEGO
ATTN OWNER
VIA MAZZANO, 14/A
NEGRAR (VR)  37024
ITALY

QDOS INTERCONNECT SDN BHD
ATTN GROUP STRATEGY DEVELOPMENT
MGR
PMT 743, PERSIARAN CASSIA SELATAN 4
BATU KAWAN INDUSTRIAL PARK
PENANG  14110  MALAYSIA

QED TECHNOLOGIES INC
ATTN PRESIDENT
1040 UNIVERSITY AVE
ROCHESTER, NY  14601

QES (ASIA-PACIFIC) SDN BHD
NO. 9 JALAN JURUUKUR U1/19
HICOM GLENMARIE INDUSTRIAL PARK
SHAH ALAM  40150
MALAYSIA

QES MECHATRONIC SDN. BHD.
NO. 2, JALAN JURURANCANG U1/21,
SHAH ALAM, SELANGOR  40150
MALAYSIA

Q-FREE TCS INC
ATTN ENGINEER
70 6 POINT RD
ETOBICOKE, ON  M8Z 2X2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

QINETIQ LIMITED
ATTN DEPUTY BGM, MSBG
85 BUCKINGHAM GATE
LONDON  SW1E 6PD
UNITED KINGDOM

QING, YANG GUO
RM 610, NO 1615 HUASHAN RD
SHANGHAI  200333
CHINA

QINGDAO HAIXI ELECTRIC MACHINE CO LTD
NO. 10 CHANGJIANG E RD
HUANGDAO DIST, QINGDAO
CHINA

QINGDAO HISENSE ELECTRONICS CO LTD
NO 218 QIANWANGANG RD
QINGDAO ECONOMIC AND TECH DEV ZONE
CHINA

QINGDAO VICTALL RAILWAY GROUP CO LTD
ATTN NA REPRESENTATIVE
NO 3 XINGHAI BRANCH RD, HUANHAI
ECONOMIC
TECHNICAL DEV ZONE, CHENGYANG DIST
QINGDAO  266109  CHINA

Q-LAB CORP
ATTN SITE MGR
800 CANTERBURY RD
WESTLAKE, OH  44145

QM LIGHTING CO LTD
NO 23, HEMING E RD, LIULIAN COMMUNITY
LONGGANG DISTRICT
SHENZHEN, GUANGDONG
CHINA

QMBASE GMBH
FELDSTRABE 61-63
DORTMUND  44141
GERMANY

QNS FACILITY MANAGEMENT PVT LTD
SITE OFFICE UNIWORLD RESORT
BEHIND VAISHNO DHARAM KATA
SECTOR-33 NEAR SUBHASH CHOWK
GURGAON  122018  INDIA

QNURU INC
ATTN CTO
5300 EAGLE ROCK AVE
ALLBUQUERQUE, NM  87113

QORTEK INC
ATTN PRES
4121 JACKS HOLLOW RD
WILLIAMSPORT, PA  17702

QORVO TEXAS LLC
ATTN JASON K GIVENS
7628 THORNDIKE RD
GREENSBORO, NC  27409

QORVO TEXAS LLC
C/O KIRKLAND & ELLIS LLP
ATTN ANDREW R VAN NOORD
4550 TRAVIS ST
DALLAS, TX  75205

QORVO TEXAS, LLC
ANDREW R. VAN NOORD, P.C
4550 TRAVIS STREET
DALLAS, TX  75205

QORVO US INC.
ATTN KHOZEIMA RANGWALA
7628 THORNDIKE RD
GREENSBORO, NC  27409

QORVO US, INC.
ATTENTION KHOZEIMA RANGWALA
7628 THORNDIKE ROAD
GREENSBORO, NC  27409

QP TECHNOLOGIES
770
GURAON  122001
INDIA

QPICS INC
ATTN ED BARNES
2311 W FRONT ST
BURLINGTON, NC  27615

QPL (US) INC
2795 EAST BIDWELL STREET SUITE 100
FOLSOM, CA  95630-6480

QPPROADVISORDESK.COM
102 ACTION CT
FREMONT, CA  94539

QPS EVALUATION SERVICES INC
81 KELFIELD STREET UNIT 8
TORONTO, ON  M9W 5A3
CANADA

QREP INC
ATTN PRESIDENT
219 N SALEM ST 202
APEX, NC  27502

QSC AUDIO PRODUCTS INC
ATTN STAFF ENGINEER
1675 MACARTHUR BLVD
COSTA MESA, CA  92626

QSC LLC
ATTN VP RESOURCE & DEVELOPMENT
1675 MACARTHUR BLVD
COSTA MESA, CA  92626

QSI LLC
ATTN VP TECHNOLOGY
8021 REYCAN RD
RICHMOND, VA  23237

QSIX INDIA PRIVATE LTD
6023/4, SECTOR D-6, VASANT KUNJ
NEW DELHI  110070
INDIA

QSL PLUS
ATTN MANGER
1706 WALKUD AVE
MONROE, NC  28110

QTEC TECH SDN BHD
ATTN DIRECTOR
NO 24-1 JALAN KU 3
TAMAN KRUBONG UTAMA
KRUBONG, MELAKA  75260  MALAYSIA

Q-TECH EQUIPMENT & SVCS OF THE
CAROLINAS LLC
DBA CARRINGTON ENGINEERING SALES
ATTN PRESIDENT
10320 FELD FARM LN, STE 100
CHARLOTTE, NC  28210

[NAME REDACTED]
[ADDRESS REDACTED]

QUAD GROUP CORP
ATTN ADMINISTRATOR
1815 S LEWIS ST
SPOKANE, WA  99224

QUAD STATE SALES AND MARKETING INC
ATTN PRESIDENT
1701 N COLLINS BLVD, STE 1200
RICHARDSON, TX  75080

QUAD/MED LLC
ATTN PRESIDENT
N53 W24700 CORPORATE CIR
SUSSEX, WI  53089

[NAME REDACTED]
[ADDRESS REDACTED]

QUADTECH INC
ATTN PRESIDENT
734 FOREST ST
MARLBOROUGH, MA  01752

QUALCOMM CDMA TECHNOLOGIES GMBH
ATTN DIRECTOR
BUSINESS PARK CAMPUS M
HOLLERITHSTRASSE 7 A
MUNICH 81829  GERMANY

QUALCOMM CDMA TECHNOLOGIES GMBH
ATTN ENGINEERING VP
FRANZISKANERSTRASSE 14
MUNCHEN 81669
GERMANY

QUALCOMM INC
5775 MOREHOUSE DR
SAN DIEGO, CA  92121

QUALCOMM NEW ZEALAND LTD
ATTN VP
28 HEATHER ST
PARNELL AUCKLAND  1052
NEW ZEALAND

QUALCOMM NEW ZEALAND LTD
C/O DLA PIPER NEW ZEALAND
LEVEL 15, PWC TOWER
15 CUSTOMS STREET, AUCKLAND CENTRAL
AUCKLAND  1010  NEW ZEALAND

QUALCOMM WIRELESS GMBH
ATTN ENGINEERING DIR
GEWERBERAUME, FL 1 GEWERBEPARK
HINTERMATTLISTRASSE 3
MAEGENWIL 5506  SWITZERLAND

QUALCOMM WIRELESS GMBH
C/O BRUWI TREUHAND AG
TAFERNSTRASSE 31 DATTWIL
AARGAU 5405
SWITZERLAND

QUALICHEM INC
ATTN VP
2003 SALEM INDUSTRIAL DR
SALEM, VA  24153

QUALITY ASSOCIATES INTERNATIONAL INC
DBA QUALITY-ONE INTERNATIONAL
ATTN VP
1333 ANDERSON RD
CLAWSON, MI  48017

QUALITY JANITOR SERVICE INC
815 RAMSEUR ST, STE D
P.O. BOX 11431
DURHAM, NC  27703

QUALITY MANAGEMENT SOLUTIONS INC
ATTN PRINCIPAL & OFFICER
930 TAHOE BLVD, STE 241 802
INCLINE VILLAGE, NV  89451

QUALITY QUARTZ ENGINEERING INC
ATTN VP OF BUSINESS DVPT
8484 CENTRAL AVE
NEWARK, CA  94560

QUALITY RESOURCE GROUP INC
ATTN VP
5165 S TOWNE DR
NEW BERLIN, WI  53151

QUALITY STAMPING & TUBE CORP
ATTN OWNER
N169 W21010 MEADOW LN
P.O. BOX 146
JACKSON, WI  53037

QUALITY SUPPLY CHAIN CO-OP INC
ATTN VP EQUIPMENT, ENERGY & SVCS
ONE DAVE THOMAS BLVD
DUBLIN, OH  43017

QUALITY TOOL GRINDING INC
ATTN OWNER
1405 16H ST
RACINE, WI  53403

QUALITY VISION INTERNATIONAL INC
DBA OPTICAL GAGING PRODUCTS
ATTN NA SALES MGR
850 HUDSON AVE
ROCHESTER, NY  14621

QUALITYTECH LP
ATTN ASSOC GC
12851 FOSTER ST, STE 205
OVERLAND PARK, KS  66213

QUALTRICS LLC
33 WEST RIVER PARK DRIVE
PROVO CANYON, UT  84604-5787

QUALYS INC
919 E HILLSDALE BLVD, 4TH FL
FOSTER CITY, CA  94404

QUALYS INCORPORATED
ATTN CFO
1600 BRIDGE PKWY, 2ND FL
REDWOOD SHORES, CA  94065

QUANTUM COMPOSERS INC
ATTN GENERAL MANAGER
212 DISCOVERY DR
BOZEMON, MT  59718

QUANTUM DIMENSION INC
ATTN VP OF BUSINESS DVPT
15061 SPRINGDALE ST, STE 202
HUNTINGTON BEACH, CA  92649

QUANTUM ELECTRONICS SUPPLY
ATTN OWNER
9611 102 AVE
EDMONTON, AB  T5H 0E5
CANADA

QUANTUM FOCUS INSTRUMENTS CORP
2385 LA MIRADA DRIVE
VISTA, CA  92081-7863

QUANTUM GLOBAL TECHNOLOGIES LLC
123 N MAIN ST
DUBLIN, PA  18917-2107

QUANTUM LEAP PACKAGING INC
ATTN LEAH GIOVAN
200 RESEARCH DR
WILMINGTON, MA  01887

QUANTUM LEAP TECHNOLOGIES LTD
ATTN CHIEF EXECUTIVE OFFICER
SEAWAYS RESTRONGUET POINT FEOCK
TRURO, CORNWALL  TR3 6RL
UNITED KINGDOM

QUANTUM LIGHTING PRODUCTS LTD
ATTN PROJECT MGR
PLAT A, 13/F, EFFICIENCY HOUSE
35 TAI YAU ST, SAN PO KONG
KOWLOON  HONG KONG

QUANXIN LIGHTING AND ELECTRICAL
CORPORATION LTD
ATTN JULIE XIE, MARKETING DEPT MGR
HONG JI ST, SHA LANG
ZHONGSHAN CITY, GUANGDONG  528400
CHINA

QUARK GLASS
ATTN PRESIDENT
P.O. BOX 2396
VINELAND, NJ  08362

QUARLES & BRADY
411 EAST WISCONSIN AVE
SUITE 2400, MILWAUDEE
WI
53200

[NAME REDACTED]
[ADDRESS REDACTED]

QUARTET MECHANICS INC
ATTN CTO
2343 BERING DR
SAN JOSE, CA  95131

[NAME REDACTED]
[ADDRESS REDACTED]

QUARTZ SCIENTIFIC INC
819 EAST ST
FAIRPORT HARBOR, OH  44077-5596

QUASAR TECHNOLOGIES INC
ATTN CONTROLLER
1701 BARRETT LAKES BLVD, STE 200
KENNESAW, GA  30144

QUEENS UNIVERSITY AT KINGSTON
ATTN INTERIM DIR, RESEARCH SERVICES
3RD FL, FLEMING HALL, JEMMETT WING
78 FIFTH FIELD COMPANY LN
KINGSTON, ON  K7L 3N6 CANADA

QUESANT INSTRUMENT CORP
ATTN VP, MARKETING & SALES
29397 AGOURA RD
AGOURA HILLS, CA  91301

[NAME REDACTED]
[ADDRESS REDACTED]

QUEST DIAGNOSTICS CLINICAL LABS INC
ATTN VP - HEALTH & WELLNESS SVS
3 GIRALDA FARMS
MADISON, NJ  07940

QUEST INTEGRITY USA LLC
ATTN GLOBAL DIR, HR & CONTRACTS
17146 FEATHERCRAFT 350
WEBSTER, TX  77598

QUEST LEADERSHIP LTD
2A TESLA COURT,INNOVATION WAY
PETERBOROUGH, CAM  PE2 6FL
UNITED KINGDOM

QUEST TECHNOLOGY (DG) LTD
ATTN CONTROLLER
RM 805-806, INTERNATIONAL COMMERCE
BLDG
NAN CHENG DIST, HONG FU RD W
DONGGUAN CITY  511700  CHINA

QUESTEK INNOVATIONS
ATTN RICH KOOY
1820 RIDGE AVE
EVANSTON, IL  60201

QUESTRADE INC./CDS (5084)
ATT AL NANJI OR PROXY MGR
5650 YONGE ST
TORONTO, ON  M2M 4G3
CANADA

QUETECH LTD
ATTN VP SALES & DEV
477 KINGSMILL CT
WATERLOO, ON  N2T 1S4
CANADA

QUICK TURN CIRCUITS LLC
ATTN GM
122 S NAVAJO ST
SALT LAKE CITY, UT  84104

[NAME REDACTED]
[ADDRESS REDACTED]

QUICKCUTCNC
8209 MARKET ST
ST WILMINGTON, NC  28411

QUICKFOX CONSULTING LLC
ATTN PRESIDENT
112 ARTILLERY LN
RALEIGH, NC  27615

QUICKMOLDS
ATTN OWNER
4006 WOLF POND RD
MONROE, NC  28112

QUICKPARTS.COM INC
ATTN VICE PRESIDENT
219 PERIMETER CENTER PKWY
ATLANTA, GA  30346

QUICKSILVER EXPRESS COURIER OF
WISCONSIN INC
ATTN GENERAL MGR
11220 W LINCOLN AVE
WEST ALLIS, WI  53227

[NAME REDACTED]
[ADDRESS REDACTED]

QUIR-PAK
A DIVISION OF DELPHON INDUSTRIES LLC
ATTN GENERAL MGR
10987 VIA FRONTERA
SAN DIEGO, CA  92127

[NAME REDACTED]
[ADDRESS REDACTED]

QUINN EMANUEL URQUHART & SULLIVAN LLP
16 OLD BAILEY
LONDON  EC4M 7EG
UNITED KINGDOM

QUINN EMANUEL URQUHART & SULLIVAN LLP
250 S WACKER DR, STE 230
CHICAGO, IL  60606

QUINN EMANUEL URQUHART & SULLIVAN LLP
50 CALIFORNIA ST, 22ND FL
SAN FRANCISCO, CA  94111

QUINN EMANUEL URQUHART & SULLIVAN LLP
51 MADISON AVE, 22ND FL
NEW YORK, NY  10010

QUINN EMANUEL URQUHART & SULLIVAN LLP
555 TWIN DOLPHIN DR, STE 560
REDWOOD SHORES, CA  94065

QUINN EMANUEL URQUHART & SULLIVAN LLP
865 S FIGUEROA ST, 10TH FL
LOS ANGELES, CA  90017

QUINN EMANUEL URQUHART & SULLIVAN LLP
ALASKA TWIN TOWER MAIN BLDG, 6TH FL
17-22 AKASAKA 2-CHOME
MINATO-KU
TOKYO  107-0052  JAPAN

QUINN EMANUEL
RICHARD ERWINE
295 5TH AVENUE, 9TH FL, NEW YORK
NY
10016

QUINN POWER SYSTEMS
3500 SHEPHERD ST
CITY OF INDUSTRY, CA  90601-4700

QUINSTAR TECHNOLOGY INC
ATTN EXEC VP
24085 GARNIER ST
TORRANCE, CA  90505

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

QUINTECH ELECTRONICS &
COMMUNICATIONS INC
ATTN ACCOUNT MGR
250 AIRPORT RD
INDIANA, PA  15701

[NAME REDACTED]
[ADDRESS REDACTED]

QUIQLITE INC
ATTN PRESIDENT
5276 HOLLISTER AVE, STE 263
SANTA BARBARA, CA  93111

QUIRKY INC
321 W 44TH ST
NEW YORK, NY  10036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

QUORUM COMMUNICATIONS
ATTN RF ENGINEER
3807 CARBON RD
IRVING, TX  75038

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

QVS GROUP BV
DBA GREENINTELLI
ATTN SALES
DORPSSTRAAT 48, ASSENDELFT
AMSTERDAM  1566 AL  NETHERLANDS

QWEST CYBERSOLUTIONS LLC
1899 WYNKOOP, 3RD FL
DENVER, CO  80202

R & D LIGHTING & CONTROLS INC
ATTN PRINCIPAL
1327 BUTTERFIELD RD, STE 604
DOWNERS GROVE, IL  60515

R & D LIGHTING AND CONTROLS, INC.
1327 BUTTERFIELD ROAD, SUITE 614
DOWNERS GROVE, IL  60515

R BROWN & ASSOCIATES INC
2659 FREEDOM PKWY
CUMMING, GA  30041

R BROWN & ASSOCIATES INC
ATTN RICHARD BROWN
4020 SHELBY LN
CUMMING, GA 30041

R L KUNZ INC
945 LOWNDES HILL RD
GREENVILLE, NC 29607-2624

R L USSERY INC
ATTN PRES
546 DYNAMIC DR
GARNER, NC 27529

R STAHL SCHALTGERATE GMBH
ATTN TEAM LEADER R&D
AM BAHNHOF 30
WALDENBURG 74638
GERMANY

R&B GRINDING CO INC
ATTN FINANCE DIR
1900 CLARK ST
RACINE, WI 53403

R&D LAMINATIONS INC
ATTN CEO/OWNER
12505 S INDUSTRIAL DR
PLAINFIELD, IL 60544

R&M MANUFACTURING CO LLC
ATTN PRESIDENT
200 CENTENNIAL DR
BUFFALO, MN 55313

R&R FIXTURES LLC
ATTN SALES MGR
1809 INDUSTRIAL PARK DR
GRAND HAVEN, MI 49417

R.C.S. INC
ATTN PRES / OWNER
7125 CABIN CREEK RD
HOPKINS, SC 29061

R.L. POLK & CO
26533 EVERGREEN ROAD
SOUTHFIELD, MI 48076

RA LED LLC
ATTN MANAGER
207 N MOSS RD, STE 207
WINTER SPRINGS, FL 32708

RA ORGILI LTD
DBA RADDION
ATTN CEO
DEREH-HAYAM ST 24/26
GANEY-TIKVA 55900 ISRAEL

RA PINKUS INC

[NAME REDACTED]
[ADDRESS REDACTED]

RAB LIGHTING INC
ATTN ROSS BARNA, CEO
170 LUDLOW AVE
NORTHVALE, NJ 07647

RABBIT SUB INC
C/O CREE INC
ATTN GENERAL COUNSEL
4600 SILICON DR
DURHAM, NC 27703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RACINE COUNTY ECONOMIC DEVELOMENT
CORP
ATTN ASST SECY
2320 RENAISSANCE BLVD
STURTEVANT, WI 53177

RACINE COUNTY SHERIFFS OFFICE
ATTN LIEUTENANT STEVE SIKORA
717 WISCONSIN AVE
RACINE, WI 53403

RACINE METAL-FAB LTD
ATTN PRESIDENT
2137 ROOSEVELT AVE
RACINE, WI 53406

RACINE PLASTIC INC
3737 DOUGLAS AVE
RACINE, WI 53402

RACKSPACE US INC
DBA RACKSPACE HOSTING
ATTN GEN COUNSEL
5000 WALZEM RD, MSC US 109-2301
SAN ANTONIO, TX 78218

RADCO INDUSTRIES INC
ATTN PRODUCT MGR
39W930 MIDAN DR
LAFOX, IL 60147

RADCO INFUSION TECHNOLOGIES LLC
ATTN CHIEF EXECUTIVE OFFICER
3226 FRENCHMENS RD
TOLEDO, OH 43607

RADFORD SURVEYS & CONSULTING
ATTN SR VICE PRESIDENT
TWO WILLOW ST, STE 202
SOUTHBOROUGH, MA 01745

[NAME REDACTED]
[ADDRESS REDACTED]

RADIAN THERMAL PRODUCTS INC
ATTN REGIONAL SALES MGR
2160 WALSH AVE
SANTA CLARA, CA 95050

RADIANCE RESOURCES LLC
ATTN MANAGING PARTNER
77 PARK ST, 2
BROOKLINE, MA  02446

RADIANT GLOBAL LOGISTICS INC
AIRGROUP
700 S. RENTON VILLAGE PLACE
RENTON, WA  98057-0001

RADIANT IMAGING INC
ATTN VPO
15321 MAIN ST NE, STE 310
DUVALL, WA  98019

RADIANT OPTO-ELECTRONICS CORP
ATTN CHAIR MAN
NO 1 CENTRAL 6TH RD
KAOHSIUNG EXPORT PROCESSING ZONE
KAOHSIUNG  TAIWAN

RADIANT ZEMAX LLC
ATTN CHIEF FINANCIAL OFFICER
22908 NE ALDER CREST DR, STE 100
REDMOND, WA  98053

RADIATION MONITORING DEVICES INC
ATTN VP
44 HUNT ST
WATERTOWN, MA  02472

RADIO ENGINEERING GROUP
CARRETERA DE VALENCIA KM 7
MADRID  2803
SPAIN

RADIO PROM DESIGN
ATTN EXECUTIVE DIRECTOR
12 LINYA VO 43 LIT A
SAINT PETERSBURG  199178
RUSSIA

RADIO SYSTEMS DESIGN LTD
ATTN RICHARD G RANSON
107 WEST END LANE
LEEDS
WEST YORKS  LS18 5ES  UNITED KINGDOM

RADIOCOMP LLC
ATTN MANAGING DIR
KRAKASVEJ 17
HILLEROD  DK-3400
DENMARK

RADIODATA GMBH
ATTN HEAD OF DEVELOPMENT
RINGBAHNSTR 32-34
BERLIN  12099
GERMANY

RADIOGAL LTD
2 HAPRAT ST
YAVNE  81227
ISRAEL

RADIOVILLE CO LTD
ATTN DIR OF RESEARCH
712 MEGAVALLEY
799 GWANYANG
ANYANG, GYEONGGI-DO  SOUTH KOREA

RADISSON BLUE HOTEL FRANKFURT AM
MAIN GMBH
ATTN EVENT MANAGER
FRANKLINSTRASSE 65
FRANKFURT  DE 60486
GERMANY

RADITEK INC
1702 H MERIDIAN AVE, STE 127
SAN JOSE, CA  95125

RADIUS GROUP COMMERCIAL REAL ESTATE
INC
ATTN BOB TULER
205 E. CARILLO ST, STE 100
SANTA BARBARA, CA  93101

RADIX GROUP INTL INC
DBA DHL GLOBAL FORWARDING
29200 NORTHWESTERN HWY
SOUTHFIELD, MI  48034

RADOVE GMBH
SCHUCHARDTWEG 2
BERLIN  14109
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

RADVISTA CORPORATION
ATTN PRESIDENT
3501 ALGONQUIN RD, STE 230
ROLLING MEADOWS, IL  60008

RADWELL INTERNATIONAL INC
1 MILLENNIUM DRIVE
WILLINGBORO, NJ  08046-1000

RAFAEL USA INC
ATTN MGR
570 7TH AVE, 11TH FL
NEW YORK, NY  10018

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAINBOW ELECTRONICS
ATTN GEN MGR, LIGHTING DIV
AVIAMOTORNAYA 10-2
MOSCOW  111024
RUSSIA

RAINBOW TECHNOLOGIES LTD
ATTN EUGENE LEVIN
OFFICE 22, BLDG 22
PLEKHANOVA STR
MINSK  220095  BELARUS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAJA RAMANA CENTER FOR ADV
TECHNOLOGY
PO CAT
INDORE, MP  452 013
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAJSHI INDUSTRIES
ATTN OPERATIONS HEAD
2 INDUSTRIAL ESTATE, STE 1
SULTAN RD, RAEBARELI
UTTAR PRADESH  229010  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

RALEIGH CONVENTION CENTER
2E SOUTH ST
RALEIGH, NC  27601

RALEIGH RECLAIMED LLC
2101 HARROD STREET
RALEIGH, NC  27604-1725

RALEIGH RECYCLING NC SCRAP METAL LLC
DBA RALEIGH METAL RECYCLING
ATTN PRESIDENT & CEO
2310 GARNER RD
RALEIGH, NC  27610

RALEIGH VALVE & FITTING CO
ATTN OFFICE MNGR
2621 ROWLAND RD
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

RALEIGH-DURHAM RUBBER & GASKET
P.O. BOX 90397
RALEIGH, NC  27675-0397

[NAME REDACTED]
[ADDRESS REDACTED]

RALLY ELECTRONICS COMPANY
ATTN DIRECTOR
NO 15, 13/F BLOCK B, HANG WAI IND BLDG
6 KING TAI STREET
TUEN MUN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAMBOLL AMERICAS INTEGRATED
SOLUTIONS INC
333 WEST WASHINGTON STREET
SYRACUSE, NY  13202-6103

RAMBUS INC
ATTN SVP
1050 ENTERPRISE WAY, STE 700
SUNNYVALE, CA  94089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAMIREZ, LOUIS
DBA JUST 4U CUSTOM CANVAS
211 E YANONALI ST, 14-C
SANTA BARBARA, CA  93101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAMONA RESEARCH
13741 DANIELSON ST
PAWAY, CA  92064

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAMPARD SYSTEMS INC
ATTN PRESIDENT
63-15 53RD DR, 1ST FL
QUEENS, NY  11378

RAMPF GROUP INC
ATTN VP
49037 WIXOM TECH DR
WIXOM, MI  48393

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RANCORE TECHNOLOGIES PRIVATE LTD
ATTN VP
MAB 1ST FLOOR, THANE-BELAPUR RD
5-TTC INDUSTRIAL AREA, GHANSOLI NAVI
MUMBAI 400701 INDIA

RAND TECHNOLOGY INC
ATTN PRESIDENT
15225 ALTON PKWY, STE 100
IRVINE, CA  92618

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RANDOLPH ELECTRIC MEMBERSHIP
CORPOR
879 MCDOWELL RD
ASHEBORO, NC  27205

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAND-WHITNEY PACKAGING CORP
ATTN GENERAL MGR
3829 S MIAMI BLVD, STE 200
DURHAM, NC  27703

RANDY BERGER PHOTOGRAPHY
ATTN OWNER
14460 NEW FALLS OF NEUSE RD
STE 149-346
RALEIGH, NC  27614

[NAME REDACTED]
[ADDRESS REDACTED]

RANG DONG LIGHT SOURCE AND VACUUM
FLASK-
JOINT STOCK CO
87-89 HA DINH STR, THANH XUAN DIST
HANOI
VIETNAM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RANGSONS DEFENCE SOLUTIONS PVT LTD
ATTN SR MANAGER, RF
142 3RD FL, KMH TOWER, KH RD
BANGALORE  560 027
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAPID CUT INC
ATTN BUSINESS DEV
P.O. BOX 609
HAMPSTEAD, NC  28443

RAPID PRODUCT DEVELOPMENT GROUP INC
ATTN CUST SERV MGR
300 W GRAND AVE, STE 200
ESCONDIDO, CA  92025

RAPIERBIT LLC
ATTN PROPRIETOR
2539 WOODHAVEN DR
DURHAM, NC  27712

RAPT INDUSTRIES INC
ATTN PRES/CEO
46535 FREMONT BLVD
FREMONT, CA  94538

[NAME REDACTED]
[ADDRESS REDACTED]

RARE EARTH PRODUCTS INC
ATTN PRESIDENT
P.O. BOX 7074
BEVERLY, MA  01915

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RASHEIN, RANDY
32427 OLD HWY 34
TANGENT, OR  97389

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RASIRC INC
ATTN PRESIDENT
11760 SORRENTO VALLEY RD, STE E
SAN DIEGO, CA  92121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RATHBUN ASSOCIATES INC
ATTN PRESIDENT
48890 MILMONT DR, STE 111D
FREMONT, CA  94538

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAVEON TECHNOGIES CORP
ATTN CFO
2461 IMPALA DR
CARLSBAD, CA  92010

RAVESH CO

RAVILIGHTS LLC
ATTN CIO
2 KEYSTONE AVE, STE 500
CHERRY HILL, NJ  08003

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAYBEN MACAO COMMERCIAL OFFSHORE
LIMITED
ATTN COO
RUA DE PEQUIM NO. 244-246
MACAU FINANCE CENTRE 12 ANDAR G
MACAU  CHINA

RAYBEN PRINTED CIRCUIT BOARD (ZHU HAI)
LTD
XIN QING SCIENCE & TECH-
NATL HIGH TECH CENTRE
XIBU AREA, DOUMEN DIST
ZHUHAI CITY  CHINA

RAYBEN TECHNOLOGIES (ZHUHAI) LIMITE
8 XIPU ROAD, XINQING TECH IND PK
DOUMEN, ZHUHAI  519180
CHINA

RAYCO MANUFACTURING INC
ATTN PRESIDENT
5520 BRIDGEWOOD DR
STERLING HEIGHTS, MI  48310

RAYCO SAFETY INC
375 WEST MAPLE STREET
YADKINVILLE, NC  27055-7700

RAYCONN ELECTRONICS CO LTD
4 F TONGSHENG TECHNOLOGY BLDG
SHANGHENLANG, DALANG
SHENZEN  518109
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

RAYFORM LTD
ATTN DIR PROD & BUS DEV
UNIT 901, FOOK YIP BLDG
53-57 KWAI FUNG CRESCENT, KAWI CHUNG
KWAI CHUNG, NT  HONG KONG

RAYMARINE UK LIMITED
QUAY POINT, NORTHARBOUR RD,
PORTSMOUTH
HAMPSHIRE  P06 3TD
UNITED KINGDOM

RAYMOND HANDLING CONCEPTS CORP
41400 BOYCE RD.
FREMONT, CA  94538-3113

RAYMOND JAMES ASSOC (0725,5179)
ATT ROBERTA GREEN OR PROXY MGR
880 CARILION PKWY
TOWER 2, 4TH FL
ST. PETERSBURG, FL  33716

RAYMOND JAMES LTD./CDS (5076)
ATT JEFF LUNSHOF OR PROXY MGR
2100-925 W GEORGIA ST
VANCOUVER, BC  V6C 3L2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAYON LIGHTING GROUP
ATTN COO
1303 MIRASOL ST
LOS ANGELES, CA  90023

RAYOTEK SCIENTIFIC INC
ATTN CTO
11494 SORRENTO VALLEY RD, STE J
SAN DIEGO, CA  92121

[NAME REDACTED]
[ADDRESS REDACTED]

RAYTECH MACHINE TOOLS INC
4915 WATERS EDGE DRIVE SUITE 265
RALEIGH, NC  27606-2460

RAYTHEON CANADA LTD
ATTN ENG FELLOW
400 PHILLIP ST
WATERLOO, ON  N2L 6R7
CANADA

RAYTHEON CO
ATTN ROBERT S COOK
180 HARTWELL RD
BEDFORD, MA  01730

RAYTHEON CO
DBA SPACE & AIRBORNE SYSTEMS

RAYTHEON COMPANY
528 BOSTON POST RD
SUDBURY, MA  01776

RAYTHEON COMPANY
ATTN ANDREW W BONNOT
13510 N CENTRAL EXPY
DALLAS, TX  55243

RAYTHEON COMPANY
ATTN CONTRACT SPECIALIST
870 WINTER ST
WALTHAM, MA  02451

RAYTHEON COMPANY
ATTN CORPORATE
1200 S JUPITER RD C2-2
GARLAND, TX  75042

RAYTHEON COMPANY
ATTN JACK WHITE
6380 HOLLISTER AVE
GOLETA, CA  93117

RAYTHEON E-SYSTEMS INC
ATTN ALLEN LAUDER
7700 ARLINGTON BLVD
FALLS CHURCH, VA  22049-1571

RAYTHEON SYSTEMS CO
ATTN MNGR, CONTRACTS
2000 E IMPERIAL HWY
EL SEGUNDO, CA  90245

RAYTHEON SYSTEMS LIMITED
KAO ONE, KAO PARK, HARLOW
ESSEX  CM17 9NA
UNITED KINGDOM

RAYTHEON SYSTEMS LTD
ATTN COMMERCIAL EXEC
THE PINNACLES, ELIZABETH WAY
HARLOW, ESSEX  CM19 5BB
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RAZR LIGHTING LLC
ATTN GENERAL MANAGER
600 HIGHLAND AVE SE
HICKORY, NC  28602

RAZZANO GLOBAL SALES & SUPPLY INC
DBA RGS PARTNERS
ATTN PRESIDENT
138 KINGSTON AVE
CRANBERRY TOWNSHIP, PA  16066

RB SERVICES
ATTN OWNER
2000 GOLDEN HORSESHOE CIR
MORRISVILLE, NC  27560

RB TATE INC
DBA AMERICAN AERIAL PHOTOS
ATTN PRES
88 VILCOM CNTR DR, STE 155
CHAPEL HILL, NC  27514

RBB CORP
DBA ADAM METAL PRODUCTS COMPANY
ATTN PRESIDENT
7 ORBEN DR
LEDGEWOOD, NJ  07852

RBC CAPITAL MKTS CORP (0235)
ATT STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-1106

RBC DOMINION /CDS (5002)
ATT PROXY MGR
180 WELLINGTON STREET WEST
TORONTO, ON  M5J 0C2
CANADA

RBD INSTRUMENTS INC
ATTN ASST SALES MNG
2437 NE TWIN KNOLLS DR, STE 2
BEND, OR  97701

RBM ENGINEERING
ATTN ELECT DESIGNER
150 N FESTIVAL DR
EL PASO, TX  79912

RBP RALEIGH LLC RALEIGH MARRIOTT
CRABTREE VALLEY HOTEL
4500 MARRIOTT DRIVE
RALEIGH, NC  27612-3365

RBP RALEIGH LLC
DBA RALEIGH MARRIOTT CRABTREE VALLEY
160 MINE LAKE CT, STE 200
RALEIGH, NC  27615

RCAL PRODUCTS INC
ATTN CCO
2 BITWORKS WAY
PRAIRIE GROVE, AR  72753

RCH CABLE LLC
ATTN VP
301 COMMERCE AVE
MOORESTOWN, NJ  08057

RCI INC
ATTN PRESIDENT
21 CROWN PLACE
ROCKAWAY, NJ  07866

RCS LOGISTICS INC
ATTN ATL OFFICE SUPERVISOR
510 PLAZA DR, STE 1220
COLLEGE PARK, GA  30349

RCT SYSTEMS INC
ATTN SUE BAIRD, CFO & VP
1705 TWIN SPRINGS RD, STE 107
BALTIMORE, MD  21227

RCT SYSTEMS INC
ATTN VP & CFO
1745A W NURSERY RD, MS 4018
LINTHICUM, MA  21090

RDA SUMMIT NC CEO FORUM LLC
102 ORANGE STREET
CAPE FEAR, NC  28401-4421

RDM PRODUCTS INC
ATTN VP
1652 WATSON CT
MILPITAS, CA  95035

RDQ (4305)
ATTN PROXY MGR
1 WORLD TRADE CENTER, SUITE 47M
NEW YORK, NY  10007

RE-ACTION DESIGN STUDIO
ATTN PRINCIPLE
888 UNION STATION PKWY, 4201
LEWISVILLE, TX  75057

READCO KURIMOTO LLC
ATTN MGR SALES
460 GRIM LN
YORK, PA  17406

[NAME REDACTED]
[ADDRESS REDACTED]

READY-ITE & BARRICADE INC
ATTN LARRY CASHWELL, PRESIDENT
708 FREEDOM DR
RALEIGH, NC  27610

READS UNIFORMS LLC
4 SWEETEN CREEK CROSSING
ASHEVILLE, NC  28803-2543

REALWINWIN INC
1926 ARCH ST
PHILADELPHIA, PA  19103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REASON INC
15 W 18TH ST
NEW YORK, NY  10011

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REBA GUNES ENERJI SISTEMLERI SANAYI VE
DIS TICARET LTD STI
YESILKOY EGS BUSINESS PARK B1 BLOCK,
YESILKOY EGS BUSINESS PARK B1 BLOCK
FL 12, NO 390
BAKIRKOY/ISTANBUL  TURKEY

REBATE BUS INC
821 E WASHINGTON AVE, STE 200
MADISON, WI  53703

REC SILICON INC
ATTN VP, COMMERCIAL
1616 PIONEER WAY
MOSES LAKE, WA  98837

RECHAZADOS & TROQUELADOS
MONTERRAY SA DE CV
ATTN SALES MANAGER
DR COSS 632 NORTE
MONTERREY, NL  64000
MEXICO

RECOLOGY SOUTH VALLEY
1351 PACHECO PASS HIGHWAY
GILROY, CA  95020-9579

RECOM CONSULTING GMBH & CO KG
ATTN GENERAL MGR
OTTO-HAN STRASSE 60
DREIEICH  63303
GERMANY

RECON RF INC
ATTN CHIEF EXECUTIVE OFFICER
10211 PACIFIC MESA BLVD, STE 408
SAN DIEGO, CA  92121

RECSOLU INC DBA YELLO
55 EAST MONROE STREET SUITE 3600
CHICAGO, IL  60603-6032

RECTIFIER TECHNOLOGIES PACIFIC PTY LTD
ATTN OPERATIONS MGR
24 HARKER ST
BURWOOD, VIC  3125
AUSTRALIA

RECTRON ELECTRONIC ENTERPRISES INC
ATTN PRESIDENT
13405 YORBA AVE
CHINO, CA  91710

RECYCLE TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
4000 WINNETKA AVE N, STE 210
MINNEAPOLIS, MN  55427

RECYCLING AND WASTE REDUCTION
8001 BOAT CLUB SUITE B
FORT WORTH, TX  76179

RED 24 CONSULTING
C/O LIBERTY MUTUAL

RED CANARY INC
1515 WYNKOOP STREET SUITE 390
DENVER, CO  80202-5550

RED CANYON SOFTWARE INC
DBA CANYON ENGINEERING & SOFTWARE
ATTN CEO
1200 PENNSYLVANIA ST, STE 100
DENVER, CO  80203

RED GATE SOFTWARE LTD.
NEWHAM HOUSE, CAMBRIDGE BUSINESS PA
CAMBRIDGE  CB40WZ
UNITED KINGDOM

RED HAT INC
1801 VARSITY DR
RALEIGH, NC  27606

RED LEONARD ASSOCIATES INC
5630 BRIDGETOWN RD, STE 2
CINCINNATI, OH  45248

RED LEONARD ASSOCIATES INC
ATTN OWNER
VIA DEL COLLE 80
CALENZANO, FI  50041
ITALY

RED LEONARD
ATTN SALES MGR
7315 JOSEPH DR
SOLON, OH  44139

RED PHASE TECHNOLOGIES
ATTN CTO, CO FOUNDER, DIRECTOR
7B SHEFFIELD PL
HAWKES BAY, NAPIER  4110
NEW ZEALAND

RED24 OPERATIONS LIMITED
ATTN CHIEF EXECUTIVE OFFICER
THE COACH HOUSE, BILL HILL PARK
WOKINGHAM
BERKSHIRE  RG40 5QT  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

REDBRICK HEALTH CORP
ATTN GENERAL COUNSEL
510 MARQUETTE AVE, STE 500
MINNEAPOLIS, MN  55402

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REDLINE COMMUNICATIONS INC
ATTN VP PRODUCT DEV & PROD
302 TOWN CENTRE BLVD
MARKHAM, ON  L3R OE8
CANADA

REDLINE DESIGN GROUP
6601 SIX FORKS RD
RALEIGH, NC  27615-6520

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REDPINE SIGNALS INC
ATTN SR EXEC VP
2107 N FIRST ST, STE 540
SAN JOSE, CA  95131-2019

REDTRONIC LTD
ATTN DIRECTOR
UNIT 9, WELLINGTON BUSINESS PARK
QUEBEC ST
ELLAND  HX5 9BX  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

REDWOOD SYSTEMS INC
ATTN PRESIDENT
46665 FREMONT BLVD
FREMONT, CA  94538

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REESE ASSOCIATE INC
ATTN PRES
612 TWILIGHT TRAIL
RICHARDSON, TX  75080

REESE ENTERPRISES INC
DBA ASTRO PLASTICS
ATTN GENERAL MANAGER
14101 INDUSTRIAL PARK BLVD
COVINGTON, GA  30014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REFINITIV US LLC
P.O. BOX 415983
BOSTON, MA  02241

REFLECTIVE CONCEPTS INC
ATTN VP
9571 58TH PL
KENOSHA, WI  53144

REFLEK CORP
ATTN ALAN DORSKY
109 HOWE ST
FALL RIVER, MA  02724

REFLEKTIVE INC
ATTN CHIEF EXECUTIVE OFFICER
123 TOWNSEND ST, STE 300
SAN FRANCISCO, CA  94107

REFLEXITE ENERGY SOLUTIONS INC
ATTN PRESIDENT
500 LEE RD
ROCHESTER, NY  14606

REFOND OPTOELECTRONICS CO LTD
6TH WING
2ND BLOCK OF BAIWANGXIN INDUSTRY PARK
SONGBAI RD NANSHAN DIST
SHENZHEN  CHINA

REFU ELEKTRONIK
ATTN CEO
URACHER STRASSE 91
METZINGEN  72555
GERMANY

REGAL FINISHING CO INC
ATTN SALES MANAGER
3927 BESEMER RD
COLOMA, MI  49038

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REGENCY ENTERPRISES INC
ATTN EVAN REGENSTREIF, DIR STRATEGIC
SOURCING
16665 ARMINTA ST
VAN NUYS, CA  91406

REGENCY LIGHTING INCORPORATED
ATTN DIR
16665 ARMINTA ST
VAN NUYS, CA  91406

REGENT BELEUCHTUNGSKOERPER AG
ATTN HEAD OF R&D
DORNACHERSTRASSE 390
BASEL  4018
SWITZERLAND

REGENTS FOR UNIVERSITY OF NEW MEXICO
ATTN MONICA WAQUIE
1 UNIVERSITY OF NEW MEXICO
1700 LOMAS BLVD, STE 2200, MSC01 1247
ALBUQUERQUE, NM  87131-0001

REGENTS OF THE UNI OF CALIFORNIA, THE
ATTN LICENSING OFFICER
OFFICE OF TECHNOLOGY TRANSFER
1111 FRANKLIN ST, 5TH FL
OAKLAND, CA  94607-5200

REGENTS OF THE UNIV OF CALIFORNIA, THE
C/O AFFIL MEM PRG, CA LI TECH CTR
ATTN DR KONSTANTINOS PAPAMICHAEL
1554 DREW AVE
DAVIS, CA  95618

REGENTS OF THE UNIVERSITY OF CA AT
SAN DIEGO, THE
O/B/O CENTER FOR WIRELESS
COMMUNICATIONS
ATTN CONTRACT & GRANT OFFICER
9500 GILMAN DR
LA JOLLA, CA  92093

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
1111 FRANKLIN ST, FL 12
OAKLAND, CA  94607-5200

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN ASST DIR, LICENSING TTIP SVCS
1111 FRANKLIN ST
OAKLAND, CA  94607-5200

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN ASST DIR, LICENSING TTIP SVCS
MC-0910
9500 GILMAN DR
LA JOLLA, CA  92093-0910

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN DIR OF SPONSORED PROJ &
INTELLECTUAL PROP
3227 CHEADLE HALL
SANTA BARBARA, CA  93106-2050

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN DIR, TIA
OFFICE OF TECH & INDUSTRY ALLIANCES
552 UNIVERSITY AVE, TRAILER 342
SANATA BARBARA, CA  93106-2055

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN JIM RUBIN
LOS ALAMOS LABORATORY
P.O. BOX 1663, CTS-12, MS E537
LOS ALAMOS, NM  87545

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
CONTRACTS & PURCHASING OFFICE
ATTN RANDELL E STOSKOPF
6950 HOLLISTER AVE
SANTA BARBARA, CA  93106

REGENTS OF UNIVERSITY OF CALIFORNIA
ATTN PR CONTRACT & GRANT OFFICER
200 UNIVERSITY OFFICE BLDG
RIVERSIDE, CA  92521-0217

REGENTS OF UNIVERSITY OF CALIFORNIA
DAVIS CAMPUS COLLEGE OF ECE
C/O TECHNOLOGY TRANSFER SVCS
1850 RESEARCH PARK DR, STE 100
DAVIS, CA  95618

REGGIANI SPA ILLUMINZAIONE
ATTN TECHNICAL MGR
V LE MONZA, 16
SOVICO  20845
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

REGIONAL PROBING SERVICES
ATTN PRESIDENT
165 WOODCROFT DR
YOUNGSVILLE, NC  27596

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REGUS CORP SERVICE CENTRE PVT LTD
ATTN TL - ASM
10TH FLOOR, TOWER B
UNITECH CYBER PARK, SECTOR 39
GURGAON, HARYANA  122003  INDIA

REGUS CORP SERVICES CENTRE PVT LTD
5TH FLOOR, SREI SIGNATURE
PLOT 14 A, ANATH ROAD
UDYOG VIHAR, SECTOR 18
GURGAON  122015  INDIA

REHDER, CHRISTOPHER
3319 GIBBS LN
HILLSBOROUGH, NC  27278

[NAME REDACTED]
[ADDRESS REDACTED]

REHMAT LIGHTING LTD
NAM HOUSE
22-26 SPENCER RD
JEWELLERY QUARTER
BIRMINGHAM  B18 6DS  UNITED KINGDOM

REICH TOOL & DESIGN INC
ATTN PRESIDENT
W175 N5750 TECHNOLOGY DR
MENOMONEE FALLS, WI  53051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REILLY AND ASSOCIATES INC
ATTN PRESIDENT
7754 PARKCREST CIR
CLARKSTON, MI  48348

[NAME REDACTED]
[ADDRESS REDACTED]

REINHART BOERNER VAN DEUREN SC
ATTN MARTIN J MCLAUGHLIN
1000 N WATER ST, STE 1700
MILWAUKEE, WI  53202

[NAME REDACTED]
[ADDRESS REDACTED]

REITTER & SCHEFENACKER USA LP
ATTN DIR OF LIGHTING R&D
3985 W HAMLIN RD
ROCHESTER HILLS, MI  48309

[NAME REDACTED]
[ADDRESS REDACTED]

RELAY SPECIALTIES INC
ATTN VP
17 RARITAN RD
OAKLAND, NJ  07436

RELIABILITY POINT LLC
ATTN ACCTS MGR
4787 WAYWOOD DR, STE A
ZACHARY, LA  70791

RELIANCE JIO INFOCOMM LTD
101 SAFFRON, NR CENTRE POINT
PANCHWATI 5 RASTA, AMBAWADI
AHMEDABAD, GUJARAT 380006
INDIA

RELIANCE JIO INFOCOMM LTD
ATTN FC&A; TC-30, 1ST FL, E-WING, WS 236
RELIANCE CORP PARK, THANE-BELAPUR RD
GHANSOLI
NAVI MUMBAI 400701  INDIA

RELIANCE JIO INFOCOMM LTD
ATTN LEGAL; TC-22, 2ND FL, A-WING
WS 141, RELIANCE CORP PARK
THANE-BELAPUR RD, GHANSOLI
NAVI MUMBAI 400701  INDIA

RELIANCE TST CO (5409)
ATT TONIE MONTGOMERY
1100 ABERNATHY RD
STE 400
ATLANTA, GA 30328

RELIANT LAB SYSTEMS INC
ATTN PRESIDENT
545 SWANSON AVE
PLACENTIA, CA 92870

RELIANT PAINTING CO
ATTN VP
1440 S BRIGGS AVE
DURHAM, NC 27703

RELIASOFT CORP
ATTN VP
1450 S EASTSIDE LOOP
TUCSON, AZ 85710-6703

RELO DIRECT INC
ATTN VP SALES
7825 VIEWMOUNT DR
CONCORD, OH 44077

RELUME TECHNOLOGIES INC
ATTN CHRISTIAN JACOBSEN, DIR OF PURCH
1795 N LAPEER RD
OXFORD, MI 48371

RELUME TECHNOLOGIES INC
ATTN CHRISTIAN JACOBSEN, SR OPS MG
925 N LAPEER RD, STE B
OXFORD, MI 48371

REMBAR COMPANY INC, THE
ATTN VP SALES & MFG
67 MAIN ST
DOBBS FERRY, NY 10522

REMBECKY, STEVEN
DBA LDI
440 N MOUNTAIN AVE, STE 204
UPLAND, CA 91786

REMCO SUPPLY, INC
1815 EAST WENDOVER AVENUE
GREENSBORO, NC 27405-6840

REMEC DEFENSE & SPACE INC
VP MKT & SALES
1701 N GREENSVILLE AVE, STE 304
RICHARDSON, TX 75081

REMEC INC
ATTN SVP
17112 ARMSTRONG AVE
IRVINE, CA 92614

REMEC INC
ATTN VICE PRESIDENT
3790 VILLA DE LA VALLE, STE 311
DEL MAR, CA 92014

REMEDY STAFFING SERVICES
ATTN PRESIDENT
3700 NATIONAL DR, STE 109
RALEIGH, NC 27612

[NAME REDACTED]
[ADDRESS REDACTED]

REMETAL LLC
ATTN GEN MNG
150 KUNIHOLM DR, BLDG 4
HOLLISTON, MA 01746

[NAME REDACTED]
[ADDRESS REDACTED]

REMPHOS TECHNOLOGIES LLC
ATTN PRESIDENT
90 HOLTEN ST
DANVERS, MA 01923

REMTEC INC
100 MORSE STREET
NORWOOD, MA 02062-4679

RENA TECHNOLOGIES NORTH AMERICA, LLC
3838 WESTERN WAY NE
ALBANY, OR 97321-7421

RENAISSANCE LIGHTING INC
ATTN FOUNDER & PRES
480 SPRINGPARK PL, STE 900
HERNDON, VA 20170

[NAME REDACTED]
[ADDRESS REDACTED]

RENAULT SAS
ATTN GM ELECTRIC ELECTRONICS
13-15, QUAI-ALPHONSE-LE-GALLO
BOULOGNE-BILLANCOURT 92 100
FRANCE

RENAULT SPORT F1
ATTN MANAGING DIR
1 A 15, AV DU PDT KENNEDY
VIRY-CHATILLON CEDEX 91177
FRANCE

RENAULT SPORT RACING LTD

RENCO ELECTRONICS INC
ATTN DIR BUS DEV
595 INTERNATIONAL PL
ROCKLEDGE, FL 32955

RENDELL ELECTRONICS INC
ATTN PRES
3621 W DEVON AVE
CHICAGO, IL 60659

[NAME REDACTED]
[ADDRESS REDACTED]

RENESAS ELECTRONIC AMERICA INC
ATTN VP & CFO
2800 SCOTT BLVD
SANTA CLARA, CA  95050

RENESAS ELECTRONICS AMERICA INC.
1001 MURPHY RANCH RD
MILPITAS, CA  95035

RENESAS ELECTRONICS CORPORATION
ATTN: SATOSHI NOGUCHI
FOR 6.000 SENIOR UNSECURED CUSTOMER,
REFUNDABLE DEPOSIT DUE 2033
TOYOSU FORESIA, 3-2-24 TOYOSU, KOTO-KU
TOKYO  JAPAN

RENEW TECHNOLOGY INC
ATTN SALES MGR
1701 E EDINGER AVE, STE C6
SANTA ANA, CA  92705

[NAME REDACTED]
[ADDRESS REDACTED]

RENGOTS CONSULTING LLC
6925 HODGE ROAD
WENDELL, NC  27591-9123

RENHE INDUSTRIAL PARTS CO LTD
ATTN MANAGER ASSISTANT
707 1 BLDG SHANGDONG BUSINESS CTR
1926 CANGHAI RD
JIANGDONG, NINGBO  CHINA

RENISHAW PLC, SPECTROSCOPY PROD DIV
OLD TOWN, WOOTON-UNDER EDGE
GLOUCESTESHIRE  GL12 7DW
UNITED KINGDOM

RENNASENTIENT INC DBA ALPHAGRAPHIC
ALPHAGRAPHICS CARY
301 ASHVILLE AVENUE
CARY, NC  27518-9664

[NAME REDACTED]
[ADDRESS REDACTED]

RENO SUB SYSTEMS INC
ATTN VP
50 E GREG ST, STE 105
SPARKS, NV  89431

[NAME REDACTED]
[ADDRESS REDACTED]

RENOVATE EARTH INC
ATTN PRESIDENT
711 ATLANTIC AVE, LOWER LEVEL
BOSTON, MA  02111

[NAME REDACTED]
[ADDRESS REDACTED]

RENSSELAER POLYTECHNIC INSTITUTE
ATTN DIR, CONTRACTS & GRANTS
CENTER FOR INEGRATED ELECTRONICS, CII
6015
110 EIGHTH ST
TROY, NY  12180-3590

RENSSELAER POLYTECHNIC INSTITUTE
ATTN DIR, RESEARCH ADMIN & FIN
110 8TH ST
TROY, NY  12180

RENT-A-CENTER TEXAS LP
5501 HEADQUARTERS DR
PLANO, TX  75024

RENTOKIL NORTH AMERICA INC
AMBIUS
P.O. BOX 14086
READING, PA  19612-4086

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REP INC
ATTN CHIEF EXECUTIVE OFFICER
11535 GILLELAND RD
HUNTSVILLE, AL  35803

REP ONE ASSOCIATES INC
ATTN CEO
5540 CENTERVIEW DR, STE 200
RALEIGH, NC  27606

REPEAT BUSINESS SYSTEMS INC
DBA ED & ED BUSINESS TECH
4919 STATE ROUTE 233
WESTMORELAND, NY  13490-1309

[NAME REDACTED]
[ADDRESS REDACTED]

REPLEX MIRROR CO
DBA REPLEX PLASTICS
ATTN PRESIDENT
11 MOUNT VERNON AVE
MOUNT VERNON, OH  43050

[NAME REDACTED]
[ADDRESS REDACTED]

REPUBLIC SERVICES INC
ATTN SALES MGR
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES OF NC LLC
5111 CHIN PAGE ROAD
DURHAM, NC  27703-8405

REPUBLIC TITLE OF TEXAS INC
ATTN ALEXANDRA MIELKE HESTER
2626 HOWELL ST, 10TH FL
DALLAS, TX  75204

REPURPOSE-IT.ORG

REPWAVE INC
ATTN PRESIDENT
9 SHAUGHNESSY CRESCENT
KANATA, ON  K2K 2P1
CANADA

RES MANUFACTURING COMPANY
ATTN MARKET DEVELOPMENT MGR
7801 N 73RD ST
MILWAUKEE, WI  53223

RESCUE MISSION OF UTICA INC
293 GENESEE STREET
UTICA, NY  13501-3804

RESEARCH AIR FLO INC
ATTN ESTIMATOR
2000A RAMBLEWOOD DR
APEX, NC  27523

RESEARCH FOUNDATION FOR SUNY, THE
O/B/O SUNY POLYTECHNIC INSTITUTE
ATTN GENERAL COUNSEL
P.O. BOX 9
ALBANY, NY  12201

RESEARCH FOUNDATION FOR SUNY, THE
O/B/O SUNY POLYTECHNIC INSTITUTE
ATTN OPS MANAGER
257 FULLER RD
ALBANY, NY  12203

RESEARCH FOUNDATION FOR SUNY, THE
O/B/O THE SUNY POLYTECHNIC INSTITUTE
ATTN RF OPERATIONS MGR
35 STATE ST
ALBANY, NY  12207

RESEARCH FOUNDATION OF STATE UNIVER
STATE UNIVERSITY OF NEW Y
PROF. DR. MICHAEL DUDLEY
STONY BROOK, NY  11794-0001

RESEARCH FOUNDATION OF SUNY, THE
35 STATE ST
ALBANY, NY  12207-2826

RESEARCH IN MOTION LTD
ATTN RANDALL MISHLER, SR DIR
5000 RIVERSIDE, BLDG 6
BRAZOS E, STE 100
IRVING, TX  75039

RESEARCH INST OF AUTOMATICS &
ELECTROMECHANICS
ATTN HEAD OF AC DEPT
53 BELINSKOGO ST
TOMSK 634034  RUSSIA

RESEARCH TRIANGLE FDN OF NORTH
CAROLINA INC
ATTN COMMUNITY COORDINATOR
P.O. BOX 12255
RESEARCH TRIANGLE PK, NC  27709

RESEARCH TRIANGLE FOUNDATION OF NC
OF NEW YORK
SUNY ANALYTICAL LAB
ALBANY, NY  12201-0009

RESEARCH TRIANGLE FOUNDATION OF
NORTH CAROLINA
ATTN VP, FIN & ADMIN
700 PARK OFFICES DR, STE 007
RESEARCH TRIANGLE PK, NC  27709

RESEARCH TRIANGLE INSTITUTE
RESEARCH TRIANGLE PARK
3040 E CORNWALLIS RD
P.O. BOX 12194
RESEARCH TRIANGLE PARK, NC  27709-2194

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RESER EUROPE BV
VLIEGENIERSSTRAAT 9
UDEN  5405 BH
NETHERLANDS

RESIN DESIGNS LLC
ATTN GENERAL MGR
11 STATE ST
WOBURN, MA  01801

RESIN INC
ATTN PRESIDENT
1517 12TH AVE, STE 302
SEATTLE, WA  98122

RESISTACAP INC
ATTN VP OF SALES
11547 S MEMORIAL HWY
HUNTSVILLE, AL  35803

RESODYN ACOUSTIC MIXERS INC
ATTN PRESIDENT
130 N MAIN ST, STE 630
BUTTE, MT  59701

RESOLUTION ANALYTICS INC
ATTN PRESIDENT
2733 LEE AVE
SANFORD, NC  27332

RESOLUTION TECHNOLOGY INC
ATTN SALES & ENG MGR
5990 WILCOX PL, STE B
DUBLIN, OH  43016-0205

RESONAC CORP
ATTN INTELLECTUAL PROPERTY DEPT
TOKYO SHIODOME BLDG 1-9-1
HIGASHI-SHIMBASHI, MINATO-KU
TOKYO  105-7325  JAPAN

RESONANCE & ASSOCIATES LTD
8/FL PING LAM COMMERCIAL BLDG
282 LOCKHART RD
WANCHAI
HONG KONG

RESOURCE LIGHTING
ATTN OUTSIDE SALES/ CONTROLS
SPECIALIST
5309-A RIO BRAVO DR
SUNLAND PARK, NM  88063

RESOURCE LIGHTING
ATTN PRES
3950 W 11 MILE RD
BERKLEY, MI  48072

RESOURCE LIGHTING
ATTN SALES
4050 RIO BRAVO ST
EL PASO, TX  79902

RESOURCE LIGHTING
ATTN SPEC SALES
510 KINLEY NE
ALBUQUERQUE, NM  87102

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RESPONSE SOLUTIONS LLC
ATTN SR ACCT EXEC
5276 SUMMERLIN COMMONS WAY, 703
FT MYERS, FL  33907

RESTAURANT SERVICES INC
ATTN VP EQUIPMENT & FACILITIES
2 ALHAMBRA PL, STE 500
CORAL GABLES, FL  33134

RESTEK CORPORATION
110 BENNER CIRCLE
BELLEFONTE, PA  16823-8433

RESTORATION AUTHORITY, INC.
SERVPRO OF MORGAN HILL/GI
155 MAST STREET
MORGAN HILL, CA  95037-5112

RESTORATION EXPERTS, INC.
SERVPRO OF CAMPBELL
2230 WILL WOOL DRIVE
SAN JOSE, CA  95112-2624

RESTRONICS MID-ATLANTIC GROUP INC
ATTN PRESIDENT
1821 HILLANDALE RD, STE 1B-329
DURHAM, NC  27705

RESURFACING SPECIALIST LLC
ATTN OWNER
110 ECHO CT
KING, NC  27021

[NAME REDACTED]
[ADDRESS REDACTED]

RETC LLC
A/K/A RENEWABLE ENERGY TEST CENTER
ATTN CFO
46457 LANDING PKWY
FREMONT, CA  94538

RETHINK LIGHITNG INC
ATTN CEO & PRES
324 S WILMINGTON ST
RALEIGH, NC  27601

RETINAL DISPLAYS INC
FOOTHILL RESEARCH CENTER
4005 MIRANDA AVE, STE 150
PALO ALTO, CA  94304

RETRO-LEDS LLC
ATTN VP SALES & MKTG
12777 CLAUDE CT, BLDG C
THORNTON, CO  80241

RETRONIX RF INC
ATTN OP MGR
254 S MULBERRY, STE 110
MESA, AZ  85202

RETRO-TECH SYSTEMS INC
ATTN SALES MANAGER
853 EASTPORT CENTRE DR
VALPARAISO, IN  46383

RETSCH INC
ATTN PRESIDENT
74 WALKER LN
NEWTON, PA  18940

[NAME REDACTED]
[ADDRESS REDACTED]

REVALIZE INC
ATTN GEN COUNSEL
50 N LAURA ST, STE 2500
JACKSONVILLE, FL  32202

REVASUM, INC
825 BUCKLEY ROAD
SAN LUIS OBISPO, CA  93401-8192

[NAME REDACTED]
[ADDRESS REDACTED]

REVESOCEAN NETWORK LLC
DBA ORCA GREEN MACHINE (OGM) LLC
ATTN OWNER
7040 BEMBE BEACH RD, STE 1
ANNAPOLIS, MD  21403

REVLITE TECHNOLOGIES INC
ATTN GENERAL MANAGER
10 NEWGALE GATE UNIT 5
TORONTO, ON  M1X 1C5
CANADA

REVOLUTION LIGHTING TECHNOLOGIES INC
ATTN JAMES A DEPALMA, CFO
177 BROAD ST, 12TH FL
STAMFORD, CT  06901

REVOLUTION LIGHTING TECHNOLOGIES INC
C/O BARLOW JOSEPHS & HOLMES LTD
ATTN STEPHEN HOLMES, ESQ
101 DYER ST, 5TH FL
PROVIDENCE, RI  02903

REX GAUGE COMPANY INC
ATTN OFFICE MGR
1250 BUSCH PKWY
BUFFALO GROVE, IL  60089

REX HEALTHCARE
ATTN SONYA G PHILLIPS
SPECIAL CLAIMS DEPT
4420 LAKE BOONE TRL
RALEIGH, NC  27607

REX HOSPITAL INC
DBA REX WELLNESS CENTERS
4420 LAKE BOONE TRL
RALEIGH, NC  27607

REXEL ENERGY SOLUTIONS
ATTN: CHICK CHICKANOSKY
350 MYLES STANDISH BOULEVARD, SUITE 204
TAUNTON, MA  02780

REXEL HOLDINGS USA CORP
ATTN JOHN KUDLACEK, VP SALES AND
SUPPLY
14951 DALLAS PKWY
DALLAS, TX  75254

REXEL INC
5429 LYNDON B JOHNSON FWY, STE 600
DALLAS, TX  75240

REXEL USA, INC.
14951 DALLAS PARKWAY
DALLAS, TX  73254

REXGEAR INC
14 HUGHES STE B101
IRVINE, CA  92618-1923

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RF AMPLIFIER-BG EOOD
ATTN GEN MNG
SALVIANSKI 07, GATE 02
SHUMEN  9700
BULGARIA

RF AND MICROWAVE POWER TECH LLC
ATTN PRESIDENT
2380 SOLITUDE DR
RENO, NV  89511

RF COMMUNICATIONS CONSULTING
ATTN OWNER
2383 PRUNERIDGE AVE, STE 3
SANTA CLARA, CA  95050

RF CONSULTANCY
225, 11TH B CROSS
5TH MAIN YELAHANKA NEW TOWN
BANGALORE  560064
INDIA

RF DYNAMICS LTD
ATTN CTO, VP OF R&D
499 GODMAN COTTAGE RD
HAYWARDS HEATH  RH17 6SH
UNITED KINGDOM

RF EDGE INC
ATTN PRESIDENT
1908 TRESEDER CIR
EL CAJON, CA  92019

RF ENGINEERING RESOURCES LLC
ATTN RF CONSULTANT/CO-OWNER
1095 N 500 E
CENTERVILLE, UT  84014

RF INDUSTRIES PTY LTD
ATTN SR RF ENGINEER
89 GRANGE RD
ALLONBY GARDENS, SA  5009
AUSTRALIA

RF LAMBDA USA, LLC
4300 MARSH RIDGE RD, STE 110
CARROLLTON, TX  75010-4450

RF MICRO DEVICES INC
ATTN PHILIP E SMITH, DIR CONT & AN
7628 THORNDIKE RD
GREENSBORO, NC  27409

RF NITRO COMMUNICATIONS INC
10420-F HARRIS OAKS BLVD
CHARLOTTE, NC  28269

RF PARTS AUSTRALIA PTY LTD
ATTN JEFF GAYLARD
277 MIDDLEBOROUGH RD, UNIT 6
BOX HILL SOUTH
BOX HILL SOUTH, VIC  3128  AUSTRALIA

RF PECK CO., INC.
22 COMPUTER DRIVE WEST
ALBANY, NY  12205

RF VII INC
ATTN VP
1041 GLASSBORO RD
WILLIAMSTOWN, NJ  08094

RF WAGNER ELECTRIC INC
ATTN PRESIDENT
23 E GRAND AVE
MONTVALE, NJ  07645

RF2M MICROWAVE LTD
ATTN HEAD OF BUS DEV
FEATHERSTONE RD
WOVERTON MILL
MILTON KEYNES  MK12 5EW  UNITED
KINGDOM

RFCORE CO LTD
ATTN CFO
C708, BUNDANG TECHNO PARK
145 YATAP-DONG, BUNDANG-GU
SEONGNAM-SI, GYENGGI-DO  SOUTH KOREA

RFENABLE APS
ATTN CHIEF EXECUTIVE OFFICER
PLANTAGEVEJ 39
BIRKEROED  3460
DENMARK

RFHIC CORP
ATTN US R&D DIR
RFHIC BLDG, 37-1, IMOK-DONG
JANGAN-GU
SUWON  440 310  SOUTH KOREA

RFHIC CORPORATION
41-14, BURIM-RO 170BEON-GIL
GYEONGGI-DO  14055
SOUTH KOREA

RFLIGHT COMMUNICATION ELEC CORP
HUAI ST NO 20, NANJING
JIANGSU
CHINA

RFMED SOLUTIONS LLC
ATTN FOUNDER / CTO
5003 RAMBLING RD
GREENSOBO, NC  27409

RFMW LTD
188 MARTINVALE LANE
SAN JOSE, CA  95119-1356

RFTRONICS LLC
ATTN OWNER
1131 VISTA LOMAS LN
CORONA, CA  92882

RGD PROJECT MANAGEMENT INC
ATTN PRESIDENT
1135 KILDAIRE FARM RD, STE 315
CARY, NC  27511

RGI IMAGE INC
ATTN PRESIDENT
742-748 N 109TH COURT
OMAHA, NE  68154

RGIS LLC
ATTN PRESIDENT
2000 E TAYLOR RD
AUBURN HILLS, MI  48326

RGRAHAM LLC
ATTN PRESIDENT
10450 BRACKETS FORD CIR
MANASSAS, VA  20110

RGT INC
ATTN VICE PRESIDENT
3870 E COLONIAL DR
CHANDLER, AZ  85249

RH BARDEN INC
DBA LODESTONE PACIFIC
ATTN PRESIDENT
4769 W WESLEY DR
ANAHEIM, CA  92807

[NAME REDACTED]
[ADDRESS REDACTED]

RHEO ENGINEERING LLC
8800 N. ALLEN ROAD
PEORIA, IL  61615-1556

RHETECH INC
2881 SCOTT BLVD M/S 2062
SANTA CLARA, CA  95050

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RHINEHART FAMILY COMPANY INC
DBA RHINEHART FIRE SERVIC
22 PINEY PARK ROAD
ASHEVILLE, NC  28806-1786

[NAME REDACTED]
[ADDRESS REDACTED]

RHODE ISLAND DEPARTMENT OF BUSINESS
REGULATION
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPARTMENT OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
150 S MAIN ST
PROVIDENCE, RI  02903

RHODE ISLAND DEPT OF LABOR AND
TRAINING
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RHODIA INC
ATTN VP & GM
8 CEDAR BROOK DR
CRANBURY, NJ  08512

RHOMBUS ENERGY SOLUTIONS INC
ATTN CFO
12245 WORLD TRADE DR, STE G
SAN DIEGO, CA  92128

RI DEPARTMENT OF STATE BUSINESS
SERVICES DIVISION
148 W RIVER ST
PROVIDENCE, RI  02904

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RICE, WAYNE
5309-A RIO BRAVO DR
SUNLAND PARK, NM  88063

RICH BRAND INDUSTRIES LTD
ATTN ASST MGR
CHINSHA-TUN INDUS DIST
SHUIKOU VILLAGE, TALANG
DONGGUAN, GUANGDONG  523000  CHINA

RICHARD E MISTLER INC
ATTN PRESIDENT
P.O. BOX 296
MORRISVILLE, PA  19067

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RICHARDSON ELECTRONICS LTD
ATTN CHUCK ROMANO
40W267 KESLINGER RD
P.O. BOX 307
LAFOX, IL  60147-0307

RICHARDSON RFPD GERMANY GMBH
EISENHEIMERSTR. 1
MUNICH  80687
GERMANY

RICHARDSON RFPD HONG KONG LIMITED
UNIT 2004, 20F CA
CABLE TV TOWER
NO 9 HOI SHING RD.
HONG KONG  HONG KONG

RICHARDSON RFPD INC
ATTN CHUCK ROMANO
40W267 KESLINGER RD
P.O. BOX 307
LAFOX, IL  60147-0307

RICHARDSON RFPD INC.
2001 BUTTERFIELD ROAD, SUITE 1800
DOWNERS GROVE, IL  60515

RICHARDSON RFPD JAPAN KK
35F, ATAGO GREEN HILLS MORI TOWER 2-5-1
ATAGO, MINATO-KU
TOKYO  105-6235
JAPAN

RICHARDSON RFPD
40W267 KESLINGLER ROAD
P.O. BOX 393
LA FOX, IL  60147

RICHARDSON RFPD
4OW267 KESLINGER RD.
P.O. BOX 393
LA FOX, IL  60147

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RICHTEK TECHNOLOGY CORPORATION
ATTN VP OF TECHNOLOGY
5F NO.20 TAI YUEN ST
CHUPEI CITY, HSINCHU
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RICKY YUE COMPANY LTD
FLAT B, 12/F, MONTE VERDE
41 REPULSE BAY RD
HONG KONG
HONG KONG

RICOH USA INC
300 EAGLEVIEW BLVD
EXTON, PA  19341-1155

[NAME REDACTED]
[ADDRESS REDACTED]

RIDGETOP GROUP INC
ATTN VP OF ADMIN
6595 N ORACLE RD
TUCSON, AZ  85704

[NAME REDACTED]
[ADDRESS REDACTED]

RIFINITI INC
ATTN CHIEF EXECUTIVE OFFICER
51 MELCHER ST
BOSTON, MA  02210

RIGAKU AMERICAS CORPORATION
7A RAYMOND AVENUE
SALEM, NH  03079-2949

RIGAKU VACUUM PRODUCTS INC
7A RAYMOND AVE
SALEM, NH  03079

RIG-ALL, INC
2322 BROAD STREET
FRANKFORT, NY  13340-5103

[NAME REDACTED]
[ADDRESS REDACTED]

RIGGERS INC
ATTN PRESIDENT
901 HOLLY SPRINGS AVE
RICHMOND, VA  23224

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RIGHT ANGLE MANAGEMENT
3130 WILSHIRE BOULEVARD, SUITE 600
SANTA MONICA, CA  90403-2349

RIGHT HAND SYNERGY INC
ATTN PRESIDENT
BLVD INSURGENTES 19802-7
CENTRO IND CERRO COLORADO
TIJUANA, BC  22223  MEXICO

RIGHT MANAGEMENT INC
24677 NETWORK PLACE
CHICAGO, IL  60673-1246

RIGHT90 INC
ATTN VP WORLDWIDE SALES
4100 E 3RD AVE, STE 104
FOSTER CITY, CA  94404

RIGHTMYER, SHELLY
70 LAUREL RD
BOYERTOWN, PA  19512

[NAME REDACTED]
[ADDRESS REDACTED]

RIKA DENSHI AMERICA INC.
112 FRANK MOSSBERG DRIVE
ATTLEBORO, MA  02703-4632

[NAME REDACTED]
[ADDRESS REDACTED]

RILEY SURVEYING PA
3326 DURHAM CHAPEL HILL BLVD, B-100
DURHAM, NC  27707

[NAME REDACTED]
[ADDRESS REDACTED]

RILEY, JAMES J

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RIMAC AUTOMOBILI DOO
ATTN CHIEF EXECUTIVE OFFICER
LJUBLJANSKA 7
SVETA NEDELJA  10431
CROATIA

RIMINI STREET INC
3993 HOWARD HUGHES PARKWAY
LAS VEGAS, NV  89169-0961

RIMMS NATL UNIVERSITY OF SCIENCE
TECHNOLOGY
ATTN PRINCIPAL
H 12 CAMPUS
ISLAMBAD
PAKISTAN

RIMSA SRL
ATTN MANAGING DIR
VIA MONTEROSA 20
SEREGNO, MILANO  20038
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RINGDALE INC
ATTN DESIGN ENGINEER
101 HALMAR COVE
GEORGETOWN, TX  78628

RINGO ENGINEERING SERVICES INC
ATTN PRESIDENT
809 W MAIN ST
LEAGUE CITY, TX  77573

RIO INDUSTRIAL LIMITED
ATTN MKTNG SUP
UNIT B, 1/F, 7446 CHEUNG SHA WAN RD
HUNG CHEONG FTY BLDG
KOWLOON  HONG KONG

RIO INDUSTRIAL LTD
ATTN MKTG MGR
NO 1 MIDDLE RD, SHANNAN DEVELOPING
AREA
SONGGAN TOWN, GUANGDONG
NANHAI FOSHAN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RIPLEY LIGHTING CONTROLS LLC
ATTN VICE PRESIDENT
2023 PLATT SPRINGS RD
P.O. BOX 3229
WEST COLUMBIA, SC  29171

RIPMAN LIGHTING CONSULTANTS
ATTN PRESIDENT
3 LEXINGTON ST
BELMONT, MA  02478

RIPPLE ASSOCIATES INC
ATTN PAULA RIPPLE
220 TORCASO CT
WINTER SPRINGS, FL  32708

RIPPLE ASSOCIATES
ATTN ASSOCIATE PRINCIPAL
7278 LONDALE BLVD
WINDERMERE, FL  34786

RIPPLE ASSOCIATES
ATTN OWNER
1073 WILLA SPRINGS DR, STE 2021
WINTER SPRINGS, FL  32708

RIPPLE ASSOCIATES
ATTN PARTNER
156 TUSKAWILLA RD
WINTER SPRINGS, FL  32708

RIPPLE, CRAIG

RISE LIGHTING CO LTD
ATTN MGR OF R&D
NO. 7 WU CHUAN 1ST RD, HSIN CHUANG
NEW TAIPEI CITY
TAIWAN

RISE-LITE GROUP CO LTD
1 XINXING RD
SHUTIANPU COMMUNITY, GONGMING
SHENZHEN, GUANGDONG  518106
CHINA

RISENSHINE GRP LLC
DBA QBPROADVISORDESK.COM
312 SUMMERFIELD DR
MILPITAS, CA  95035

RISK MANAGEMENT ASSOCIATES INC
DBA PROTUS3
ATTN PRESIDENT
4000 WESTCHASE BLVD, STE 350
RALEIGH, NC  27607

RISK RELKIABILITY & SAFETY ENGINEERING
LLC
ATTN JOHN CRAMER
6455 S SHORE BLVD, STE 400
LEAGUE CITY, TX  77573

RISK STRATEGY ADVISORS LLC
964 HIGH HOUSE ROAD 27
CARY, NC  27513-3574

[NAME REDACTED]
[ADDRESS REDACTED]

RITE AID HDQTRS CORP
ATTN ADMINISTRATION
30 HUNTER LN
CAMP HILL, PA  17011

RITE ENGINEERING CO
ATTN VP
8719 INDUSTRIAL DR
FRANKSVILLE, WI  53126

RITE TRACK, INC.
8655 RITE TRACK WAY
WEST CHESTER, OH  45069-7064

RITEC ENTERPRISES INC
26 SAGINAW DRIVE
ROCHESTER, NY  14623-3132

RITE-TEMP MANUFACTURING INC
ATTN VP ADMIN
1704 S 1ST ST
ROGERS, AR  72756

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RIVERBED TECHNOLOGY INC
ATTN ACG COMM TRANS
199 FREMONT ST
SAN FRANCISCO, CA  94105

RIVERBERI ENETEC SRL
ATTN PRESIDENT
VIA ARTIGIANALE CROCE 13
CASTELNOVO NEMONTI, RE  42035
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

RIVERS AGENCY LLC
215 HENDERSON STREET
CHAPEL HILL, NC  27514-3511

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RIVERSIDE RESOURCES LLC
600 PARK OFFICES DRIVE SUITE 300
DURHAM, NC  27709-1012

RIVERVIEW ENGINEERING
DBA DAVID C. HOFFMAN
141 HARRIS ROAD
SCHUYLERVILLE, NY  12871-1923

[NAME REDACTED]
[ADDRESS REDACTED]

RIZ TRANSMITTERS CO
ATTN MGR
BOZIDAREVICEVA 13
ZAGREB  HR-10000
CROATIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RJ GROSS & ASSOCIATES INC
ATTN DIR OF FINANCE
3680 N 126TH ST
BROOKFIELD, WI  53005

RJ SALES & ASSOCIATES INC
ATTN VICE PRESIDENT
7535 NEWSTEAD DR
CUMMING, GA  30041

RJ STUDIOS INC
ATTN PRESIDENT
13 SUMMIT SQ, 257
LANGHORNE, PA  19047

RJR POLYMERS INC
ATTN CEO
7875 EDGEWATER DR
OAKLAND, CA  94621

RJR TECHNOLOGIES INC
7875 EDGEWATER DRIVE
OAKLAND, CA  94621-2001

RK INDUSTRIES LLC
DBA RK SERVICE
ATTN VICE PRESIDENT, SERVICE
3800 XANTHIA ST
DENVER, CO  80238

RKD ENGINEERING CORP
316 S NAVARRA DRIVE
SCOTTS VALLEY, CA  95066-3622

RKS PLASTICS INC
ATTN PRES
100 JERSEY AVE
NEW BRUNSWICK, NJ  08901

RL CELLULAR INSTALLATIONS INC
ATTN PRESIDENT
1504 HARVEY JOHNSON RD
RALEIGH, NC  27603

RL MATUS AND ASSOCIATES INC
2010 CRANE RD
WAXHAW, NC  28173

RLA INC
5630 BRIDGETOWN RD, STE 2
CINCINNATI, OH  45248

RLC ELECTRONICS INC
83 RADIO CIRCLE
MT KISCO, NY  10549-2611

RLI INSURANCE COMPANY
ATTN SR UNDERWRITER
1165 SANCTUARY PKWY, STE 350
ALPHARETTA, GA  30004

RLS COMMERCIAL INTERIORS INC
7212 SIEMENS RD
WENDELL, NC  27591

RM ELECTRONICS SRL
ATTN ADMIN
VIA ONGAREA, 11
VINOVO  10048
ITALY

RM EQUIPMENT SALES LLC
ATTN MANAGER
151 HIGH COUNTRY DR
CARY, NC  27513

RMC INC
DBA ACCUTEMP MECHANICAL
ATTN GENERAL MGR
5732-95TH AVE, STE 700
KENOSHA, WI  53144

RMF ENGINEERING, INC
5520 RESEARCH PARK DRIVE 3RD FLOOR
BALTIMORE, MD  21228-4842

RMI LASER LLC
ATTN VP CORP AFFAIRS
106 LASER DR, BLDG 2
LAFAYETTE, CO  80026

RMUTT
39 M001, RANGSIT NAKHONNAYOK RD
KLONG6 THANYABURI
PANTHUM THANI  12110
THAILAND

RNA AUTOMATED SYSTEMS
ATTN GM
10 KENMORE AVE, UNIT 2
STONEY CREEK, ON  L8E 5N1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROADRUNNER TRANSPORTATION SERVICES
P.O. BOX 8903
CUDAHY, WI  53110-8903

ROAL ELECTRONICS USA INC
ATTN EXEC VP
701 MAIN ST, STE 405
STROUDSBURG, PA  18360

ROANOKE TRADE SERVICES INC
1475 E WOODFIELD RD, STE 500
SCHAUMBURG, IL  60173-4903

ROBATEL INC
ATTN VP
703 W HOUSATONIC ST
PITTSFIELD, MA  01201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBE LIGHTING SRO
ATTN PROJECT MGR
PALACKEHO 416
VALASSKE MEZINCI  75701
CZECH REPUBLIC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT BOSCH GMBH
ATTN EXEC VP ENGINEER
P.O. BOX 10 60 50
STUTTGART  70049
GERMANY

ROBERT BOSCH GMBH
ROBERT-BOSCH-PLATZ 1
GERLINGEN-SCHILLERHOHE  70839
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT DURLAND PLLC
ATTN OWNER
4904 SWISSWOOD DR
RALEIGH, NC  27613

ROBERT E MASON & ASSOCIATES INC
1726 NORTH GRAHAM STREET
CHARLOTTE, NC  28206-3026

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT HALF INTERNATIONAL INC
ATTN GARY PITTMAN
4140 PARKLAKE AVE, STE 500
RALEIGH, NC  27612

ROBERT HALF INTERNATIONAL INC
ATTN REGIONAL, VP
1525 STATE ST, STE 10
SANTA BARBARA, CA  93101

ROBERT HALF INTERNATIONAL INC
ROBERT HALF MANAGEMENT RESOURCES
10 S RIVERSIDE PLZ STE 2050
CHICAGO, IL  60693-0124

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT L KISTLER SERVICE CORP
ATTN DIR, SERVICE OPS
95 STARK ST
TONAWANDA, NY  14150

ROBERT L KISTLER SERVICE CORP
2100 WEHRLE DR
BUFFALO, NY  14221

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT RECK PHOTOGRAPHY LLC
ATTN OWNER
2910 4TH ST NW, STE E
ALBUQUERQUE, NM  87107

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERT W BAIRD & CO INC (0547)
ATTN CORPORATE ACTIONS
777 E WISCONSIN AVE - 9TH FL
MILWAUKEE, WI  53202

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERTS & SELLERS INC
ATTN CEO
3730 S SUSAN ST, STE 1620
SANTA ANA, CA  92704

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBERTS, JOHN
401 N QUEEN ST
DURHAM, NC  27701

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBIN MYERS IMAGING
ATTN OWNER
3887 YOSEMITE CT N
PLEASANTON, CA  94588

ROBINHOOD SECS, LLC (6769)
ATT MEHDI TAIFI
500 COLONIAL CTR PKWY 100
LAKE MARY, FL  32746

ROBINSON FIN MACHINES INC
ATTN VP SALES
13670 US HWY 68
KENTON, OH  43326

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROBSON TECHNOLOGIES INC.
SUITE 130 135 E. MAIN AVE
MORGAN HILL, CA  95037-7522

[NAME REDACTED]
[ADDRESS REDACTED]

ROCA PRECISION MANUFACTURING INC
DBA ROCA PRINTED CIRCUITS
ATTN VP
12830 CENTURY DR
STAFFORD, TX  77477

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROCHESTER INDUSTRIAL SERVICES INC
ATTN OPS MGR
291 MILLSTEAD WAY
ROCHESTER, NY  14624

ROCHESTER INSTITUTE OF TECHNOLOGY
7 LOMB MEMORIAL DRIVE
ROCHESTER, NY  14623-5608

ROCHESTER PRECISION OPTICS LLC
ATTN GM COMMERCIAL
850 JOHN ST W
HENRIETTA, NY  14586

ROCHESTER STAMPINGS INC
400 TRADE COURT
ROCHESTER, NY  14624-4773

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROCKBRIDGE INVESTMENTS LP
220 S WARREN ST, 9TH FL
SYRACUSE, NY  13202

ROCKET FUEL INC
ATTN GEN COUNSEL
1900 SEAPORT BLVD
REDWOOD CITY, CA  94063

ROCKETT BURKHEAD & WINSLOW INC
8601 SIX FORKS RD
RALEIGH, NC  27615

ROCKETT, BURKHEAD & WINSLOW INC
ATTN PRESIDENT & COO
P.O. BOX 18189
RALEIGH, NC  27619

ROCKWELL AUTOMATION INC
ATTN CONTRACTS
1201 S SECOND ST
MILWAUKEE, WI  53204

ROCKWELL COLLINS INC
ATTN ROBERT STERNOWSKI
M/S 137-117
400 COLLINS RD NE
CEDAR RAPIDS, IA  52498

ROCKWELL SCIENTIFIC COMPANY LLC
ATTN EXED DIR OF MATERIALS
1049 CAMINO DOS RIOS
THOUSAND OAKS, CA  91360

ROCKY RESEARCH CORP
ATTN DIRECTOR
2995 WALL TRIANA HWY, STE B3
HUNTSVILLE, AL  35824

ROCKY TOP CATERING
ATTN CATERING SALES MGR
5000 DEPARTURE DR
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

RODDA ELECTRIC INC
ATTN PRESIDENT
380 CAROL CT, STE L
BRENTWOOD, CA  94513

[NAME REDACTED]
[ADDRESS REDACTED]

RODECO CO INC
5811 ELWIN BUCHANAN DRIVE
SANFORD, NC  27330-9541

RODELCO ELECTRONICS CORP
ATTN CONTRACT ADMIN
111 HAYNES CT
RONKONKOMA, NY  11779

[NAME REDACTED]
[ADDRESS REDACTED]

RODGERS TAPPING SERVICE INC
2808 CONNECTOR DR
WAKE FOREST, NC  27587-5327

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RODNEY CUSTOM CUT SIGN CO INC
ATTN BILING MGR
600 IRVING PKWY
HOLLY SPRINGS, NC  27540

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RODRIGUEZ, THEODORE
2 PENNSYLVANIA PLZ
NEW YORK, NY  10121

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROFIN-SINAR INC
ATTN CONTROLLER
40984 CONCEPT DR
PLYMOUTH, MI  48170

[NAME REDACTED]
[ADDRESS REDACTED]

ROGERS COMMUNICATIONS CANADA INC
ATTN DIR, DEAL & CONTRACT MANAGEMENT
ONE MOUNT PLEASANT RD
TORONTO, ON  M4Y 2Y5
CANADA

ROGERS CORP
ATTN ASSOCIATE GEN COUNSEL
1 TECHNOLOGY DR
ROGERS, CT  06263

ROGERS ELECTRIC LIGHTING CORP
ATTN PRESIDENT
2050 MARCONI DR, STE 200
ALPHARETTA, GA  30005

ROGERS GERMANY GMBH
AM STADWALD 2
ECHENBACH  92676
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROHDE & SCHWARZ , INC
6821 BENJAMIN FRANKLIN DR.
COLUMBIA, MD  21046-2633

ROHDE & SCHWARZ GMBH & CO. KG
MUEHLDORFSTRASSE 15
MUNICH  81671
GERMANY

ROHDE & SCHWARZ SVERIGE AB
BOX 2006
SKARPNACK  128 21
SWEDEN

ROHINNI LLC
ATTN COO
601 E FRONT AVE, STE 304
COEUR DALENE, ID  83814

ROHLIG USA LLC
ATTN COO
1743 S LINNEMAN RD
MOUNT PROSPECT, IL  60056

ROHM & HAAS ELECTRONIC MATERIALS CM
LLC
451 BELLEVUE ROAD
NEWARK, DE  19713-3431

ROHM AND HAAS ELECTRONIC MATERIALS
CMP INC
111 WALL STREET
NEW YORK, NY  10043-1000

ROHM CO LTD
ATTN M FUKUSHIMA, PROCUREMENT DIV
MGR
21 SAIIN MIZOSAKI-CHO, UKYO-KU
KYOTO  615-8585
JAPAN

ROHM PRODUCT OF AMERICA INC
ATTN GEN MGR
5155 SUGARLOAF PKWY, STE K
LAWRENCEVILLE, GA  30043-5704

ROHM, LTD
21, SAIIN MIZOSAKI-CHO,
UKYO-KU, KYOTO-SHI,
KYOTO,  615-8585
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROKE MANOR RESEARCH LTD
ATTN C EDWARDS, K COBLEY
ROKE MANOR
ROMSEY, HANTS  SO51 0ZN
UNITED KINGDOM

ROLED OPTO ELECTRONICS (SHANGHAI) CO
LTD
ATTN VP
NO. 7 YEDA RD
YEXIE, SONGJIANG DISTRICT
SHANGHAI  CHINA

ROLEMODEL SOFTWARE INC
ATTN PRESIDENT
6720 ROLEMODEL WAY
HOLLYSPRINGS, NC  27540

ROLFE INDUSTRIES INC.
2 PARKFORD DRIVE
CLIFTON PARK, NY  12065-3103

ROLITH INC
ATTN CHIEF EXECUTIVE OFFICER
5880 W LAS POSITAS BLVD, STE 51
PLEASANTON, CA  94588

ROLLINS, INC.
ORKIN, LLC
1001 NOYES STREET
UTICA, NY  13502-4400

ROLLS-ROYCE CORP
450 S MERIDIAN ST
INDIANAPOLIS, IN  46225

ROLLS-ROYCE DEUTSCHLAND L
EUROPEAN FINANCE SERVICE CENTRE
BLANKENFELDE-MAHLOW  15827
GERMANY

ROLLS-ROYCE NORTH AMERICAN TECH INC
ATTN STANFORD CLEMENS
2059 S TIBBS AVE
INDIANAPOLIS, IN  46241

ROLLS-ROYCE PLC
ATTN COMMERCIAL MGR, FUTURE PROGM
P.O. BOX 3
FILTON, BRISTOL  BS34 7QE
UNITED KINGDOM

ROLLS-ROYCE PLC
ATTN DIR OF R&T
65 BUCKINGHAM GATE
LONDON  SW1E 6AT
UNITED KINGDOM

ROLLS-ROYCE PLC
KINGS PLACE, 90 YORK WAY
LONDON  N1 9FX
UNITED KINGDOM

ROLLS-ROYCE PLC
P.O. BOX 31
DERBY  DE24 8BJ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

ROMAN CATHOLIC DIOCESE OF RALEIGH
ATTN FACILITY MANAGER
804 HIGH HOUSE RD
CARY, NC  27513

ROMAN ELECTRIC CO INC
ATTN VP
640 S 70TH ST
MILWAUKEE, WI  53214

ROMAN MANUFACTURING INC
861 47TH STREET
WYOMING, MI  49509-5103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROMANOBERGER LLC
ATTN PARTNER
744 KINDS HWY W
SOUTHPORT, CT  06890

[NAME REDACTED]
[ADDRESS REDACTED]

ROMARIC CORPORATION
8410 SOUTH 700 EAST SUITE 201
SANDY, UT  84070-0563

ROMAX TECHNOLOGY
ATTN ASHLEY CROWTHER
THE RINCON BLDG
2760 29TH ST, STE 2E
BOULDER, CO  80301

ROME AREA CHAMBER OF COMMERCE
139 WEST DOMINICK STREET
ROME, NY  13440-5809

ROMEO WIGGINS & COMPANY LLP
8210 CREEDMOOR ROAD
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RONCO COMMUNICATIONS INC
ATTN REGIONAL VP OF SALES
7903 THORNDIKE RD
GREENSBORO, NC  27409

[NAME REDACTED]
[ADDRESS REDACTED]

RONEX MANAGEMENT CONSULTING CO LTD
1109, SHING YIP STREET
SHING YIP BUILDING
KWUN TONG
HONG KONG

RONI INC
ATTN VP ENGINEERING
9319 FORSYTH PARK DR
CHARLOTTE, NC  28273

RONS CABINETS INC
ATTN SECRETARY
P.O. BOX 265
FRANKSVILLE, WI  53126

RONTEC GMBH
ATTN SALES MNGR XRF/XRD
SCHWARZSCHILDSTR.12
BERLIN  12489
GERMANY

ROOK METERING EQUIPMENT INC
ATTN PRESIDENT
5625 VENTURE WAY
MT PLEASANT, MI  48858

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROPER SCIENTIFIC
3660 QUAKERBRIDGE RD
TRENTON, NJ  08619

ROPER, GREG
744 COVERED BRIDGE TRL
CHAPEL HILL, NC  27517

ROPES & GRAY LLP
COUNSEL TO AD HOC 26S, 28S, 29S
NOTEHOLDER GROUP
ATTN: RYAN P. DAHL, MATTHEW M. ROOSE,
SAM BADAWI
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

R-OPTIONS INC
50 INDUSTRIAL PARK CIRCLE
ROCHESTER, NY  14624-2404

[NAME REDACTED]
[ADDRESS REDACTED]

RORZE AUTOMATION INC
ATTN PRESIDENT
48625 WARM SPRINGS BLVD
FREMONT, CA  94539

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROSE HULMAN INSTITUTE OF TECHNOLOGY
5500 WABASH AVENUE
TERRE HAUTE, IN  47803-3999

ROSE PEST SOLUTIONS LLC
ATTN BRANCH MGR
2711 DOUGLAS AVE
RACINE, WI  53404

ROSE POLYMER COMPOSITES LLC
ATTN MANAGING MEMBER
5915 N 55TH ST
MILWAUKEE, WI  53218

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROSEMOUNT AEROSPACE INC
ATTN CONTROLLER
14300 JUDICIAL RD
BURNSVILLE, MN  55306-4894

ROSEN LITE INC
6F NO, 649-9 CHUNG CHENG RD
HSIN CHUANG
TAIPEI  242
TAIWAN

ROSENBERGER OF NORTH AMERICA LLC
DBA ROSENBERGER TECHNOLOGY
ATTN GENERAL MGR
309 COLONIAL DR
AKRON, PA  17501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROSS ENGINEERING CORP
540 WESTCHESTER DRIVE
CAMPBELL, CA  95008-5012

ROSS ENVIROMENTAL SERVICES INC
ATTN PRESIDENT
150 INNOVATION DR
ELYRIA, OH  44035

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROSS, CHERYL
130 COUNTESS CT
WHISPERING PINES, NC  28327

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROSWIN INC
ATTN CHIEF EXECUTIVE OFFICER
280, MOSI-RI, JIKSAN-EUP
SEOBUK-GU
CHOENAN, CHUNGNAM  331-814  SOUTH
KOREA

ROTALIANA SRL
ATTN CEO
VIA DELLA RUPE 35, MEZZOLOMBARDO
TRENTO  38017
ITALY

ROTH STAFFING COMPANIES, INC.
P.O. BOX 60003
ANAHEIM, CA  92812-6003

[NAME REDACTED]
[ADDRESS REDACTED]

ROTHMAN, IRA
263 WINN ST
CAMBRIDGE, WA  02138

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

KOTUBA EXTRUDERS INC, THE
ATTN NATL SALES MGR
1401 PARK AVE S
LINDEN, NJ  07036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROVAW TECH CO LTD
ATTN PRODUCT MANAGER
RM 1046, BLDG 2, NO 25
WEST NORTH 3RD RING RD, HAIDIAN DIST
BEIJING  CHINA

ROVEC ACQUISITIONS LTD LCC
ATTN MANAGING DIR
1209 ORANGE ST
WILMINGTON, DE  19801

ROVEC ACQUISITIONS LTD LCC
C/O LION TECH LAW LLP
ATTN EMILY GAVIN
15 BUENA VISTA TERRACE
SAN FRANCISCO, CA  94117

ROVISYS BUILDING TECHNOLOGIES LLC
ATTN: JOSE PROANO
480 GREEN OAKS PKWY
HOLLY SPRINGS, NC  27540-7975

ROVISYS BUILDING TECHNOLOGIES, LLC
260 CAMPUS DR
AURORA, OH  44202

ROVISYS BUILDING TECHNOLOGIES, LLC
ATTN: JOSE PROANO
480 GREEN OAKS PKWY
HOLLY SPRINGS, NC  27540-7975

ROWAN WILLIAMS DAVIES & IRWIN INC
ATTN SR PROJECT MGR
650 WOODLAWN RD W
GUELPH, ON  N1K 1B8
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROXIM TECHNOLOGIES INC
ATTN MR JERRY LIU
NO 5, LANE 388, SEC 1, JIESHOU RD
SANXIA DIST
NEW TAIPEI CITY  237  TAIWAN

ROXTEC INC
ATTN TREASURER
10127 E. ADMIRAL PL
TULSA, OK  74116

ROY ELECTRIC CO INC
1249 KILDAIRE FARM RD, 106
CARY, NC  27511

ROY LEE DESIGN
ATTN OWNER
812 RAILROAD AVE
SANTA PAULA, CA  93060

[NAME REDACTED]
[ADDRESS REDACTED]

ROYAL CIRCUIT SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
21 HAMILTON CT
HOLLISTER, CA  95023

ROYAL DIE & STAMPING CO INC
ATTN PRESIDENT
125 MERCEDES DR
CAROL STREAM, IL  60188

ROYAL INSTITUTE OF TECHNOLOGY
ATTN SR RESEARCHER
ISAFJORDSGATAN 39
KISTA  SE-16440
SWEDEN

ROYAL PARK HOTEL
ATTN EXEC ASST MANAGER
8 PAK HOK TING STREET
SHATIN
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROYALE INTERNATIONAL COURIERS LTD
ATTN EASTERN US ACCT MGR
UNIT 2602, 26/F, OCTA TOWER
8 LAM CHAK ST
KOWLOON BAY  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROYCE INSTRUMENTS INC
P.O. BOX 3104
MANKATO, MN  56002-3104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ROZELL PROCESS SOLUTIONS LLC
109 4TH ST
SARATOGA SPRINGS, NY  12866-7245

[NAME REDACTED]
[ADDRESS REDACTED]

RPA ASSOCIATES INC.
RPA ENGINEERING
400 SPRING RIDGE DR
WYOMISSING, PA  19610-3324

RPC PHOTONICS INC
ATTN CEO
330 CLAY RD
ROCHESTER, NY  14623

RPF TECHNICAL SERVICES LTD
ATTN MANAGING DIRECTOR
143 SWAN LN, WICKFORD
ESSEX  SS11 7DG
UNITED KINGDOM

RPM SYSTEMS CORPORATION
ATTN PRESIDENT
17371 NE 67TH CT, STE A-5
REDMOND, WA  98052

RPX CORPORATION
ATTN SR VP
1 MARKET PLZ, STEUART TOWER, STE 800
SAN FRANCISCO, CA  94105

RR DONNELLEY & SON COMPANY
ATTN VP, VENUE SALES & OPS
111 S WACKER DR
CHICAGO, IL  60606-4301

RR DONNELLEY
ATTN ERROL BUXTON
1341 G ST NW, 3RD FL
WASHINGTON, DC  20005

RRR EXPRESS
6432 CENTRE PK DR
WEST CHESTER, OH  45069-4800

RRS ENGINEERING LLC

RS AMERICAS INC FKA ALLIED
ELECTRONICS, INC.
300 N EXECUTIVE DR 102
BROOKFIELD, WI  53005-6016

RS COMPONENTS LTD
ATTN LANCE HEMMINGS
P.O. BOX 99, BIRCHINGTON RD
CORBY
NORTHANTS  NN17 9RS  UNITED KINGDOM

RS COMPONENTS LTD
C/O ELECTROCOMPONENTS PLC
ATTN HEAD OF GLOBAL LEGAL
8050 OXFORD BUSINESS PARK N
OXFORD  OX4 2HW  UNITED KINGDOM

RS INTERNATIONAL LLC
DBA RS SOLUTIONS
2103 W PARKSIDE LN, 107
PHOENIX, AZ  85027

RS SALES & MARKETING INC
ATTN PRESIDENT
3527 TIMBER CREEK LN
NAPERVILLE, IL  60565

RSA SECURITY LLC
F/K/A RSA SECURITY INC
ATTN DIRECTOR OF SALES OPS
174 MIDDLESEX TURNPIKE
BEDFORD, MA  01730

RSIP VISION LTD
ATTN CHIEF EXECUTIVE OFFICER
2 BEN YEHUDA
JERUSALEM  9462201
ISRAEL

RSL MICROELECTRONICS CO LTD
ATTN SC LOCK, MANAGING DIR
RM 601-604, 6/F, TOWER B
HUNGHOM COMMERCIAL CTR, 37 MA TAU
WAI RD
HUNGHOM, KOWLOON  HONG KONG

RSM CORPORATE CONSULTING SDN BHD
WISMA RKT 2, JALAN RAJA ABDULLAH
CHOW KIT, KUALA LUMPUR
WILAYAH PERSEKUTUAN
KUALA, LUMPUR  50300  MALAYSIA

RSM ELECTRON POWER INC
ATTN PURCHASING MGR
221 W INDUSTRY CT
DEER PARK, NY  11729

RSM INTERFIDUCIAIRE BV-SRL
ATTN PARTNER
LOZENBERG 22 B 2 B
ZAVENTEM  1932
BELGIUM

RSM KWANG-I EARNEST & CO
5 FL, NO 179 FUSHING N RD
TAIPEI CITY  105
TAIWAN

RSM MCGLADREY INC
ATTN DIRECTOR
1201 EDWARDS MILL RD, STE 300
RALEIGH, NC  27605

RSM MCGRLADREY INC
ATTN DIRECTOR
1201 EDWARDS MILL RD, STE 300
RALEIGH, NC  27607

RSM ROBERT TERO KUAN & CO
ATTN DIR
PENTHOUSE, WISMA RKT, BLOCK A, NO 2
JALAN RAJA ABDULLAH, OFF JALAN SULTAN
ISMAIL
KUALA LUMPUR  50300  MALAYSIA

RSM US LLP
1201 EDWARD MILLS ROAD SUITE 300
RALEIGH, NC  27607-3625

RSOFT DESIGN GROUP
ATTN PRESIDENT
200 EXECUTIVE BLVD
OSSINING, NY  10562

RSR PARTNERS INC
ATTN MANAGING DIR
600 STEAMBOAT RD
GREENWICH, CT  06830

RSVP EVENTS INC
ATTN GENERAL MANAGER
2211 LEAH DR, STE 3
HILLSBOROUGH, NC  27278

RSVP EVENTS INC
ATTN PRESIDENT
9116 ORANGE GROVE RD
CHAPEL HILL, NC  27516

RSVP EVENTS INC
C/O COLEMAN GLEDHILL HARGRAVE ET AL
ATTN JAMES RAINSFORD
129 E TRYON ST
HILLSBOROUGH, NC  27278

RSVP PARTY SERVICE INC
ATTN PRESIDENT
9116 ORANGE GROVE RD
CHAPEL HILL, NC  27516

R-TECH S.A
ATTN GENERAL DIR
3 RUE DE MONS
LIEGE  4000
BELGIUM

RTI INTERNATIONAL
ATTN KRISTIN WIGGINS, CONTRACTS
SPECAILISTS
3040 CORNWALLIS RD
RESEARCH TRIANGLE PARK, NC  27709

RTP
3028 CORNWALLIS RD.
RESEARCH TRIANGLE PARK, NC  27709

RTS WRIGHT INDUESTRIES
1520ELM HILL PIKE
NASHVILLE, TN  37210

RUBADUE WIRE CO INC
ATTN VP & GEN MGR
1301 N 17TH AVE
GREELEY, CO  80631

[NAME REDACTED]
[ADDRESS REDACTED]

RUBICON TECHNOLOGY INC
ATTN CFO
9931 FRANKLIN AVE
FRANKLIN PARK, IL  60131

[NAME REDACTED]
[ADDRESS REDACTED]

RUBY CLUSTER TECHNOLOGY-
SERIES 46 OF THE ALLIED SECURITY TRUST I
ATTN CEO
555 CALIFORNIA ST, 12TH FL
SAN FRANCISCO, CA  94104

RUBY CLUSTER TECHNOLOGY-
SERIES 46 OF THE ALLIED SECURITY TRUST I
ATTN CEO
80 LAMBERT LN, STE 115
LAMBERTVILLE, NJ  08530

[NAME REDACTED]
[ADDRESS REDACTED]

RUD LIGHTING INC
9201 WASHINGTON AVE
RACINE, WI  53406

RUDD LIGHTNING INC
ATTN ENGINEERING MNG
9201 WASHINGTON AVE
RACINE, WI  53406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUDOLPH TECHNOLOGIES DBA ONTO INNOV
INC.
16 JONSPIN RD
WILMINGTON, MA  01887

RUDOLPH TECHNOLOGIES INC
ATTN VP AND GENERAL COUNSEL
ONE RUDOLH RD
P.O. BOX 1000
FLANDERS, NJ  07836

RUDRA LLC DBA RAVI GOSWAMI
142 LEMON LEAF PLACE
HOLLY SPRINGS, NC  27540

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUFFALO, TROY A
801 W LAWN AVE
RACINE, WI  53405

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUFUS R BROWN II DBA DRIVEN
AUTOMATION
9716-B REA ROAD 57
CHARLOTTE, NC  28277

[NAME REDACTED]
[ADDRESS REDACTED]

RUGGEDCOM
ATTN RADIO & HW TEAM LEAD
MASKIT 32
HERZELIA
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUI YIN PRECISION TECHNOLOGY CO LTD,
THE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUNCOM
11 MOSHE LEVI ST
RISHON LEZION  75658
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUNTIME TECH LLC
DBA ISOS TECH
ATTN SVP, SALES
60 E RIO SALADO PKWY, STE 900
TEMPE, AZ  85281

RUNZHEIMER INTERNATIONAL LTD
ATTN VP OF FINANCE
1 RUNZHEIMER PKWY
WATERFORD, WI  53185-3599

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUPPERT COMPANIES LLC
ATTN BUSINESS DEV MGR
7950 HAWKINS CREAMERY RD
LAYTONSVILLE, MD  20882

RUPPERT LANDSCAPE, INC.
23601 LAYTONSVILLE ROAD
GAITHERSBURG, MD  20882-2525

RURAL ENGINEERING COLLEGE BHALKI
C/O BHEEMANNA KHANDRE INS OF TECH
BHALKI
HUMNABAD ROAD, BIDAR BHALKI
KARNATAKA  585328
INDIA

RUSALOX LLC
ATTN MICHAEL NAISH, CEO
5/7 ROZHDESTVENKA ST, BLDG 2
FLAT V, RM 18
MOSCOW  107031  RUSSIA

RUSH PCB INC
2149-20 OTOOLE AVE
SAN JOSE, CA  95131-1341

RUSH TRUCK CENTERS OF NORTH CAROLIN
RUSH TRUCK CENTER, CHARLO
3510 JEFF ADAMS DR
CHARLOTTE, NC  28206

[NAME REDACTED]
[ADDRESS REDACTED]

RUSSEL ELECTRONICS SALES INC
ATTN PRESIDENT
26 W 155 TOMAHAWK DR
WHEATON, IL  60189

[NAME REDACTED]
[ADDRESS REDACTED]

RUSSELL CONSULTING
ATTN PRINICPAL, GEOLOGIST
138 MOHAWK RD
SANTA BARBARA, CA  93109

RUSSELL ELECTRONIC SALES INC
ATTN PRESIDENT
26W 155 TOMAHAWK DR
WHEATON, IL  60189

RUSSELL SIGLER INC
ATTN SR SALES ENGINEER
3451 N 34TH AVE
PHOENIX, AZ  85017

RUSSELL, BRADFORD DAVID
239 ROCKY RIDGE RD
LEASBURG, NC  27291

RUSSELL, COLIN
101 SOLITUDE WAY
CARY, NC  27518

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUSSO & GOULD LLP
TRISHE L. A. HYNES
484 DELAWARE AVENUE, 3RD FL, BUFFALO
NY
14202  thynesrussogould.com  716-381-8155

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUSTON PAVING CO INC
ATTN PROJECT MGR
3874 S ALSTON AVE
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

RUTHERFORD A MARSH & MCLENNAN
C/O AGENCY LLC CO
6230 FAIRVIEW RD
CHARLOTTE, NC  28210

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RUTLEDGE COMMERCIAL LLC
ATTN PRESIDENT
6105 WAKE FOREST HWY
DURHAM, NC  27703

RUTLEN ASSOCIATES LLC
351 STANFORD AVE
PALO ALTO, CA  94306

[NAME REDACTED]
[ADDRESS REDACTED]

RUUD LIGHTING ARABIA LLC
ATTN COUNTRY MANAGER
OFC 305, 3RD FL, JUMEIRAH TERRACE BLDG
2ND DECEMBER ST, JUMEIRAH 1
DUBAI  UNITED ARAB EMIRATES

RUUD LIGHTING ARABIA LLC
ATTN COUNTRY MANAGER
P.O. BOX 74616
DUBAI
UNITED ARAB EMIRATES

RUUD LIGHTING ARABIA LLC
ATTN MANAGING DIR
108, AL HANA CENTRE
SATWA, DUBAI
UNITED ARAB EMIRATES

RUUD LIGHTING EUROPE SRL
ATTN PRESIDENT
VIA DEI GIUNCHI 52-54
FIRENZE  50145
ITALY

RUUD LIGHTING INC
ATTN CHAIRMAN & CEO
9201 WASHINGTON AVE
RACINE, WI  53406

RVEEL TECHNOLOGIES BV
ATTN MANAGING DIR
BURGEMEESTER VAN STAMPLEIN 300
HOOFDDORP  BH 2132
NETHERLANDS

RVET OPERATING LLC DBA RECRUIT
MILITARY
1545 CROSSWAYS BLVD, SUITE 200
CHESAPEAKE, VA  23320-0205

RVS ACUITY, INC
921 WILD CHERRY CT
LAKE MARY, FL  32746-1909

[NAME REDACTED]
[ADDRESS REDACTED]

RWS RIEDEL APPEL HORNIG GMBH
ATTN JANINE BRAUS
IM BREITSPIEL 11
HEIDELBERG  69126
GERMANY

RYAN HERCO PRODUCTS CORP
10401 JOHN PRICE ROAD
CHARLOTTE, NC  28273-4526

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RYDER INTEGRATED LOGISTICS INC
ATTN VP BUSINESS DEV
11690 NW 105TH ST
MIAMI, FL  33178

[NAME REDACTED]
[ADDRESS REDACTED]

RYERSON INC
ATTN ACCOUNT MGR
2621 W 15TH PL
CHICAGO, IL  60608

RYERSON MASTER & ASSOCS INC
ATTN PRINCIPAL
735 STATE ST
SANTA BARBARA, CA  93101

RYMIC SYSTEMS INC
ATTN CHIEF OF SCIENTIST
2104 W FERRY WAY
HUNTSVILLE, AL  35801

RYODEN (NEW JAPANESE DISTY)
3-5-15 HIGASHI IKEBUKURO
TOSHIMA-KU
TOKYO  170-8448
JAPAN

RYODEN CORP
ATTN DIR OF BOARD SR EXEC OFFICER
3-15-15 HIGASHI-IKEBUKURO
TOSHIMA-KU
TOKYO  170-8448 JAPAN

RYOSAN CO LTD
ATTN MIZUSAWA SATOSHI, EXEC OFFICER
2-3-5 HIGASHI-KANDA
CHIYODA-KU
TOKYO  101-0031  JAPAN

RYOYO ELECTRO CORPORATION
ATTN TAKAYOSHI OOUCHI, PRESIDENT
KONWA BLDG, 1-12-22 TSUKIJI
CHUO-KU
TOKYO  104-8408 JAPAN

RYR SERVICIO DE ING & MFG SA DE CV
ATTN ADMIN MANAGER
PROLONGACION TEPEYAE 1224
COL GLORIAS DE COLLI
ZAPOPAN, JAL  45010  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RYUKOKU UNIVERSITY
C/O ISHIZAKI LAB, FAC OF SCIENCE & TECH
ATTN PROFESSOR, ISHIZAKI LAB
1-5 YOKOTANI, SETA OE-CHO
OTSU, SHIGA  520-2194  JAPAN

RZ ENTERPRISES INC
18 HOLLYWOOD CRES
NOBLETON, ON  L0G 1N0
CANADA

S & D MACHINE AND TOOL, INC
1404 OLD OXFORD HWY
DURHAM, NC  27704-9505

S & G ENTERPRISES INC
ATTN PRES
N115 W19000 EDISON DR
GERMANTOWN, WI  53022

S & ME. INC
2724 DISCOVERY DRIVE
RALEIGH, NC  27616-0002

S BOND TECHNOLOGIES LLC
ATTN PRES
811 W FIFTH ST
LANSDALE, PA  19446

[NAME REDACTED]
[ADDRESS REDACTED]

S K AMERICA INC
DBA MAXLITE
80 LITTLE FALLS RD
FAIRFIELD, NJ  07004

S LITE CO LTD
ATTN TSAI CHUN YU, DIR
RM C13, 5F, NO. 210 SEC 3 TA-TUNG RD
SHI-CHIH CITY
TAIPEI HSIEN  TAIWAN

S W FUNK INDUSTRIAL CONTRACTORS INC
ATTN VP
1710 W HUNDRED RD
CHESTER, VA  23836

S&A LIGHTING COMPANY
ATTN BOBBY SMITHHART, PRINCIPAL
134 FAIRMONT ST, STE A
CLINTON, MS  39056

S&B INFRASTRUCTURE LTD
ATTN PRESIDENT / CEO
3535 SAGE RD
HOUSTON, TX  77056

S&C ELECTRIC COMPANY
ATTN VP - POWER QUALITY PRODUCTS DIV
5251 W FRANKLIN DR
FRANKLIN, WI  53132

S&EC PA
ATTN ENVIORN SCIENTIST/PROJECT MNG
11010 RAVEN RIDGE RD
RALEIGH, NC  27614

S&P GLOBAL MARKET INTELLIGENCE INC
300 BRICKSTONE SQUARE
ANDOVER, MA  01810

S&P GLOBAL MARKET INTELLIGENCE LLC
ATTN LEGAL DEP
55 WATER ST
NEW YORK, NY  10041

S&S HEATING COOLING & REFRIGERATION
LLC
ATTN OWNER
104 EARL DR
GOLDSBORO, NC  27530

S&S INDUSTRIAL CORPORATION
1756 PATTERSON GROVE RD
RAMSEUR, NC  27316-0566

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
P.O. BOX 11710
COLUMBIA, SC  29211-1710

S.C. EMPLOYMENT SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN ST
P.O. BOX 995
COLUMBIA, SC  29202

S12 TECHNOLOGIES INC
ATTN VICE PRESIDENT, BUSINESS ADMIN
267 BOSTON RD
N BILLERICA, MA  01862

S1W1 ELECTRONIC

S2 INNOVATIVE PRODUCTS GROUP LTD
ATTN SHEA HEWITT
2875 THACKER DR
KELOWNA, BC  VIZ 3L7
CANADA

S3 SERVICE SUPPORT SPECIALTIES
P.O. BOX 365
MONTVILLE, NJ  07045-0365

S3J ELECTRONICS LLC
ATTN VP
2000 COMMERECE PKWY
LANCASTER, NY  14086

S3-SECOND SILICON SOURCE LLC

S9ESTRE
ATTN CHIEF EXECUTIVE OFFICER
1 RIVER CT
AMSBURY, MA  01913

SAAB MICROWAVE SYSTEMS
ATTN DIR
SOLHUSGATAN KALLEBACKS TEKNIKPARK
GOTEBORG  SE-412 89
SWEDEN

SAAB SENSIS CORP
ATTN SUBCONTRACT ADMIN
85 COLLAMER CROSSINGS
EAST SYRACUSE, NY  13057

SAAB
NETTOV 6
JARFALLA  17588
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SABBAGH, NABIL
7648 E DECATUR ST
MEZA, AZ  85207

SABER DESIGN AND ANALYSIS SERVICES
LLC
ATTN PRES
11434 NEVERMORE WAY
CHARLOTTE, NC  28277

SABIC INNOVATIVE PLASTICS US LLC
ATTN CHIEF IP COUNSEL
1 PLASTICS AVE
PITTSFIELD, MA  01201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SACO CONTROLS INC
ATTN GM
550 MCCAFFREY ST
ST-LAURENT, QC  H4T 1N1
CANADA

SACO TECHNOLOGIES INC
ATTN EVP
7809 RTE TRANSCANADIENNE
SAINT-LAURENT, QC  H4S 1L3
CANADA

SACOPA SAU
ATTN TECH INNOVATION MGR
CTRA FIGUERES, 10
GIRONA  17850
SPAIN

SACRAMENTO MUNICIPAL UTILITY DIST
6301 S ST
SACRAMENTO, CA  95817

SADDLE CREEK CORP
ATTN SVP, MKT AND BUS DEV
3010 SADDLE CREEK RD
LAKELAND, FL  33801

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SADEP SA DE CV
ATTN GENERAL MANAGER
VIDRIO 1552, DESPACHO 11
COL MODERNA
GUADALAJARA, JAL  44190  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAE TECH DEVELOPMENT (DONGGUAN) CO
LTD
HONYUAN INDUSTRIAL ZONE
NANCHENG DONGGUAN
GUANGDONG  523087
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAES PURE GAS INC
ATTN CEO
4175 SANTA FE RD
SAN LUIS OBISPO, CA  93401

[NAME REDACTED]
[ADDRESS REDACTED]

SAFARIKAS, AL

SAFC HITECH INC
ATTN PRESIDENT
1429 HILLDALE AVE
HAVERHILL, MA  01832

SAF-CUT
ATTN PRESIDENT
175 T-BAR RD
BENSON, NC  27504

SAFECO JAPAN CO LTD
ATTN PRESIDENT
1-10-7-501 NISHI-WASEDA
SHINJUKU-KU
TOKYO  169-0051  JAPAN

SAFENAMES LTD
SFIT - P.O. BOX 851
ASHBURN, VA  20146-0851

SAFENET INC
ATTN VP SALES
4690 MILLENNIUM DR
BELCAMP, MD  21017

SAFE-T-WORKS INC
ATTN PRESIDENT
1029 SUNSET AVE
ASHEBORO, NC  27203

SAFETY & HEALTH CONSULTING SERVICES
ATTN PRES
4117 CHARLES G DR, STE 200
RALEIGH, NC  27606

SAFETY ENGINEERING LAB
ATTN PRESIDENT
2372-A QUME DR
SAN JOSE, CA  95131

SAFETY INC.
119 FOSTER STREET, BUILDING 6
PEABODY, MA  01960-5933

SAFETY INSTRUMENTS INC
247 ROUTE 100
SOMERS, NY  10589-0220

SAFETY-KLEEN
42 LONGWATER DRIVE P.O. BOX 9149
NORWELL, MA  02061-9149

SAFEWAY SERVICES LLC
3108 GLENN RD
DURHAM, NC  27704

SAF-GARD SAFETY SHOE COMPANY
P.O. BOX 10379
GREENSBORO, NC  27404-0379

SAFINA MATERIALS INC
ATTN SALES DIR
100 HILBIG, STE B
CONROE, TX  77301

SAFRA SECS (8457)
ATT PROXY MGR
546 FIFTH AV
NEW YORK, NY  10036

SAFRAN
ATTN PURCHASING MGR R&T
2, BLVD DU GENERAL MARTIAL VALIN
PARIS  75015
FRANCE

SAGE PATENT GROUP PLLC
ATTN LYNNE BORCHERS
P.O. BOX 30789
RALEIGH, NC  27622-0789

SAGE TECHNOLOGIES CORP
ATTN PRESIDENT
1835 E 6TH ST, STE 5
TEMPE, AZ  85281

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAHASRA ELECTRONICS PVT LTD
ATTN AMRIT MANWANI
129 G
NSEZ NOIDA  201305
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAIGEW MICROWAVE SCIENCE & TECH CO
LTD
ATTN ENGINEER
J03-B BLDG XIAOLIU INDUSTRIAL AREA
HI-TECH, DEVELOPMENT ZONE
NANJING  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SAILPOINT TECHNOLOGIES INC
ATTN CONTRACTS DIR
11305 FOUR POINTS DR, BLDG 2, STE 100
AUSTIN, TX  78726

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAINT GOBAIN CERAMICS & PLASTICS INC
ATTN GEN MNG PHOTOMICS
750 S 32ND ST
WASHOUGAL, WA  98671

[NAME REDACTED]
[ADDRESS REDACTED]

SAINT-GOBAIN ABRASIVES INC
1 NEW BOND STREET
WORCESTER, MA  01605-2614

SAINT-GOBAIN CERAMIC MATERIALS
WARREN/AMPLEX SUPERABRASIVES
1 NEW BOND STREET
WORCESTER, MA  01615-2614

SAINT-GOBAIN PERFORMANCE PLASTICS
CORP
ATTN GENERAL MGR, FILMS
701 DANIEL WEBSTER HWY
MERRIMACK, NH  03054

SAINT-GOBIAN CERAMICS & PLASTICS INC
ATTN GENERAL MANAGER
4905 E HUNTER AVE
ANAHEIM, CA  92807

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAISHA TECHNOLOGY AND CIRCUITS
INTERNATIONAL LC
AND MANUFACTURING PARTNERS
2921 W CYPRESS CREEK RD
FT LAUDERDALE, FL  33309

SAITEK INC
RM. 1003, INNOVALLEY B, 253,PANKYO-
GYEONGGI-DO  13486
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAKURAPLAN INC
ATTN MGR
1673-91-918 KAMISHIZU, SAKURA-SHI
SAKURA-SHI, CHIBA  7285-0846
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SALCO ENGINEERING & MFG INC
ATTN MKTG MANAGER
2030 MICOR DR
JACKSON, MI  49203

SALCOMP PLC
ATTN PRESIDENT & CEO
P.O. BOX 95
JOENSUUNKATU 13
SALO  24101  FINLAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SALEHI, HOSSEIN
[ADDRESS REDACTED]

SALEM TECHNOLOGIES INC
ATTN PRES
2580 SALEM POINT CT
WINSTON-SALEM, NC  27103

[NAME REDACTED]
[ADDRESS REDACTED]

SALES & SERVICE INC.,
4883 E. LA PALMA AVE., STE. 505
ANAHEIM, CA  92807-1957

SALES AND SERVICE INC, SO CAL
ATTN PRESIDENT
4883 E LA PALMA AVE, STE 505
ANAHEIM, CA  92807

SALESFORCE, INC.
SALESFORCE TOWER, 415 MISSION STREET,
3RD FLOOR
SAN FRANCISCO, CA  94105

SALESFORCE.COM
P.O. BOX 203141
DALLAS, TX  75320-3141

SALEX MARNIK INC
ATTN PAUL HUDSON, OPS MGR
45 ROLARK DR
SCARBOROUGH, ON  M1R 3B1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

SALIBA INDUSTRIES INC
ATTN PRESIDENT
13885 W LAUREL DR
LAKE FOREST, IL  60045

SALICRU SA
AVDA DE LA SERRA 100
PALAUTORDERA  08460
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SALISIAN LEE LLP
ATTN ASSOCIATE
550 S HOPE ST, STE 750
LOS ANGELES, CA  90071

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SALT PAYROLL CONSULTANTS INC
ATTN SR ACCT EXEC
4300 W CYPRESS ST, STE 370
TAMPA, FL  33607

SALT RIVER PROJECT AGRICULTURAL
IMPROVEMENT &
POWER DISTRICT

SALT RIVER PROJECT
ATTN FIELD MARKETING MGR
1521 N PROJECT DR
TEMPE, AZ  85281-1298


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAM ANALYTIC SOLUTIONS, LLC
2511 E NC HIGHWAY 54
DURHAM, NC  27713-2695


[NAME REDACTED]
[ADDRESS REDACTED]

SAMARAS, PETE
779 LAKEMEAD WAY
EMERALD HILLS, CA  94062

[NAME REDACTED]
[ADDRESS REDACTED]


SAMCO INC.
2302 WALSH AVENUE
SANTA CLARA, CA  95051-1301

[NAME REDACTED]
[ADDRESS REDACTED]

SAMIL PRICEWATERHOUSECOOPERS
ATTN PARTNER
KUKJE CENTER BUILDING
191 HANKANGRO 2GA YONGSANKU
SEOUL  140-702  SOUTH KOREA


SAMJIN LND CO LTD
405 SINIL IT KNOWLEDGE INDUSTRY
CENTRES
13, LS-RO
GIMPO, GYEONGGI-DO  SOUTH KOREA

SAMMOON LIGHTING ELECTRICAL CO LTD
NEW LIGHTING SOURCE INDUSTRY ZONE
BLDG 2, ZONE A, LUOCUN
NANHAI DIST, FOSHAN
GUANGDONG  528200  CHINA

SAMMY PHILLIPS ELECTRIC INC
ATTN VP
945 W NORTHWEST BLVD
WINSTON SALEM, NC  27101


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

SAMRITI KUMAR GARG
ATTN SCIENTIST/ENG-SF
SPACE APP CENTRE, ISRO, AMBAVADI
VISTAAR PO JODPHUR TEKRA, SAT
AHMEDABAD, GUJARAT  380015  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]


SAMSSIN PRECISION
ATTN GENERAL MANAGER
907, 27, 457TH ST
DUNCHONDAE-RO JOONGWON-GU
SEONGNAM, GYEONGGI-DO  13219  SOUTH
KOREA

SAMSUNG ADV INSTITUTE OF TECH
ATTN SUNG SOO PARK
SAN 14-1, NONGSEO-RI
KIHEUNG-EUP
YONGIN-SI, KYUNGKI-DO  SOUTH KOREA

SAMSUNG AMERICA INC
ATTN SR MANAGER
14251 FIRESTONE BLVD
LA MIRADA, CA  90638


SAMSUNG CORNING CO LTD
ATTN VP, CHIEF TECH OFFICER
472 SIN-DONG, PALDAL-GU
SUWON-SI, GYEONGGI-DO
SOUTH KOREA

SAMSUNG ELECTRO-MECHANICS CO LTD
ATTN RSM
GYEONGGI-DO, YOUNGTONG-GU
MAEYOUNG-RO 150 (MAETAN-DONG)
SUWON-SI  443-743  SOUTH KOREA

SAMSUNG ELECTRONICS CO LTD
ATTN JEONG HO LEE
129, SAMSUNG-RO, YEONGTONG-GU
SUWON, GYEONGGI-DO  443-742
SOUTH KOREA


SAMSUNG ELECTRONICS CO LTD
ATTN PRINCIPAL ENGINEER
SAN 24, NONGSEO-RI, GIHEUNG-EUP
YONGIN-CITY  449-711
SOUTH KOREA

SAMSUNG ELECTRONICS CO LTD
ATTN VP OPTO SYST DIV
314 MAETAN 3DONG
YEONGTONG GU
SUWON, GYENONGGI-DO  443-743  SOUTH
KOREA

SAMSUNG ELECTRONICS CO LTD
ATTN VP, POWER & RF
416 MAETAN 3DONG
YEONGTONG GU
SUWON, GYENONGGI-DO  443-742  SOUTH
KOREA

SAMSUNG ELECTRONICS SINGA
30 PASIR PANJANG ROAD 17-31/32
MAPLETREE BUSINESS CITY
SINGAPORE

SAMSUNG FIRE & MARINE INSURANCE CO.,
LTD.
14 SEOCHO-DAERO 74-GIL
SEOCHO-GU
SEOUL  06620
REPUBLIC OF KOREA

SAMSUNG R&D INSTITUTE JAPAN CO LTD
ATTN EXEC VICE PRESIDENT
AR CENTER AR-1 LAB, AR-13 GROUP
2-7 SUGASAWA-CHO TSURUMI KU
YOKOHAMA, KANAGAWA  230-027  JAPAN

SAMSUNG TELECOMMUNICATIONS AMERICA
ATTN MIKE BROBSTON, SR MGR
1301 E LOUKOUT DR
RICHARDSON, TX  75082

SAMSUNG TELECOMMUNICATIONS AMERICA
ATTN SR VP
1130 E ARAPAHO RD
RICHARDSON, TX  75081

SAMTEC INC
3837 RELIABLE PKWY
CHICAGO, IL  60686-0038

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAMWHA USA INC
ATTN PRESIDENT
2555 MELKSEE ST
SAN DIEGO, CA  92154

SAN DIEGO GAS AND ELECTRIC COMPANY
ATTN ALTON KWOK
8335 CENTURY PARK CT
MAIL LOCATON CP12E
SAN DIEGO, CA  92123

SAN JOSE STATE UNIVERSITY
ATTN PROF & LAB DIR
1 WASHINTON SQUARE
SAN JOSE, CA  95112

[NAME REDACTED]
[ADDRESS REDACTED]

SANAN OPTOELECTRONICS CO LTD
ATTN CHIEF EXECUTIVE OFFICER
1721 LVLING RD
SI MING DISTRICT
XIAMEN  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SANBORN TUBE SALES OF WISCONSIN INC
N28 W24402 WATERTOWN RD
PEWAUKEE, WI  53072

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANDER ELECTRONIC CO LTD
ATTN JOHN HUNAG
4F, NO 153, LI KONG ST, PEI-TOU DISTRICT
TAIPEI  112
TAIWAN

SANDERS RF CONSULTING LLC
2327 ENGLERT DR, STE 202
DURHAM, NC  27713

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANDIA CORPORATION
ATTN GEORGE SLOAN
ORG 2345-MS, SANDIA INTL LAB
P.O. BOX 5800
ALBUQUERQUE, NM  87185-0529

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANDVIK HYPERION
ATTN INDUSTRIAL PRODUCTS BUS MGR
6325 HUNTLEY RD
WORTHINGTON, OH  43085

SANDVIK THERMAL PROCESS INC
ATTN DIR CUSTOMER SEGMENT, SEMI
19500 NUGGET BLVD
SONORA, CA  95370

SANETECH LTD
ATTN WONG YEE KI EVA
15TH FL, ALEXANDRA HOUSE
16-20 CHATER RD
CENTRAL  HONG KONG

SANETECH LTD
C/O YENNING LTD; TSE KAM BIU
UNIT 1714, MANHATTAN CENTRE
NO 8 KWAI CHEONG RD, KWAI CHUNG
NEW TERRITORES  HONG KONG

SANETECH LTD
P.O. BOX 71, CRAIGMUIR CHAMBERS
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS

SANETECH LTD
UNIT 1411, 14/F, LIPPO SUN PLAZA
28 CANTON RD, TSIM SHA TSUI
KOWLOON
HONG KONG

SANETRONIC CO., LTD.
ATTN: P.Y. CHOW, MANAGING DIRECTOR
UNIT 2103, 21/F., REMINGTON CENTRE
23 HUNG TO ROAD, KWUN TONG
KOWLOON BAY  HONG KONG

SANETRONIC CO., LTD.
ATTN: P.Y. CHOW, MANAGING DIRECTOR
UNITE, 17/F, MG TOWER 133 HOI BUN ROAD,
KWUN TONG
KOWLOON
HONG KONG

SANFORD C. BERNSTEIN (0013)
ATT RYAN CONNORS OR PROXY MGR
ONE NORTH LEXINGTON AV
WHITE PLAINS, NY  10601-1785

SANFORD INDUSTRIALS STORAGE
& DELIVERY LLC
ATTN OWNER
2652 DALRYMPLE
SANFORD, NC  27332

SANFORD ROSE ASSOC INFLECTION POINT
ATTN PRESIDENT
917 PARKWOOD CT
MCKINNEY, TX  75070

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANKEN ELECTRIC CO LTD
ATTN CORPORATE OFFICER IP
3-6-3 KITANO
NIIZA, SAITAMA  352-8666
JAPAN

SANMINA-SCI CORP
ATTN SR DIR OF SALES
2700 N 1ST ST
SAN JOSE, CA  95134

SANNA TAKING
C/O UNIVERSITI MALAYSIA PERLIS UNIMAP
LEBUHRAYA CHANGLUN
KUALA PERLI, KAMPUNG ULU PAUH
02600

[NAME REDACTED]
[ADDRESS REDACTED]

SAN-PIN LIGHTING TECHNOLOGY CO LTD
ATTN GENERAL MGR
1-2 FLOOR, NO. 22 15 ALLEY GU DAN RD
PU DONG NEW AREA
SHANGHAI  CHINA

SANSEI SHOWA CO LTD
ATTN VICE PRESIDENT
31000 BAINBRIDGE RD
SOLON, OH  44139

SANTA CLARA COUNTY
70 W HEDDING STREET
SAN JOSE, CA  95110-1705

SANTA CLARA UNIVERSITY
ATTN PROFESSOR
500 EL CAMINO REAL
SANTA CLARA, CA  95053

SANTA FE LA ORIGINAL LLC
ATTN OWNER
1668 MONROE AVE
RACINE, WI  53405

SANTA TECH (HONG KONG) LTD
ATTN GENERAL MGR
RM 1203, 12/F, HIP KWAN COMMERCIAL BLDG
38 PITT ST
YAU MA TEI, KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

SANTEC CO LTD
ATTN PRESIDENT
2105 SHIMO-TANBARA
MINOBU-CHO, MINAMIKOMA-GUN
YAMANASHI  409-3305  JAPAN

SANTIAGO, IVAN
DBA SANTIAGO PHOTOGRAPHY SERVICES
7280 SW 34TH ST RD
MIAMI, FL  33155

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANWA SYSTEM ENGINEERING KK
7-430, 5CHO, SHINKANAOKACHO
KITA-KU SAKAI
OSAKA  591-8021
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

SANYO ELECTRIC CO LTD
ATTN PRESIDENT, ELECTRONIC DEVISE
COMPANY
5-5, KEIHAN-HONDORI 2-CHROME
MORIGUCHI-SHI, OSAKA  570-8677
JAPAN

SANYO TURNER INDUSTRIES CO TLD
ATTN PRESIDENT
1-1, SANYO CHO
DAITO CITY, OSAKA  574-8534
JAPAN

SANYU REC CO LTD
ATTN EXEC DIR
3-5-1 DOUCHO TAKATSUKI
OSAKA  569-8558
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

SAP AG
ATTN NAOMI VOEGTLI
3412 HILLVIEW AVE
PALO ALTO, CA  94304

SAP AMERICA INC
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073-2305

SAPA EXTRUSIONS INC
ATTN GLOBAL KEY ACCT MANAGER
9600 W BRYN MAWR AVE
ROSEMOUNT, IL  60018

SAPA OPERACIONES SL
ATTN CHIEF TECHNOLOGIST
CARRETERA N-I S/N
ANDOAIN
DONOSTIA-SAN SEBASTIAN  SPAIN

SAPARIBA
210 SIXTH AVENUE
PITTSBURGH, PA  15222-2602

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAPTANEELA COMPANY
ATTN PRESIDENT
627 SWALLOWTAIL DR
FREDERICK, MD 21703

SAFURA SECURED TECNOLOGIES
ATTN ASST TECHNICAL MNG, RF DESIGN
LOT 26921, JLN REJANG
SECTION 10, WANGSA MAJU
KUALA LUMPUR 53300 MALAYSIA

SARA ENTERPRISES INC
DBA MONTROSE TRAVEL
ATTN ANDI MCCLURE-MYSZA
2349 HONOLULU AVE
MONTROSE, CA 91020

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SARAS TECHNOLOGY LTD
ATTN DIRECTOR
MABGATE MILLS, MILLS 6
UNITS 2 & 3, MACAULAY STREET
LEEDS LS9 7DZ UNITED KINGDOM

SARATHKRISHNA, S

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SARNOFF CORP
ATTN IP ADMIN
201 WASHINGTON RD
P.O. BOX 5300
PRINCETON, NJ 08543

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAS ALARM COMPANY

SAS INSTITUTE INC
ATTN CONTRACTS MANAGER
1700 ROCKVILE PIKE, STE 330
ROCKVILLE, MD 20852

SAS INSTITUTE SDN BHD
ATTN MANAGER
STE 2B-6-1, LEVEL 6, BLOCK 2B
PLAZA SENTRAL
KUALA LUMPUR 50470 MALAYSIA

SAS INSTITUTE SDN BHD
SUITE 6-3A, LEVEL 6, MENARA CIMB
KUALA LUMPUR SENTRAL 50470
MALAYSIA

SAS INSTITUTE
P.O. BOX 406922
ATLANTA, GA 30384-6922

SAS LIGHTING CO LTD
ATTN SC LOCK, DIR
RM 1009-1110 TWR B, HUNGHOM COMML CTR
37 MA TAU WAI RD, HUNGHOM
KOWLOON HONG KONG

SAS LIGHTING COMPANY LIMITED
ATTN DIRECTOR
ROOM 1009-1110, TOWER B
HUNGHOM COMMERICAL CTR, 37 MA TAU
WAI RD
HUNGHOM KOWLOON HONG KONG

SAS LIGHTING COMPANY LTD
ATTN SC LOCK, DIRECTOR
RM 1009-1110 TWR B, HUNGHOM COM CTR
37 MA TAU WAI RD, HUNGHOM
KOWLOON HONG KONG

SASOL NORTH AMERICA INC
ATTN BUSINESS MGR
7800 S KOLB RD
TUCSON, AZ 85706

SASTRA UNIVERSITY
TIRUMALAISAMUDRAM
THANJAVUR, TAMILNADU 613401
INDIA

SATCON ELECTRONICS INC
ATTN VP SALES & MTKG
165 CEDAR HILL ST
MARLBOROUGH, MA 01752

SATCON TECHNOLOGY CORP
ATTN LEO CASEY
161 FIRST ST
CAMBRIDGE, MA 02142

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SATURN ELECTRONICS CORP
ATTN VP
28450 NORTHLINE RD
ROMULUS, MI  48174

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAUTER AND ASSOCIATES
ATTN PRES
9 GOV ST
KITTERY, ME  03904

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAVE ENERGY LIGHTING PTE LTD
ATTN MANAGING DIR
61 AIDA ST
SINGAPORE  459975
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

SAVIA ELECTRONICS (SUZHOU) CO LTD
86 XINJIANG RD
SUZHOU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SAVVY MARKETING GROUP LLC
ATTN CEO
104 RHAPSODY CT
CARY, NC  27519

SAW WIRE TECHNOLOGY LLC
ATTN PRESIDENT
1455 ARTHUR TEAGUE RD
SILER CITY, NC  27344

SAWTECH CORP
ATTN GM
1935 W STATE ST, STE 102
GARLAND, TX  75042

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SAXOGY POWER ELECTRONICS
DITTESSTR. 15
CHEMNITZ  09126
GERMANY

SAYO SEIKO LTD
ATTN PRESIDENT
222 ENOJI, SAYO-CHO
SAYO-GUN
HYOGO  679-5307  JAPAN

SBA MATERIALS INC
ATTN CHIEF EXECUTIVE OFFICER
9430 H-SAN MATEO BLVD NE
ALBUQUERQUE, NM  87113

[NAME REDACTED]
[ADDRESS REDACTED]

SBIF INC
DBA SANTA BARBARA INDUSTRIAL FINISHING
ATTN PRESIDENT
873 S KELLOGG AVE
GOLETA, CA  93117

SBT INDUSTRIES, LLC
20823 N CAVE CREEK RD
PHOENIX, AZ  85024-4469

SC DEPARTMENT OF REVENUE
RE: 1301100
P.O. BOX 2535
COLUMBIA, SC  29202

SC ELBA SA
ATTN GEN MGR
STR GARII NR 1
TIMISOARA  300166
ROMANIA

SC JOHNSON & SON INC
1525 HOWE ST
RACINE, WI  53403

SC STATE DISBURSEMENT UNIT
RE: 8858136739 (AMENDED)
P.O. BOX 100303
COLUMBIA, SC  29202-3303

SC STEEL LLC
ATTN VICE PRESIDENT
114 E WAREHOUSE CT
TAYLORS, SC  29687

SCA IPLA HOLDINGS INC
C/O SONY CORP OF AMERICA
ATTN VP, IP COUNSEL
1 SONY DR, MD2F2
PARK RIDGE, NJ  07450

SCA IPLA HOLDINGS INC
C/O SONY CORP
ATTN GM, IP ALLIANCE & LICENSING
1-7-1 KONAN, MINATO-KU
TOKYO  108-0075  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCALE DESIGN CONSULTANT LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCANA ENERGY MARKETING INC
1400 LADY STREET
COLUMBIA, SC  29201-3304

SCANA ENERGY MARKETING INC
ATTN TERRI CABRE
2231 S. CENTENNIAL AVE
AIKEN, SC  29803

SCANA ENERGY MARKETING INC
ATTN TERRI CARBRE, CONTRACT ADMIN
P.O. BOX 12427
COLUMBIA, SC  29211

SCANDIA PLASTICS INC
ATTN SALES MGR
55 WESTVILLE RD
PLAISTOW, NH  03865

SCANLAN, JACK
DBA JRS ASSOCIATES
1507 KING EDWARD CT
PALATINE, IL  60067

SCAPA TAPES NORTH AMERICA LLC
ATTN FINANCE DIRECTOR
111 GREAT POND DR
WINDSOR, CT  06095

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCATTER WORKS INC, THE
ATTN PRESIDENT
2100 N WILMOT, STE 202
TUCSON, AZ  85712

SCENERA RESEARCH LLC
ATTN PRESIDENT
5400 TRINITY RD. STE 303
RALEIGH, NC  27607

SCHAEFER SYSTEMS INTERNATIONAL INC
ATTN NORTHERN REGIONAL MGR
10021 WESTLAKE DR
CHARLOTTE, NC  28273

[NAME REDACTED]
[ADDRESS REDACTED]

SCHAEFFER MARKETING GROUP INC
ATTN MICHAEL J SCHAEFFER, PRESIDENT
5614 HAMPTON AVE
ST. LOUIS, MO  63109

SCHAFER ELEKTRONIC GMBH
ATTN RESEARCH & DESIGN ENGINEER
OSTSTR. 17
ACHERN  77855
GERMANY

SCHAFER MANUFACTURING INC
ATTN VP
137 INDUSTRIAL DR
BURLINGTON, WI  53105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHENZHEN EVER-ENERGY TECHNOLOGY
CO LTD
ATTN WILL HU, PRESIDENT, MKTG
FL 3, NO 1 BLDG, JIA AN TECHNOLOGY ZONE
LIUXIANYI RD, BOA AN, SHENZHEN CITY
GUANGDONG PROVINCE  518133  CHINA

SCHEUGENPFLUG INC
975 COBB PLACE BLVD NW
KENNESAW, GA  30144-4800

SCHIEDERWERK GMBH & CO KG
ATTN MANAGING DIR
NEUBERGER STRASSE 40
NUERENBERG  90451
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

SCHINDLER ELEVATOR CORPORATION
ATTN BRANCH MGR
2101 WESTINGHOUSE BLVD, STE 102
RALEIGH, NC  27604

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHIRMER ENGINEERING CORPORATION
ATTN VICE PRESIDENT
6455 S SHORE BLVD, STE 400
LEAGUE CITY, TX  77573

SCHIRMER, WILLIAM

SCHLEGEL ELECTRONIC MATERIALS INC
ATTN GEN MGR
806 LINDEN AVE, STE 100
ROCHESTER, NY  14625

SCHLENK METALLFOLIEN GMBH & CO. KG
BARNSDORFER HAUPTSTR. 5
ROTH  91154
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

SCHLOSS & ASSOC PLLC
ATTN OWNER
P.O. BOX 381203
BIRMINGHAM, AL  35238-1203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHLUMBERGER KK
ATTN PRES
2-2-1 FUCHINOBE
SAGAMIHARA-SHI
SAGAMIHARA, KANAGAWA  229-0006  JAPAN

SCHLUMBERGER TECHNOLOGY CORP
ATTN INTEGRATION CENTER MGR
110 SCHLUMBERGER DR
SUGAR LAND, TX  77478

SCHLUMBERGER TECHNOLOGY
CORPORATION
ATTN PRESIDENT
555 INDUSTRIAL DR
SUGAR LAND, TX  77478

SCHMIDT TECHNOLOGY CORP
ATTN FINANCE & ADMIN MGR
CRANBERRY CORPORATE CTR
280 EXECUTIVE DR
CRANBERRY TWP, PA  16066

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHMITT CONSULTING SERVICES INC
DBA VIACOUSTICS
ATTN PRESIDENT
2512 STAR GRASS CIR
AUSTIN, TX  78745

SCHMITT MEASUREMENT SYSTEMS INC
ATTN MEASUREMENT SERVICES
2765 NW NICOLAI ST
PORTLAND, OR  97210

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHNEEBERGER INC
ATTN SE REG SALE MGR
11 DEANGELO DR
BEDFORD, MA  01730

SCHNEIDER ELECTRIC BUILDINGS AMERIC
SW LEVETON DR
STE 100
TUALATIN, OR  97062

SCHNEIDER ELECTRIC INDUSTRIES SAS
ATTN SR VP SCIENCE & TECH
89 BLVD FRANKLIN ROOSEVELT
RUEIL MALMAISON  92500
FRANCE

SCHNEIDER ELECTRIC INDUSTRIES
SITE 38TECH/TECHNOPOLE/T3
37 QUAI PAUL LOUIS MERLIN
GRENOBLE CEDEX 9  F-38050
FRANCE

SCHNEIDER NATIONAL INC
ATTN DIR OF CORP FACILITIES
3101 S PACKERLAND DR
GREEN BAY, WI  54313

SCHNEIDER TOSHIBA INVERTER EUROPE
SAS
ATTN TECHNICAL DIR
33 RUE ANDRE BLANCHET
PACY SUR EURE  27120
FRANCE

SCHNEIDER TRANSPORTATION
MANAGEMENT
ATTN REGIONAL VP
3101 PACKERLAND DR
GREEN BAY, WI  54313

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHOLES ENGINEERING GROUP LLC, THE
ATTN PRESIDENT
1021 CENTENNIAL AVE
PISCATAWAY, NJ  08854

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHOTT NORTH AMERICA INC
ATTN CORP LEGAL COUNSEL
555 TAXTER RD
ELMSFORD, NY  10523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHRAMM ERSTE IMMOBILIEN GMBH & CO
KG
ATTN LANDLORD
LEERBICHLALLEE 1
GRUNWALD  82031
GERMANY

SCHRAMM IMMOBILIEN GMBH & CO KG
ATTN GUNTHER SCHRAMM, MANAGING DIR
DIESELSTR 11
KARLSFELD  85757
GERMANY

SCHRAMM IMMOBILIEN GMBH & CO KG
ATTN GUNTHER SCHRAMM, MANAGING DIR
EINSTEINSTRASSE 12
UNTERSCHLEIBHEIM  85716
GERMANY

SCHREDER LIGHTING LLC
ATTN GM / CEO
985 BRUSSE RD
ELK GROVE VILLAGE, IL  60007

SCHREDER SA
ATTN PRESIDENT
RUE DE LUSAMBO 67
BRUSSELS  1190
BELGIUM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHROEDER SALES INC
ATTN PRES
215 GOLD SW, STE 101
ALBUQUERQUE, NM  87102

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHUHEDER CONSULTING GMBH
KARL-BOHM-STRASSE 109
BALDHAM  85598
GERMANY

SCHULER-HAAS ELECTRIC CORP
ATTN CONTROLLER
250 MT HOPE AVE
ROCHESTER, NY  14620

[NAME REDACTED]
[ADDRESS REDACTED]

SCHULTZ ELECTRIC INC
8491 MURPHY DR
MIDDLETON, WI  53562

SCHULTZ FLUID HANDLING INC
ATTN PRESIDENT
13232 ENTERPRISE AVE
CLEVELAND, OH  44135

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHULZ ENGINEERING CORP
ATTN PRESIDENT
5785 THORNWOOD DR
GOLETA, CA  93117

[NAME REDACTED]
[ADDRESS REDACTED]

SCHUNK CARBON TECHNOLOGY GMBH
AU 62
BAD GOISERN  4822
AUSTRIA

SCHUNK GRAPHITE TECHNOLOGY LLC
ATTN VP
W 146 N9300 HELD DR
MENOMONEE FALLS, WI  53051

SCHUNK HOFFMANN CARBON TECHNOLOGY
AG
ATTN MG DIRECTOR
AU 62
BAD GOISERN  A-4822
AUSTRIA

SCHUNK SONOSYSTEMS GMBH
ATTN PRESIDENT
HAUPTSTRASSE 95
WETTENBERG  35435
GERMANY

SCHUNK XYCARB TECHNOLOGY INC
101 SE INNER LOOP ROAD
GEORGETOWN, TX  78626-7597

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHWARTZ COMMUNICATIONS INC
ATTN SR VICE PRESIDENT
595 MARKET ST, STE 2050
SAN FRANCISCO, CA  94105

SCHWARTZ COMMUNICATIONS INC
ATTN SR VICE PRESIDENT
PROSPECT PLACE
230 THIRD AVE
WALTHAM, MA  02451

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCHWARZKOPF TECHNOLOGIES
CORPORATION
ATTN CFO
115 CONSTITUTION BLVD
FRANKLIN, MA  02038

SCHWEITZER ENGINEERING LABORATORIES
INC
ATTN VP FINANCE
2350 NE HOPKINS CT
PULLMAN, WA 99163

SCHWEIZER ELECTRONIC AG
ATTN VP SALES & MKTG
EINSTEINSTRASSE 10
SCHRAMBERG 78713
GERMANY

SCHWEIZER ELECTRONIC AG
POSTFACH 561
SCHRAMBERG 78707
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

SCI & RES INST OF SEMICONDUCTOR
DEVICES
ATTN HEAD OF LAB 41
99A, KRASNOARMEISKAYA STR
TOMSK 634034
RUSSIA

SCIENCE APPLICATIONS INTERNATIONAL
CORP
12010 SUNSET HILLS RD
RESTON, VA 20190

SCIENCE APPLICATIONS INTERNATIONAL
CORP
ATTN VP/BU DEPUTY CONT DIR
7990 SCIENCE APPLICATIONS COURT
VIENNA, VA 22182

SCIENCE APPLICATIONS INTL CORP
10260 CAMPUS POINT DR
SAN DIEGO, CA 92121

SCIENCE APPLICATIONS INTL CORP
ATTN VP PROCUREMENT DIR
4001 N FAIRFAX DR, STE 375
ARLINGTON, VA 22203

SCIENCE DIFFUSION LTD
ATTN DIRECTOR
288A GLOUCESTER RD, HORFIELD
BRISTOL BS7 8PD
UNITED KINGDOM

SCIENCE RESEARCH LAB INC
ATTN PRESIDENT
15 WARD ST
SOMERVILLE, MA 02143

SCIENSCOPE INTERNATIONAL CO
ATTN GM
5751 SCHAEFER AVE
CHINO, CA 91710

SCIENTECH CORP
ATTN CHAIRMAN
182 BADE RD
HSINCHU 30069
TAIWAN

SCIENTIFIC & PRODUCTION ASSOCIATION
PULSAR
ATTN DEPUTY DIR OF SCIENTIFIC WORK
27, OKRUZHNOY PROEZD
MOSCOW 105187
RUSSIA

SCIENTIFIC APPS & RESEARCH ASSOC INC
ATTN PRESIDENT
621 S SIERRA MADRE ST
COLORADO SPRINGS, CO 80903

SCIENTIFIC COMPONENTS CORPORATION
DBA MINI-CIRCUITS
ATTN PRESIDENT
13 NEPTUNE AVE
BROOKLYN, NY 11235

SCIENTIFIC GLASS
ATTN CUSTOMER SERVICES
201 NORTHSTAR CT
SANFORD, FL 32771

SCIENTIFIC MATERIALS CORPORATION
ATTN PROJ MGR
31948 E FRONTAGE RD
BOZEMAN, MT 59175

SCIENTIFIC SEALING TECH

SCIENTIFIC TEXTILES INC
ATTN OWNER
339-C FARMER INDUSTRIAL BLVD
NEWNAN, GA 30263

SCINTERA NETWORKS INC
ATTN VICE PRESIDENT
1154 SONORA CT
SUNNYVALE, CA 94086

SCIS
13900 LINCOLN PARK DRIVE
HERNDON, VA 20171-3264

SCITRONIX GMBH
ATTN CFO
RINGSTRASSE 1
LAUTERBACH 6923
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCOTIA CAPITAL (USA) INC (8118)
ATTN TIM CORSO OR PROXY MGR
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

SCOTIA CAPITAL /CDS (5011)
ATT EVELYN PANDE OR PROXY DEPT
SCOTIA PLAZA
40 KING ST W, 23RD FL
TORONTO, ON M5H 1H1 CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCOTT PURBON MIXER INC
ATTN SALES MGR
9351 INDUSTRIAL WAY
ADELANTO, CA  92301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCOTTSDALE INS. CO.
8877 N GAINEY CTR DR
SCOTTSDALE, AZ  85258-2108

[NAME REDACTED]
[ADDRESS REDACTED]

SCRAM TECHNOLOGIES INC
ATTN VP OF OPERATIONS
2827 CHESAPEAKE BEACH RD
DUNKIRK, MD  20754

SCREEN NORTH AMERICA HOLDINGS, INC
SCREEN SPE USA, LLC
3151 JAY STREET, 210
SANTA CLARA, CA  95054-3308

SCREEN SEMICONDUCTOR SOLUTIONS CO
LTD
TENJINKITA-MACHI 1-1, TERANOUCHI-AGARU
4-CHOME,
HORIKAWA-DORI, KAMIGYO-KU
KYOTO  6028585
JAPAN

SCREEN SPE USA LLC
ATTN CHRIS RAMAGE
820 KIFER RD, STE B
SUNNYVALE, CA  94086

SCREEN SPE USA LLC
P.O. BOX 45893
SAN FRANCISCO, CA  94145-0893

SCREEN TECHNOLOGY LTD
ATTN CEO
UNIT 5, BUTTON HEAD, HARSTON
CAMBRIDGE  CB2 5NX
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

S-CUBED INC
9 MARS CT
P.O. BOX 365
MONTVILLE, NJ  07045

[NAME REDACTED]
[ADDRESS REDACTED]

SCULPTOR CAPITAL MANAGEMENT INC
9 WEST 57TH ST
40TH FLOOR
NEW YORK, NY  10019

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SDG&E
ATTN PM
8335 CENTURY PARK CT, CP12E
SAN DIEGO, CA  92123

SDI CORP
260 SEC. 2 CHANG NAN RD
CHANG HUA
TAIWAN

SDI GROUP INC
ATTN ASST VP OF SALES DEPT
260 SEC. 2 CHANG NAN RD
CHANG HUA
TAIWAN

SDI SEMICONDUCTOR INSTRUMENTS
IRELAND LTD
20 NEWTOWN ABBEY
TRIM
MEATH
IRELAND

SDL LIGHTING CO LTD
BUILDING A, HUAFA INDUSTRY PARK
XINHE, FUYONG BAOAN
SHENZHEN, GUANGDONG
CHINA

S-DOCS INC
521 FIFTH AVENUE 17TH FLOOR
NEW YORK, NY  10175-1799

SDT SAS
DBA SODETAL
ATTN CEO
RTE NATIONALE
TRONVILLE EN BARROIS  55310  FRANCE

SDV HONG KONG LTD
ATTN FINANCE MGR
UNIT 1605, 16/F, KERRY CARGO CENTER
55 WING KEI RD
KWAI CHUNG  HONG KONG

SE CLEANROOMS INC
ATTN PRESIDENT
624 N EEAST ST
RALEIGH, NC  27604

SE SETCO SERVICE CO.
2402 TECH CENTER PARKWAY, SUITE 200
LAWRENCEVILLE, GA  30043-1363

SE&M CONSTRUCTORS INC
ATTN VP
6441 E HWY 97
ELM CITY, NC  27822

SEA GULL LIGHTING PRODUCTS LLC
ATTN DESIGN ENGINEER
301 W WASHINGTON ST
RIVERSIDE, NJ  08075

SEA INTEGRATORS, LLC
P.O. BOX 113211
CARROLLTON, TX  75011-3201

SEA TECH INC
ATTN PRESIDENT
825 NE CIRCLE BLVD
CORVALLIS, OR  97330-4208

SEA UNION ENG ENTERPRISES LTD
9F-1, NO 19-3, SAN-CHUNG RD
NAN-KANG
TAIPEI  115
TAIWAN

SEACOMP DISPLAYS INC
DBA DISPLAYTECH LTD
ATTN VP SALES
5840 S EL CAMINO REAL, STE 108
CARLSBAD, CA  92008

SEAGATE TECHNOLOGY INC
ATTN JEANNE LE ROY
920 DISC DR
SCOTT VALLEY, CA  95066

[NAME REDACTED]
[ADDRESS REDACTED]

SEAGULL SCIENTIFIC
15325 SE 30TH PL, STE 100
BELLEVUE, WA  98007

SEAKR ENGINEERING INC
ATTN SR VP, PROGRAMS
6221 S RACINE CIR
CENTENNIAL, CO  80111-6427

SEAL METHODS INC
ATTN VP SALES
11915 SHOEMAKER AVE
SANTA FE SPRINGS, CA  90670

[NAME REDACTED]
[ADDRESS REDACTED]

SEALED AIR CORP
ATTN SALES REP
200 RIVERFRONT BLVD
ELMWOOD PARK, NJ  07407

[NAME REDACTED]
[ADDRESS REDACTED]

SEALING DEVICES INC
ATTN MARKETING MGR
4400 WALDEN AVE
LANCASTER, NY  14086

SEALITE PTY LTD
ATTN DIR
11 INDUSTRIAL DR
SOMMERVILLE, VIC  3912
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

SEAMOUNT ENGINEERING INC
955 DEEP VALLEY DR, 4203
PALOS VERDES PENINSULA, CA  90274

[NAME REDACTED]
[ADDRESS REDACTED]

SEANEMIL LLC
ATTN OWNER
9 COURTESY DR
THOMASVILLE, NC  27360

SEA-PORT TECHNICAL SALES, INC.
3630 130TH AVENUE NE
BELLEVUE, WA  98005

SEARCH SOLUTION GROUP INC
ATTN DIR STRATEGIC ACCOUNTS
2201 S BLVD, STE 300
CHARLOTTE, NC  28203

SEASTAR CHEMICALS INC
ATTN PRESIDENT & CEO
10005 MCDONALD PARK RD
SIDNEY, BC  V8L 5Y2
CANADA

SEAT PLASTIC SRL
ATTN CHIEF EXECUTIVE OFFICER
VIA DOMENICO TOSI, 8
REGGIO EMILIA  42124
ITALY

SEA-TAC LIGHTING AND CONTROLS
ATTN OWNER
615 STRANDER BLVD
SEATTLE, WA  98188-2922

SEATTLE CITY LIGHT
ATTN EFI NCP
40 WASHINGTON ST, STE 2000
WESTBOROUGH, MA  01581

SEAVERS, ROBIN
2518 S 85TH ST
WEST ALLIS, WI  53227

SEAVERS, ROBIN
C/O ALAN C OLSON & ASSOCIATES SC
ATTN ALAN C OLSON, ESQ
2880 S MOORLAND RD
NEW BERLIN, WI  53151-3744

SEAWAY PLASTICS ENGINEERING INC
ATTN PRESIDENT
6006 SIESTA LN
PORT RICHEY, FL  34668

SEBASTIAN BALINT - MGM RESORTS
ATTN SF MANAGER
840 GRIER DR
LAS VEGAS, NV  89119

[NAME REDACTED]
[ADDRESS REDACTED]

SECO ARCHITECTURAL SYSTEMS INC
ATTN PRESIDENT
3685 HEWATT CT, STE E
SNELVILLE, GA  30039

SECOM ILLUMINACION SL
ATTN DEVELOPMENT MGR
C/MARTE, 18, MOLINA DE SEGURA
MURCIA  30500
SPAIN

SECOM SP Z OO A
UL SERNICKA 21
WROCLAW  50-503
POLAND

SECOND SOURCE, INC
3 INDUSTRY STREET
POUGHKEEPSIE, NY  12603-6714

SECOND STORY INC
ATTN CREATIVE DIR
714 N FREEMONT ST, 200
PORTLAND, OR  97227

SECRETARY OF STATE FOR DEFENSE, THE
ATTN PRINCIPAL ENGINEER
PORTON DOWN
SALISBURY, WILTSHIRE  SP4 0JQ
UNITED KINGDOM

SECRETARY OF THE COMMONWEALTH OF
MASSACHUSETTS
CORPORATIONS DIVISION
ONE ASHBURTON PLACE, 17TH FLOOR
BOSTON, MA  02108

SECRETARY OF THE STATE, NC
2 SOUTH SALISBURY ST
NC  27601-2903

SECRETARY OF THE STATE, NC
P.O. BOX 29622
RALEIGH, NC  27626-0622

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
950 E PACES FERRY, NE, STE 900
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
33 ARCH ST, 24TH FL
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
175 W JACKSON BLVD, STE 1450
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
1961 STOUT ST, STE 1700
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
801 CHERRY ST, STE 1900, UNIT 18
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1950
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
100 PEARL ST., STE. 20-100
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SECURITY PEOPLE INC
ATTN SALES REP
9 WILLOWBROOK CT
PETALUMA, CA  94954

SECURITYCO INC

SED SYSTEMS INC
ATTN SR RF SPECIALIST
18 INNOVATION BLVD
SASKATOON, SK  S0K 4SD
CANADA

SEDC ENGINEERING PC
ATTN PRESIDENT
3737 GLENWOOD AVE, STE 100
RALEIGH, NC  27612

SEDGWICK CLAIMS MANAGEMENT SERVICES
825 NE MULTNOMAH ST
PORTLAND, OR  97232

SEDONA VISUAL CONTROLS INC
ATTN PRESIDENT
5214 BURLESON RD, STE 104
AUSTIN, TX  78744

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEEBACHER, DAVID
INFFELDGASSE 12/451
GRAZ  8010
AUSTRIA

SEEDS THAT FEED
1920 EAST TOWNSHIP STREET
FAYETTEVILLE, AR  72703-4164

SEEGARS FENCE COMPANY INC OF RALEIG
P.O. BOX 98206
RALEIGH, NC  27624-8206

SEEHAFEN TRANSPORTKONTOR
GILDEMEISTER GMBH
ATTN ACTING PRES
JUISTSTRASSE 8-10
BREMEN  D-28217
GERMANY

SEEKON MICROWAVE
ATTN ENGINEER
XIEJIACI 228
CHONGDU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SEER INTERACTIVE LLC
ATTN WIL REYNOLDS
1028 N 3RD ST
PHILADELPHIA, PA  19123

SEER INTERACTIVE LLC
C/O THE ERB LAW FIRM, PC
ATTN J CHRISTOPHER ERB
20 S VALLEY RD, 103
PAOLI, PA  19301

SEER SOFTWARE TECHNOLOGIES INC
ATTN PRESIDENT
3469 MARITIME GLENN
GAINESVILLE, GA  30506

SEESCAN INC
ATTN PRESIDENT
3855 RUFFIN RD
SAN DIEGO, CA  92123

SEESMART INC
ATTN DIR OF ENGINEERING
4139 GAURDIAN ST
SIMI VALLEY, CA  93063

SEFAR PRINTING SOLUTIONS INC
ATTN PRESIDENT
3796 DUNLAP ST N
ARDEN HILLS, MN  55112

SEFX2 LLC
ATTN MANAGING MEMBER
P.O. BOX 30105
4901 SPICEWOOD SPRINGS RD
AUSTIN, TX  78755

[NAME REDACTED]
[ADDRESS REDACTED]

SEGGER MICROCONTROLLER SYSTEMS LLC
ATTN TECH SALES MGR
106 FRONT ST
WINCHENDON, MA  01475

SEGI KRISTAL MANAGEMENT (M) SDN BHD
B12A-1, 1ST FLOOR JALAN SELAMAN 1
AMPANG  3150
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

SEI GROUP INC
303 WILLIAMS AVE SW, STE 135
HUNTSVILLE, AL  35758

SEI INC DBA SERVICE EXPRESS INC
DEPT 6306 P.O. BOX 30516
LANSING, MI  48909-8016

SEI PRIVATE TST CO (2039,2863)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA  19456

SEIDLER CHEMICAL
ATTN PRESIDENT
537 RAYMOND BLVD
NEWARK, NJ  07105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEIKO ELECTRIC CO LTD
ATTN PRES
2-4-27 SAKAIGAWA
NISHI-KU
OSAKA  550-0024  JAPAN

SEIKO INSTRUMENTS INC
ATTN PRESIDENT
8, NAKASE 1-CHOME, MIHAMA-KU
CHIBA-SHI, CHIBA  261-8507
JAPAN

SEIKOH GIKEN CO LTD
ATTN GENERAL MGR
PHOTONIC DEVICE DEPARTMENT
296-1, MATSUHIDAI
MATSUDO-SHI, CHIBA  270-2214  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEIUN CONSULTING
8303 COLESVILLE RD, APT 293
SILVER SPRING, MD  20910

SEIWA ELECTRIC MFG CO LTD
ATTN PRESIDENT
36, TERADA-SHINIKE
JOYO, KYOTO  610-0192
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

SEKELA, GREG
5501 COUNTY HWY BB
GILLETT, WI  54124

SEKI TECHNOTRON CORP
ATTN MAKOTO SEKI, PRES
6F FUKAGAWA CENTRAL BLDG
2-19-5 KIBA, KOTO-KU
TOKYO  135-0042  JAPAN

SEKI TECHNOTRON CORP
ATTN TATSUYOSHI UEDA
5-6-35 KIBA
KOTO-KU
TOKYO  135-0042  JAPAN

SEKI TECHNOTRON CORP
ATTN TATSUYOSHI UEDA, DEPT MGR
5-6-30 KIBA, KOTO-KU
TOKYO  135-0042
JAPAN

SEKISUI CHEMICAL CO LTD
ATTN R&D GENERAL MGR
TORANOMON2-3-17
MINATO-KU
TOKYO  JAPAN

SEKO WORLDWIDE LLC
ATTN PRESIDENT & CEO
1100 ARLINGTON HEIGHTS RD, STE 600
ITASCA, IL  60143

SEKO WORLDWIDE
ATTN GEN MGR
2520 S TRICENTER BLVD
DURHAM, NC  27713

SEKONIX CO LTD
ATTN VICE PRESIDENT
146-16 SANGBONGARMDONG
DONGDUCHEON, GYEONGGI-DO
SOUTH KOREA

SEKORM LIMITED
23 F, BUILDING 3A
1ST PHASE, TIANAN CLOUD PARK, NO. 2018
XUEGANG RD.
LONGGANG DISTRICT
SHENZHEN  518129  CHINA

SEKORM LTD
ATTN CALVIN XIAO
RM A & B, 11/F, BLK 1, CAMELPAINT BLDG
NO 62 HOI YUEN RD
KOWLOON  HONG KONG

SEKORM LTD
ATTN PRESIDENT
UNIT 1, 19/F, ASIA TRADE CTR
79 LEI MUK RD, KWAI CHUNG
NEW TERRITORIES  HONG KONG

SEL ENGINEERING SERVICES INC,
2350 NE HOPKINS COURT
PULLMAN, WA  99163-5603

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SELC IRELAND LTD/SELC EIREANN
TEORANTA
ATTN BUS DEV MGR
206 Q HOUSE, FURZE RD
SANDYFORD
DUBLIN 18  IRELAND

SELECT GROUP US LLC, THE
ATTN CONTRACTS ADMIN
5520 CAPITAL CENTER DR
RALEIGH, NC  27606

SELECT SALES INC
ATTN ACCT MANAGER
7750 W 78TH ST
BLOOMINGTON, MN  55439

SELECTIVE SALES INC
143 E CAPITOL DR
HARTLAND, WI  53029

SELEX COMMUNICATION LIMITED
ATTN VP UK LEGAL & COMMERCIAL
W HANNINGFIELD RD, GREAT BADDOW
CHELMSFORD
ESSEX  CM2 8HN  UNITED KINGDOM

SELEX COMMUNICATIONS LTD
ATTN COMMERCIAL MGR
LAMBDA HOUSE, CHRISTOPHER MARTIN RD
BASILDON
ESSEX  SS14 3EL  UNITED KINGDOM

SELEX ES LTD
SIGMA HOUSE, CHRISTOPHER MARTIN RD
BASILDON, ESSEX  SS14 3EL
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SELX COMMUNICATIONS SPA
ATTN MATERIALS ENGINEERING MGR
VIA PIERAGOSTINI 80
GENOVA  16151
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

SEMATOOL MOLD & DIE CO
ATTN OWNER
3350 SCOTT BLVD
SANTA CLARA, CA  95054

SEMATRON ITALIA SRL
ATTN MARIO CIRO RIZZO
VALE MARX 153/2
ROMA  00137
ITALY

SEMATRON ITALIA SRL
ATTN MARIO CIRO RIZZO, PRESIDENT
VIA MAZZINI 46
TREZZO SULLADDA MI  20056
ITALY

SEMATRON ITALIA SRL
ATTN MARIO CIRO RIZZO, PRESIDENT
VIALE MARX 135/2
ROMA  00137
ITALY

SEMBLEX CORP
ATTN DIR OF FIELD SALES
900 N CHURCH RD
ELMHURST, IL  60126

SEMCON DEVOTEK AS
ATTN GENERAL MANAGER
DYRMYGATA 47
P.O. BOX 384
KONGSBERG  3604 NORWAY

SEMELAB LTD
ATTN FIN DIR
COVENTRY RD, LUTTERWORTH
LEICSTERSHIRE  LE17 4JB
UNITED KINGDOM

SEMI DICE, INC.
10961 BLOOMFIELD ST.
P.O. BOX 3002
LOS ALAMITOS, CA  90720

SEMI DICE, INC.
ATTN: DANIEL M. CORMACK, CEO
10961 BLOOMFIELD STREET
LOS ALAMITOS, CA  90720

SEMI TECNOLOGY SOLUTIONS LLC
ATTN MANAGING PARTNER
535 W IRON AVE, STE 104
MESA, AZ  85210

SEMICAT INC
13801 HUTTON DRIVE
FARMERS BRANCH, TX  75234-9039

SEMICOA CORP
ATTN VP STRATEGIC MKTG
333 MCCORMICK AVE
COSTA MESA, CA  92626

SEMICON PHOTOMETROLOGY SOLUTIONS
SEMIPHOTOMET
413 TRAILS CT.
GARLAND, TX  75043-9998

SEMICON PRECISION INDUSTRIES INC
ATTN PRESIDENT
8903 SOVEREIGN ROW
DALLAS, TX  75247

SEMICON TOOLS INC
ATTN VP SALE/MKTG
554 N STATE RD
BRIARCLIFF MANOR, NY  10510

SEMICONDUCTOR CHARACTERIZATION
INSTRUMENTS
ATTN PRESIDENT
146 COLUMBIA HEIGHTS, STE 2
BROOKLYN, NY  11201

SEMICONDUCTOR COMPONENTS
INDUSTRIES LLC
DBA ON SEMICONDUCTOR
ATTN SVP
5005 E MCDOWELL RD, MS C200
PHOENIX, AZ  85008

SEMICONDUCTOR COMPONENTS
INDUSTRIES LLC
DBA ONSEMI
ATTN CPO
5701 N PIMA RD
SCOTTSDALE, AZ  85250

SEMICONDUCTOR DEPOSITIONS LLC
ATTN PARTNER/PRES
8714 E VISTA DR
SCOTTSDALE, AZ  85250

SEMICONDUCTOR ENGINEERING PRODUCTS
LLC
60 RIVERSIDE DRIVE
WRENTHAM, MA  02093-1453

SEMICONDUCTOR EQUIPMENT CORP
5154 GOLDMAN AVENUE
MOORPARK, CA  93021-1760

SEMICONDUCTOR EQUIPMENT SPECIALIST
INC
ATTN CEO
2609 N OGDEN RD, STE 102
MESA, AZ  85215

SEMICONDUCTOR INDUSTRY ASSOCIATION
1101 K STREET, NW, SUITE 450
WASHINGTON, DC  20005-7037

SEMICONDUCTOR MATERIALS INC
ATTN PROD MGR
22108 S VERMONT AVE, UNIT 101
TORRANCE, CA  90502

SEMICONDUCTOR PACKAGING SOLUTIONS
ATTN PRES / OWNER
28659 BRIGADOON CT
LAKE ARROWHEAD, CA  92352

SEMICONDUCTOR RESOURCES INC
ATTN VP
6055 BRENT DR
TOLEDO, OH  43611

SEMICONDUCTOR SUPPORT SERVICES CO
4715 STEINER RANCH BLVD
AUSTIN, TX  78732

SEMICONDUCTOR TECHNOLOGY RESEARCH
US INC
ATTN PRESIDENT
10404 PATTERSON AVE, STE 108
RICHMOND, VA  23238

SEMICORE EQUIPMENT, INC
470 COMMERCE WAY
LIVERMORE, CA  94551-5215

SEMI-GENERAL INC
ATTN PRESIDENT
1 INDEPENDENCE DR
LONDONBERRY, NH  03053

SEMIKRON DANFOSS GMBH
11 EXECUTIVE DR
P.O. BOX 66
HUDSON, NH  03051

SEMIKRON DANFOSS GMBH
ATTN BJORN ASMUSSEN
HUSUMER STRASSE 251
FLENSBURG  24941
GERMANY

SEMIKRON DANFOSS GMBH
ATTN: BJORN ASMUSSEN
HUSUMER STRAßE 251
FLENSBURG  24941
GERMANY

SEMIKRON DANFOSS SRL
SEMIKRON SRL VIA LAURENTINA
ROME/POMEZIA  00071
ITALY

SEMIKRON ELEKTRONIC GMBH & CO KG
ATTN CEO
SIGMUNDSTRASSE 200
NURNBERG  90431
GERMANY

SEMIKRON INC
11 EXECUTIVE DR
HUDSON, NH  03051

SEMIKRON INTERNATIONAL GMBH
ATTN DIR R&D
SIGMUNDSTRASSE 200
NUREMBERG  90431
GERMANY

SEMILAB USA LLC
101 BILLERICA AVENUE
NORTH BILLERICA, MA  01862-1271

SEMILEDS CORP
ATTN CEO
615 S DUPONT HWY
DOVER, DE  19901

SEMILEDS OPTOELECTRONICS CO LTD
ATTN CHAIRMAN
3F, NO 11, KE JUNG RD, CHU-NAN SITE
HSINCHU SCIENCE PARK, CHU-NAN
MIAO-LI COUNTY  350  TAIWAN

SEMILEDS OPTOELECTRONICS CO LTD
ATTN TRUNG TRI DOAN, CHAIRMAN & CEO
999 MAIN ST, STE 1010
BOISE, ID  83702

SEMILEDS OPTOELECTRONICS CO LTD
C/O BAKER BOTTS LLP
ATTN G HOPKINS GUY III, ESQ
1001 PAGE MILL RD
PALO ALTO, CA  94304

SEMINCONDUCTOR COMPNENTS
INDUSTRIES LLC
ATTN CORPORATE CONTRACTS MGR
5005 E MCDOWELL RD
PHOENIX, AZ  85008

SEMINET AUTOMATION
ATTN VP OF OPERATIONS
25000 AVE STANFORD
VALENCIA, CA  91355

SEMINET INC
ATTN VP ENG
160 GREAT OAKS BLVD
SAN JOSE, CA  95119

SEMIPEAK OPTOELECTRON CO LTD
ATTN GENERAL MANAGER
RM 1202, 12/F, HSH MONGKOK PL
NATHAN RD, MONGKOK
KOWLOON  794-802  HONG KONG

SEMIPROBE LLC
ATTN PRESIDENT
FARRELL HALL, 210 COLCHESTER AVE
BURLINGTON, VT  05405

SEMIQUIP/WEST
ATTN PRESIDENT
1953 E DUKE DR
TEMPE, AZ  85283

SEMITOOL INC
ATTN ACCT MANAGER
2881 SCOTT BLVD M/S 2062
SANTA CLARA, CA  95050

SEMITOOL INC
ATTN DIR OF CUSTOMER SERVICE
655 W RESERVE DR
KALISPELL, MT  59901

SEMITORR GROUP INC.
10655 SW MANHASSET DRIVE
TUALATIN, OR  97062-8588

SEMITORR GROUP LLC
3750 HIGHWAY 225
PASADENA, TX  77503

SEMITORR GROUP LLC
DBA CTW SOLUTIONS
ATTN DIR, LEGAL
7175 NE EVERGREEN PKWY, STE 200
HILLSBORO, OR  97124

[NAME REDACTED]
[ADDRESS REDACTED]

SEMPLASTICS LLC
ATTN VICE PRESIDENT
724 FENTRESS BLVD
DAYTONA BEACH, FL  32114

[NAME REDACTED]
[ADDRESS REDACTED]

SEMTECH CORPORATION
ATTN ASST GEN COUNSEL
200 FLYNN RD
CAMARILLO, CA  93012

SEMTECH SOLUTIONS INC
ATTN PRESIDENT
6 EXECUTIVE PARK DR
NORTH BILLERICA, MA  01862

[NAME REDACTED]
[ADDRESS REDACTED]

SENCORPWHITE INC
PREVIOUSLY WHITE SYSTEMS
400 KIDDS HILL ROAD
HYANNIS, MA  02601-1850

SENECA5 INC
ATTN PRESIDENT
417 N BOYLAN AVE, STE 102
RALEIGH, NC  27603

[NAME REDACTED]
[ADDRESS REDACTED]

SENERGY INTELLUTION PVT LTD
ATTN DIRECTOR
351, RAHEJA TESLA INDUSTRIAL, MIDC
JUINAGAR
NAVI MUMBAI  INDIA

SENERGYTECH
ATTN CEO
2102 EL DORADO WY
CARROLLTON, TX  75006

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SENGLED CO LTD
ATTN LILY XU
10TH FLOOR, BUILDING C
NO 1582 GUMEI RD, XUHUI DIST
SHANGHAI  200233  CHINA

SENGLED CO LTD
ROOM 201/15, BUILDING 1
NO 498 GUOSHOUJING ROAD
PILOT FREE TRADE ZONE
SHANGHAI  201308  CHINA

SENGLED OPTO ELECTRONICS CO LTD
ECONOMIC PARK, WUZHEN
TONGXIANG, ZHEJIANG
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SENIOR OPERATIONS LLC
ATTN DIR OF SALES & MKTG
1075 PROVIDENCE HWY
SHARON, MA  02067

SENJU METAL INDUSTRY CO LTD
ATTN GM, ADVANCED TECH
SENJU HASHIDO-CHO 23
ADACHI-KU
TOKYO  120-8555  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

SENS4 A/S
NORDRE STRANDVEJ 119G
HELLEBAEK  3150
DENMARK

SENSA-LIGHT LTD
ATTN DON QUEEN
1007F 55 AVE NE
CALGARY, AB  T2E 6W1
CANADA

SENSARRAY INC
5451 PATRICK HENRY DR
SANTA CLARA, CA  95054

SENSATA TECHNOLOGIES CHINA CO LTD
ATTN PRESIDENT
30TH FL, INTERCONTINENTAL CENTER
100 YU TONG RD, ZHA BEI DISTRIC
SHANGHAI  200070  CHINA

SENSE PRODUCTION LIMITED
ROOM 1704, 17/F
HONG KONG  999077
HONG KONG

SENSEG OY
ATTN VP ENGINEERING
LARS SONCKIN KAARI 12
ESPOO  02600
FINLAND

SENSIS CORPORATION
ATTN BRIAN EDWARD, RF SYSTEMS
ENGINEER
85 COLLAMER CROSSINGS EAST
SYRACUSE, NY  13057

SENSIS CORPORATION
ATTN CONTRACTS MGR
5793 WIDEWATERS PARKWAY
DEWITT, NY  13214

SENSITRON SEMICONDUCTOR
ATTN SALES DIR
221 W INDUSTRY CT
DEER PARK, NY  11729

SENSITTY SYSTEMS INC
ATTN DIRECTOR
480 OAKMEAD PKWY
SUNNYVALE, CA  94085

SENSOR PRODUCTS INC
300 MADISON AVENUE
MADISON, NJ  07940-1868

SENSORS & ANTENNAS LANSDALE INC
ATTN PRINCIPLE RF ENGINEER
305 RICHARDSON RD
LANSDALE, PA  19446

SENSORS FOR MEDICINE & SCIENCE INC
ATTN CEO
12321 MIDDLEBROOK RD
GERMANTOWN, MD  20874

SENSUS USA INC
ATTN VP OF MARKETING
8601 SIX FORKS RD, STE 300 & 700
RALEIGH, NC  27615

SENTRAL GROUP LLC, THE
ATTN CFO
595 BOND ST
LINCOLNSHIRE, IL  60069

SENTRO TECH CORPORATION
ATTN SALES MGR
296 KARL ST
BEREA, OH  44017

SENTRY AIR SYSTEMS INC
21221 FM 529 RD.
CYPRESS, TX  77433-5139

SENTRY INSURANCE A MUTUAL COMPANY
1800 N POINT DR
STEVENS POINT, WI  54481

[NAME REDACTED]
[ADDRESS REDACTED]

SEOUL NATIONAL UNIVERSITY
ATTN GRADUATE STUDENT
132-308 INST OF NEW MEDIA AND COMM
SAN 56-1, SHILLIM-DONG, KWANAK-GU
SEOUL  151-742  SOUTH KOREA

SEOUL SEMICONDUCTOR CO LTD
148-29 GASAN-DONG, GEUMCHEON-GU
SEOUL  153 801
SOUTH KOREA

SEOUL SEMICONDUCTOR CO LTD
97-11, SANDAN-RO 163BEON-GIL
DANWON-GU
ANSAN, GYEONGGI-DO
SOUTH KOREA

SEP CO., LTD
2B-19 LOT, 930, GOSAEK-DONG, GWONSE
SUWON-SI  16643
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

SEPS TECHNOLOGIES AB
ATTN CEO
AKROKEN SCIENCE PARK, STORGATAN 90
SUNDSVALL  81 70
SWEDEN

SEPTAGON RESEARCH GROUP LLC
ATTN CEO
1910 PIPERWOOD CT
DURHAM, NC  27713

SERCEL-GRC CORP
ATTN ELECTRICAL DESIGN ENGINEER
6540 E APACHE ST
TULSA, OK  74115

SERCOMM CORP
ATTN GENERAL MNG, ISBU
8F, NO 3-1, YUANQU ST
NANKANG SOFTWARE PARK
TAIPEI  105  TAIWAN

SERENE DRIVE LLC
21 WATERWAY AVE
STE 225
THE WOODLANDS, TX  77380

SERENE DRIVE LLC
41450 BOSCELL ROAD
FREMONT, CA  94538-3103

SERENGETI LAW
ATTN VP SALES
155 108TH AVE NE, STE 650
BELLEVUE, WA  98004

[NAME REDACTED]
[ADDRESS REDACTED]

SERIGRAPH INC
ATTN SVP PRODUCT DVPT
3801 E DECORAH RD
WEST BEND, WI  53095

SERKAN ERDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SERT SYSTEMS INC
ATTN OWNER
2320 PRESIDENTIAL DR, STE 101
DURHAM, NC  27703

SERTECH INC
ATTN PRESIDENT
1380 WELSH RD
MONTGOMERYVILLE, PA  18934

SERUS CORP
DBA SERUS
ATTN SVP
785 N MARY AVE, STE 100
SUNNYVALE, CA  94085

SERVICE CHEMICAL LLC
DBA CLEAN HARBORS DISPOSAL SERVICES
ATTN GEN MGR
221 SUTTON ST
NORTH ANDOVER, MA  01845

SERVICE EXPRESS
ATTN VP OF FINANCE
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI  49512

SERVICE LIGHTING & ELECTRICAL SUPPLIES
INC
ATTN ACCOUNT MGR
2140 MERRIT DR
GARLAND, TX  75041

SERVICE PACKAGING DESIGN INC
ATTN PRESIDENT
6238 LINCOLN AVE
MORTON GROVE, IL  60053

[NAME REDACTED]
[ADDRESS REDACTED]

SERVICENOW INC
4810 EASTGATE MALL
SAN DIEGO, CA  92121-1977

SERVICENOW, INC.
2225 LAWSON LANE
SANTA CLARA, CA  95054

SERVO SOUTH INC
ATTN PRESIDENT
515 PLATO LEE RD
SHELBY, NC  28150

SERVOMEX COMPANY
12300 DAIRY ASHFORD, STE. 400
SUGAR LAND, TX  77478-6234

SERVPRO OF SANTA BARBARA
O/B/O SERVPRO INDUSTRIES INC
ATTN PRESIDENT
6485 CALLE REAL, STE H
GOLETA, CA  93117

SERVPRO OF SOURTH DURHAM & ORANGE
CO
ATTN PRESIDENT
607 ELLIS RD
DURHAM, NC  27703

SESALY
ATTN INNOVATIVE RESEARCH
71 IMPASSE DE LA BALME
ST PRIEST CEDEX  69808
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SESCO LIGHTING INC
ATTN CEO
1133 W MORSE BLVD, STE 100
WINTER PARK, FL  32789

[NAME REDACTED]
[ADDRESS REDACTED]

SET GMBH
AUGUST-BRAUN-STRASSE 1
WANGEN/ALLGAEU  88239
GERMANY

SETARAM INC
ATTN SALES & MARKETING
8430 CENTRAL AVE, STE C
NEWARK, CA  94560

SETON IDENTIFICATION PRODUCTS
P.O. BOX 819
BRANFORD, CT  06405-0819

SETPOINT SOLUTIONS INC
ATTN VP
10419 CLUB CAR CT
CHARLOTTE, NC  28227

SETRA SYSTEMS INC
ATTN DIR OF SALES
159 SWANSON RD
BOXBOROUGH, MA  01719

SETRA SYSTEMS, INC
159 SWANSON ROAD
BOXBOROUGH, MA  01719-1316

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEVAN MULTI-SITE SOLUTIONS LLC
3025 HIGHLAND PKWY, STE 850
DOWNERS GROVE, IL  60515

SEVCON LIMITED
ATTN LOGISTIC CONTROLLER
MILTON PARK INNOVATION CENTER
99 MILTON PARK
ABINGDON, OXFORDSHIRE  OX14 4RY
UNITED KINGDOM

SEVCON LTD
ATTN HEAD OF DEV
KINGSWAY S
GATESHEAD  NE11 0QA
UNITED KINGDOM

SEVENTHWAVE INC
ATTN PRESIDENT
749 UNIVERSITY ROW, STE 320
MADISON, WI  53705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEW-EURODRIVE GMBH & CO KG
ATTN DIR R&D ELECTRONIC
ERNST-BLICKLE-STR 42
BRUCHSAL  76646
GERMANY

SEWON TELETECH INC
53, JEONPA-RO 44 BEON-GIL
ANYANG-SI, GYEONGGI-DO  430-817
SOUTH KOREA

SEWON TELETECH INC
ATTN ENGINEER
881 KWANYANG, DONGAHN
ANYANG, KYUNGHI  431 804
SOUTH KOREA

SEXTON & PEAKE INC
ATTN OFFICE MGR
9687 GERWIG LN
COLUMBIA, MD  21046

[NAME REDACTED]
[ADDRESS REDACTED]

SEYBERT CASTINGS INC
ATTN SALES ENG MGR
1840 COUNTY LINE RD, UNIT 108
HUNTINGDON VALLEY, PA  19006

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SEZ AMERICA
ATTN VP OF TECHNICAL OPERATIONS
4829 S 38TH ST
PHOENIX, AZ  85040

SF MOTORS INC
ATTN SR MANAGER
3303 SCOTT BLVD
SANTA CLARA, CA  94086

SFAPEX LLC
ATTN DIR SALES & MKTG
30 CHALICE TRL
SUGAR LAND, TX  77498

SFILIGOI SRL
ATTN PRES
VIA A MAGIO 21
BASSANO DEL GRAPPA  36061
ITALY

SFLA ARCHITECTS PA
ATTN PRINCIPAL
333 FAYETTEVILLE ST, STE 225
RALEIGH, NC  27601

SFN GROUP INC
ATTN LAW DEPARTMENT
2050 SPECTRUM BLVD
FORT LAUDERDALE, FL  33309

SG AMERICAS SECS, LLC (0286)
ATT PAUL MITSAKOS OR PROXY MGR
1221 AV OF THE AMERICAS
NEW YORK, NY  10020

SG AMERICAS SECURITIES LLC
245 PARK AVE
NEW YORK, NY  10167

SG DESIGNS
ATTN PROPIETOR
5 COLLEGE CT, MACCLESFIELD
CHESHIRE  SK11 8HN
UNITED KINGDOM

SGG IMMOBILIEN VERWALTUNG GMBH
EINSTEINSTRASSE 14
UNTERSCHLEISSHEIM 85716
GERMANY

SGL CARBON CORPORATION
ATTN: PETER ZIMMER
900 THERESIA STREET
ST. MARYS, PA 15857-1832

SGL CARBON LLC
ATTN PRES
8600 BILL FICKLEN DR
CHARLOTTE, NC 28269

SGL CARBON LLC
ATTN PRESIDENT
10715 DAVID TAYLOR DR
CHARLOTTE, NC 28262

SGL CARBON LLC
ATTN PRESIDENT
900 THERESIA ST
ST MARYS, PA 15857

SGL CARBON SE
SOHNLEINSTRABE 8
WIESBADEN 65201
GERMANY

SGL CARBON, LLC
ATTN: LEGAL DEPARTMENT
10715 DAVID TAYLOR DRIVE, SUITE 460
CHARLOTTE, NC 28262

SGLUX SOL GEL TECHNOLOGIE
OSTENDSTR, 25
BERLIN 12459
GERMANY

SGLUX SOLGEL TECHNOLOGIES GMBH
ATTN DIR
OSTENDSTR 25
BERLIN D-12459
GERMANY

SGM SPA
ATTN TECH DIR
VIA PIO LA TORRE 1
TAVULLIA PU 61010
ITALY

SGS CHINA CO LTD
16TH FL, BLOCK A, NO 73, FUCHENG RD
CENTURY YUHUI MANSION, HAIDIAN DIST
BEIJING
CHINA

SGS NORTH AMERICA INC.
201 ROUTE 17N, 17TH FLOOR
RUTHERFORD, NJ 07070-3901

SGS NORTH AMERICA INC.
P.O. BOX 2502
CAROL STREAM, IL 60132-2502

SGS TAIWAN LTD
ATTN JOCELYN LIN
33, WU CHYUAN RD
NEW TAIPEI IND PARK, WU KU DISTRICT
NEW TAIPEI CITY 24886 TAIWAN

SGS-CSTC STANDARDS TECHNICAL SVCS
CO LTD
ATTN AREA MGR
4/F, 1 1ST ST, XIA MEI LIN
FU TIAN DISTRICT
SHENZHEN 518033 CHINA

SGX SENSORTECH MA LTD
ATTN DIR SALES & MARKETING
SIRIUS HOUSE, WATERY LN
WOOBURN GREEN, HIGH WYCOMBE
BUCKINGHAMSHIRE HP10 0AP UNITED
KINGDOM

SH BASNIGHT & SONS INC
ATTN PRESIDENT
6909 DODSONS CROSSROADS
HILLSBOROUGH, NC 27278

SH ENGINEERING & MFG INC
575 SOUTHSIDE DRIVE SUITE D
GILROY, CA 95020-7031

[NAME REDACTED]
[ADDRESS REDACTED]

SHADDOCK, ANN M
227 MONTIBELLO DR
CARY, NC 27513

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHADOW-CASTER
ATTN PRESIDENT
1420 HALES HOLLOW DR
DUNEDIN, FL 34698

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHAHID BEHESHTI UNIVERSITY
VELENJAK, DANESHJOO SQ
TEHRN  09821
IRAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHAMBAUGH & SON LP
ATTN VP OF CONTRACTS
7614 OPPORTUNITY DR
FORT WAYNE, IN  46825

SHAMBAUGH
P.O. BOX 1287
FORT WAYNE, IN  46801-1287

SHAMROCK ENVIRONMENTAL CORPORATION
3500 LAKE HERMAN DR
BROWNS SUMMIT, NC  27214

SHAMROCK ENVIRONMENTAL CORPORATION
ATTN SHANNON CROTTS
6106 CORPORATE PARK DRIVE
BROWNS SUMMIT, NC  27214

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHANDONG PROSPEROUS STAR OPTOELEC
CO LTD
MARKETING CENTRE RM 1203-4, BLDG 4
MEINIAN SQUARE
SHEKOU, SHENZHEN  518067
CHINA

SHANDONG UNIVERSITY OF SCIENCE & TECH
ATTN STUDENT
QIANWANGANG RD, NO 579, QINGDAO
SHANDONG
CHINA

SHANG HAI MEI NIAN MEN
ZHEN BU YOU XIAN GONG SI
TIANYI BUILDING, XIAOMUQIAO ROAD, X
SHANGHAI  201500
CHINA

SHANG HAI SHI QI CHE XIU LI YOU XIA
GONG SI QI CHE XIU LI SAN
971 JINSHAJIANG ROAD
SHANGHAI  201500
CHINA

SHANGHAI AIDA TOOL MAKING CO LTD
15F, BLDG 1, NO 958, ZHENBEI RD
SHANGHAI  200333
CHINA

SHANGHAI AIDA TOOL MAKING CO LTD
NO 958, ZHENBEI RD
SHANGHAI  200333
CHINA

SHANGHAI AIDA TOOL MAKING CO., LTD.
ATTN: SONG ZHENG
15F, BUILDING 1, NO. 958 ZHENBEI ROAD
SHANGHAI  200333
CHINA

SHANGHAI BINGZHI ELECTRONIC
TECHNOLOGY CO., LTD
ROOM 3R18, NO. 89 XINBANG ROAD, MIN
SHANGHAI  201500
CHINA

SHANGHAI CANGUANG LIGHTING
(CANGLASS) CO LTD
ATTN GM
NO. 51, LANE 2758 JINDU RD
SHANGHAI  201108
CHINA

SHANGHAI CAREER DEVELOPMENT CO LTD

SHANGHAI CHEN CHENG AUTOMATION
EQUIPMENT CO.,LTD
RM 04,6TH FLOOR,BUILDING 10,LANE 46
SHANGHAI  201500
CHINA

SHANGHAI DANGOO ELECTRONICS CO LTD
10F, LIQIN PLZ, NO 1885 DUHUI RD
MINHANG
SHANGHAI
CHINA

SHANGHAI DASHENG INDUSTRIAL CO LTD
NO. 6799, BEI QING RD
SHANGHAI
CHINA

SHANGHAI EVERDEVELOP INTL LOGISTICS

SHANGHAI EXCELLENCE ENVIRONMENTAL
SERVICES CO.,LTD
ROOM 204-9, 2ND FLOOR, BUILDING 8,
SHANGHAI  201500
CHINA

SHANGHAI FAST-PCB CIRCUIT
TECHNOLOGY CORPORATION LI
699 XINGQING ROAD, JIADING INDUSTRI
SHANGHAI  201500
CHINA

SHANGHAI FUQIN SHANGWU ZIXUN CO LTD

SHANGHAI GRANDAR LIGHT ART & TECH CO
LTD
FL 11 BLDG 90
1122 NORTH QUINZHOU RD
SHANGHAI  200233
CHINA

SHANGHAI GUOZHE TRADE CO LTD
ZHELIN TOWN, FENGXIAN DISTRICT
SHANGHAI
CHINA

SHANGHAI HAO DI ENVIRONMENTAL PROTE
19F, MAGNOLIA GREEN SQUARE 353 JIAMUSI
ROAD
YANGPU DISTRICT
SHANGHAI
CHINA

SHANGHAI HAOHESHENG INDL CO LTD
AREA A, NO 8, SANJIRO ST
SHESHAN, SONGJIANG DIST
SHANGHAI  201600
CHINA

SHANGHAI HE XIN QI CHE FU WU YOU XIAN-
GONG SI

SHANGHAI H-FAST ELECTRONICS CO LTD
ATTN QA MGR
NO 228, BEICUN RD
ZHELIN TOWN, FENGXIAN DIST
SHANGHAI  CHINA

SHANGHAI HIIGH-FLYING ELECTRONICS
TECH CO LTD
ATTN GEN MGR
RM 1002, BLDG 1, NO 3000, LONGDONG AVE
PUDONG NEW AREA
SHANGHAI  201203  CHINA

SHANGHAI HONGBAO LIGHTING CO LTD
ATTN OEM SALES MGR
NO 888, E HUIWANG ROAD
JIADING DISTRICT
SHANGHAI  201815  CHINA

SHANGHAI HUANJIN ENERGY
CONSERVATION-
SERVICE CO LTD
ATTN MANAGING DIR
XINZHA JINGAN DIST, NO.831, FL 8, BLK K
SHANGHAI  CHINA

SHANGHAI INSTITUTE OF TECHNICAL
PHYSICS, THE
NO 500 YUTIAN RD
SHANGHAI  200083
CHINA

SHANGHAI JAI TANG ELECTRONICS CO LTD
NO 132 LIANXING RD
HEQING TOWN, PUDONG
SHANGHAI
CHINA

SHANGHAI JIATONG UNIVERSITY
800 DONGCHUAN RD
MINHANG DIST
SHANGHAI
CHINA

SHANGHAI JINYING WENHUAYONGPIN LIMI

SHANGHAI JOIN WIN TRADING CO., LTD.
ROOM 2839, BUILDING 2, NO. 469 FENG
SHANGHAI  201500
CHINA

SHANGHAI KEN XUN TRADE CO LTD
ATTN PRESIDENT
STE A 2207 137 BAI IAN RD
SHANGHAI  20063
CHINA

SHANGHAI LEGEND INTERNATIONAL -
TRAVEL AGENCY CO LTD

SHANGHAI LITON LIGHTING CO LTD
ATTN GM
RM 2108, NO 1088, XIN JIN QIAO RD
SHANGHAI  201206
CHINA

SHANGHAI LONG-JOIN ELECTRONICS CO LTD
ATTN GEN MGR
NO 398 NAN WEN ZAO RD, BAO SHAN
SHANGHAI
CHINA

SHANGHAI LONGWAY SPECIAL GLASS CO
LTD
ATTN SALES MGR
A2111 TOMSON CENTRE, NO 188
ZHANGYANG RD, PUDONG
SHANGHAI  200122  CHINA

SHANGHAI LOOKFORWARD CONSULTING CO.
21/F, LINK SQUARE 1, 222 HUBIN ROAD
HUANGPU DISTRICT
SHANGHAI  200021
CHINA

SHANGHAI MIKIA LIGHTING LTD
ATTN DEPUTY CHIEF ENGINEER
NO 258, MINFENG RD
CAOLU TOWN, PUDONG
SHANGHAI  CHINA

SHANGHAI MING KAI ZHAO MING KE JI YOU-
XIAN GONGSI

SHANGHAI MINGTEA ENTERPRISE CO LTD
ATTN MARKETING MGR
RM 607, N0 228, JIANGCHANG SAN RD
SHANGHAI  200436
CHINA

SHANGHAI NAGASE TRADING CO LTD
04-06, 77 ECO CITY
1788 NANJING RD W
SHANGHAI  200040
CHINA

SHANGHAI NEW MATERIALS CO LTD

SHANGHAI OKUKUN LOGISTICS EQPT CO LTD

SHANGHAI QIDA CO LTD
ATTN VP
RM 2803, TONGDA CHUANGYE BLDG 1, 600 LN
TIANSHAN RD
SHANGHAI  CHINA

SHANGHAI RANDSTAD TALENT SERVICE CO
ROOM2310, NO.77 MEI YUAN ROAD, JING
SHANGHAI  200070
CHINA

SHANGHAI REVON TRADE CO., LTD
ZHENDA ROAD
SHANGHAI
CHINA

SHANGHAI RF EQUIPMENT RESEARCH INST
ATTN ENGINEER
NO.185 HHUYI RD
NANXIANG TOWN OF JIA DING
SHANG HAI  CHINA

SHANGHAI ROCKCORE ELECTRONIC TECH
LTD
ATTN VP
RM 718, SHANGHAI UNIVERSITY TECH BLDG
149
YACHANG RD, ZHABEI DISTRICT
SHANGHAI  CHINA

SHANGHAI SHARPARROW BRAND
CONSULTING &-
DESIGN CO LTD

SHANGHAI SHENKAI FLUID TECHNOLOGI CO
LTD

SHANGHAI SHUANGMIAO REFRIG EQPT CO
LTD
C/O SHANGHAI LANGTUO REFRIGERATION
EQUIP CO LTD
BLDG NO 20, XIANGMIN RD NO 601
CHEDUN TOWN, SONGJIANG DIST
SHANGHAI  CHINA

SHANGHAI SHUNCE ELECTRONICS CO.,LTD
ROOM 102, BUILDING 4, NO. 1005
JIUXIN HIGHWAY, SONGJIANG DISTRICT
SHANGHAI  201615
CHINA

SHANGHAI SILBO ELECTRIC LIGHTING CO
2ND FL, 1 BLDG NO 889, SUI DE RD
SHANGHAI
CHINA

SHANGHAI TIANDI SOFTWARE
CHUANGYEYUAN CO LTD

SHANGHAI WATEK INFORMATION
TECHNOLOGY CO.,LTD.
ROOM 1421, NO. 518 HONGQI EAST ROAD
SHANGHAI  201500
CHINA

SHANGHAI WOFU SEMICONDUCTOR CO LTD
RM 101, BLDG 10, NO 3000
LONGDONG AVE, PUDONG NEW AREA
SHANGHAI
CHINA

SHANGHAI WOLF SEMICONDUCTOR CO LTD
TOWER B, 17F, BLDG NO 20
958 ZHENBEI RD
SHANGHAI  200333
CHINA

SHANGHAI XIANG ZHONG HUAN JING FU
WU CO.,
NO. 8 XIUSHAN ROAD, QIAOZHEN, CHONG
SHANGHAI  201500
CHINA

SHANGHAI XINHAI CUSTOMS
BROKERAGE CO., LTD
FENGXIAN DISTRICT NANQIAO TOWN XINF
SHANGHAI  201500
CHINA

SHANGHAI YAMING LIGHTING CO LTD
ATTN LUMINAIRE R&D DEPT MGR
NO 1001 JIAXINGGONG RD
JIADING DISTRICT
SHANGHAI  CHINA

SHANGHAI YING MING ELECTRONIC -
TECHNOLOGY COMPANY LTD
RM 202 C, C DISTRICT
36 LIAN MIN RD, JINZE QINGPU DIST
SHANGHAI  CHINA

SHANGHAI YINGTAI RENCAIFUWU LIMITED
STE 20F HUAMINHANZUN INTL BLDG 726
YANAN WEST ROAD
SHANGHAI  200050
CHINA

SHANGHAI YUANMING LIGHTING TECH CO
LTD
NO. 1251 HANGNAN RD
ZHUANGHANG
SHANGHAI
CHINA

SHANGHAI ZHUOKAI ELECTRONICS TECH CO
LTD
XUHANG IND PARK, 399 BAOQIAN RD
JIADING DIST
SHANGHAI  201801
CHINA

SHANGHAI ZIJIN JIABO ELECTRONIC
NEW MATERIAL TECHY CO LTD
ZING MINING COLLEGE OF FUZHOU
UNIVERSITY
SANHUAN RD, SHANGHANG
FUJIAN  364200  CHINA

SHANGYU SOUTHEAST LIGHTING CO LTD
ATTN CTO
WEST RENMIN RD, GUANDONG TOWN
SHANGYU
ZHEJIANG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHANNON ELECTRIC LLC
ATTN PROJECT MGR
26800 FARGO AVE, 6
BEDFORD, OH  44146

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHAOLIN CAPITAL MANAGEMENT
230 NW 24TH ST
STE 603
MIAMI, FL  33127

[NAME REDACTED]
[ADDRESS REDACTED]

SHARED TECHNOLOGIES INC
ATTN VP, BUS OPERATIONS
1405 S BELTLINE RD
COPPELL, TX  75019

SHAREVIS
ATTN CEO
1042 N EL CAMINO REAL, STE B-214
ENCINITAS, CA  92024

[NAME REDACTED]
[ADDRESS REDACTED]

SHARIFWAVE
ATTN R&D HEAD
13, PARSTU ST, TAHERKHANI ST
ANKARA
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHARP CORP
ATTN GROUP DEPUTY GEN MNGR
282-I HAJIKAMI
KITAKATSURAGI GUN
SHINJO-CHO, NARA  JAPAN

SHARP CORP
ATTN VP, GM
22-22 NAGAIKE-CHO
ABENO-KU
OSAKA  545-8522  JAPAN

SHARP CORPORATION
ATTN GEN MGR
2613-1 ICHINOMOTO-CHO, TENRI
NARA  632-8567
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHARS TOOL CO
ATTN BOOKKEEPER
840 EQUITY DR
ST CHARLES, IL  60174

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHAT-R-SHIELD INC
ATTN PRODUCT DVPT MGR
116 RYAN PATRICK DR
SALISBURY, NC  28147

SHAW ENERGY DELIVERY SERVICES INC
ATTN DIR OF STRATEGIC SERVICES
6615 CRAIG ST, BLDG 5643
CHARLOTTE, NC  28214

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHAWN ROBERTS LAWN & TREE INC
3617 COUNTY RD H
STURTEVANT, WI  53177-2305

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEALY ELECTRICAL WHOLESALERS INC
ATTN SR ACCT MANAGER
120 SAXE GOTHA RD
WEST COLUMBIA, SC  29172

SHEALY-EDI INC
ATTN DAVID LITTLEJOHN
P.O. BOX 35623
CHARLOTTE, NC  28235

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEENLY LIGHTING CO LTD
ATTN HEAD OF OVERSEAS SALES
BLDG 22, XUHUI INTL, NO 1688 LIAHANG RD
MINHANG DISTRICT
SHANGHAI  201112  CHINA

SHEENWAY ASIA LTD
ATTN CHAIRMAN
ROOM 1313, 13/F AUSTIN TOWER
22-26 AUSTIN AVENUE
TSIMSHATSUI, KOWLOON  HONG KONG

SHEERVISION INC
ATTN CHIEF EXECUTIVE OFFCER
4030 PALOS VERDES DR N, STE 104
ROLLING HILLS ESTATES, CA  90274

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEILDS, PAUL
3101 BEALE AVE
ALTOONA, PA  16601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHELDON, NATHAN
2021 TRANSFORMATION DR
LINCOLN, NE  68508

SHELL INTERNATIONAL PETROLEUM CO LTD
ATTN CRAIG ROBERTSON
BRABAZON HOUSE, CONCORD BUSINESS PK
THREAPWOOD RD
MANCHESTER  M22 0RR  UNITED KINGDOM

SHELLBACK SEMICONDUCTOR
TECHNOLOGY LLC
RESEARCH US, INC.
10404 PATTERSON AVENUE S 108
RICHMOND, VA  23238-5128

SHELLBACK SEMICONDUCTOR TECHNOLOGY
416 S 4TH STREET
COOPERSBURG, PA  18036-2098

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHELTON GROUP INC, THE
ATTN PRES & CEO
777 N 5TH AVE
KNOXVILLE, TN  37917

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEN ZHEN JOVE ENTERPRISE CO LTD
ATTN MARKETING DIR
1701 YUEHAI BLDG, NANYOU
SHENZHEN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEN ZHEN XIANG YUN DA
OPTOELECTRONIC EQUIPMENT CO LTD

SHEN ZHEN XIN PENG CHENG INDUSTRY
CO.,LTD
SHENNAN MIDDLE ROAD
SHENZHEN  518100
CHINA

SHEN ZHEN YIJIE TRADING CO LTD
SHEN ZHEN SHI TU TIAN
QU SHEN NAN LU
DON FANG XIN TIAN DI
GUANG CHONG  2007-31A  CHINA

SHEN ZHENSHI XIN DONG TANG TUO ZHAN
QIYE GUAN GU WEN YOU XIAN GANGSI

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHENGYI TECHNOLOGY CO LTD
ATTN PROJECT MGR
NO 411, GUANSUI AVE
DONGGUAN
CHINA

SHENZEN GREATER TECHNOLOGY CO LTD
ROOM 303, 39TH BLDG
TANGSHUIWEI 3RD ZONE
LONGHUA DISTRICT
SHENZHEN, GUANGDONG CHINA

SHENZEN JOTILO LAB EQUIPMENT CO LTD

SHENZEN METEN EDUCATION & TECH CO
LTD

SHENZEN SUPERWAVE LASER TECH CO LTD
ATTN MANAGER
FL 5, BLDG 1, LIANTANG INDUSTRIAL PARK
48 KANGZHENG RD, NANWAN
LONGGANG CHINA

SHENZEN ZYE TECHNOLOGY CO LTD
RM 605, 6F, BLDG WI-A
HI-TECH PARK, NANSHAN DIST
SHENZHEN
CHINA

SHENZHEN ABSEN OPTOELECTRONIC CO
LTD
18-20F, BLDG 3A
CLOUD PARK, BANTIAN, LONGGANG DIST
SHENZHEN
CHINA

SHENZHEN ADVANTAGE POWER CO., LTD.
4F PARKVIEW BUILDING, NEWS ROAD, FU
SHENZHEN  518100
CHINA

SHENZHEN ADVANTAGE POWER LIMITED
ATTN HENRY RUAN, GEN MGR
25 & 26 ON 6/F, LINCOLN CENTRE
20 YIP FUND ST
FANLING, NT  HONG KONG

SHENZHEN ADVANTAGE POWER LIMITED
ATTN: HENRY RUAN, GENERAL MANAGER
4F QIAOFU BUILDING XINWEN ROAD, FUTIAN
SHENZHEN, GUANGDONG PROVINCE
CHINA

SHENZHEN ADVANTAGE POWER LTD
ATTN HENRY RUAN, GM
4F QIAOFU BLDG, XIWEN RD, FUTIAN
SHENZHEN, GUANGDONG
CHINA

SHENZHEN AOTO ELECTRONICS CO LTD
13TH BLDG, 3RD INDUSTRIAL ZONE
TANGTOU SHIYAN ST
BAOAN, SHENZHEN
CHINA

SHENZHEN AOTO ELECTRONICS CO LTD
NO 7 YONGDA RD, WEST DISTRICT
DAYAWAN DEVELOPMENT ZONE
HUIZHOU, GUANGDONG
CHINA

SHENZHEN AUTOWELL CONTROL TECH CO
LTD

SHENZHEN BAIKANG OPTICAL CO LTD
ATTN PRESIDENT
F2, B4 BLDG, XINJIANXING IND PARK
FENGXIN RD, GUANGMING DISTRICT
SHENZHEN  CHINA

SHENZHEN BAISHENG SEMICONDUCTOR
LIGHT CO LTD
ATTN GENERAL MANAGER
A BLDG FUCHUANG INDUSTRIAL PARK
TIEGANG RESERVOIR RD, XIXIANG TOWN
BAOAN, SHENZHEN  CHINA

SHENZHEN BAIXIN OFFICE
PRODUCTS CHAIN CO., LTD.
201, BUILDING 8, NO. 3, GUANLAN AVE
SHENZHEN  518100
CHINA

SHENZHEN BANGKE INDUSTRY CO LTD

SHENZHEN BASIC SEMICONDUCTOR LTD
22F, BLDG 2 SHENZHEN OVERSEAS
CHINESE HIGH-TECH VENTURE PARK
NANSHAN
SHENZHEN  CHINA

SHENZHEN BEAMY TECHNOLOGY CO LTD
ATTN ALEX LE
RM 911, JIAXIYE PLZ , MINZHI RD AND
MINWANG RD INTERCHANGE, LONGHUA
SHENZHEN  CHINA

SHENZHEN BETOP ELECTRONICS CO LTD
5F, BLDG B, YUANLING QIAOTONG INDUS
ZONE
SHIYAN TOWN, BAOAN DIST
SHENZHEN
CHINA

SHENZHEN BONLD ELECTRONICS CO LTD
ATTN CHIEF EXECUTIVE OFFICER
BLDG 2-5, TONGFUYU IND PARK
AIQUN RD, SHIYAN TOWN, BAOAN DIST
SHENZHEN  CHINA

SHENZHEN BOYEDA GONGYE SHEBEI CO
LTD

SHENZHEN BTREE INDUSTRIAL CO LTD
ATTN SALES MGR
ROOM 13A, C BLOCK, YOURAN BLDG
SHEKOU
NANSHAN DIST, SHENZHEN  518054  CHINA

SHENZHEN BWIN OPTO CO LTD
ATTN CHENG LIU
UNIT B, 5/F JUNFENG INDUST PK
LEZHUJIAO VILLAGE, XIXIANG BAOAN
SHENZHEN  CHINA

SHENZHEN CENTRAL PROPERTY MGMT CO
LTD
4TH FL, BLOCK B, NO 9, WENXIN 3RD RD
ZHONGZHOU H, GUANGDONG
SHENZHEN  518054
CHINA

SHENZHEN CENTURY ANA
OPTOELECTRONICS TECH CO LTD
ROOM 301, BLDG 16, COOLPAD INFO CENTER
NORTH OF KERUAN RD, HI-TECH PARK
NANSHAN DISTRICT
SHENZEN CITY  CHINA

SHENZHEN CHIPOWER TECHNOLOGY CO
LTD
ATTN MGR
3/F 402 BLDG, CAI DIAN INDUSTRIAL ZONE
N HUANG GANG RD
SHENZHEN  518035  CHINA

SHENZHEN CHUANGWEI-RGB-ELECTRONICS CO LTD
13-16/F, BLOCK A, CHUANGWEI BLDG
GAOXIN AVE, 1S NANSHAN DISTRICT
SHENZHEN 518000 CHINA

SHENZHEN CIMA HUAJING TECHNOLOGY CO LTD
B508 MINGYOU BLDG, BAOYUAN RD
BAOAN DIST
SHENZHEN CITY
CHINA

SHENZHEN CITY ALLIANCE TECHNOLOGY CO LTD
ATTN SALES MANAGER
3F, BLDG D, FENDA, TECH & CREATIVITY PARK
SANWEI, XIXIANG, BAOAN, SHENZHEN
GUANGDONG 518102 CHINA

SHENZHEN CITY EAST STAR TECHNOLOGY CO LTD
BLK 4, BUCHONG DATIAN E, SHAJING
BAOAN DISTRICT
SHENZHEN
CHINA

SHENZHEN CLEAN SEA ENVIRON PROTECTION CO LTD
1/F, NO.17, NIPO AREA, PINDONG COMMUNITY
PINGDI SUB-DISTRICT, LONGGANG DISTRICT
SHENZHEN, GUANGDONG 518015
CHINA

SHENZHEN CLICK TECHNOLOGY CO LTD
ATTN SALES DIR
7 ZHENGZHONG IND PARK, QIAOTOU
FUYONG, BAOAN
SHENZHEN 518103 CHINA

SHENZHEN COLLECTION ENTERPRISES CO LTD
NO 19, NO 2 YANGYE RD
TUYANG VILLAGE
KUICHONG TOWN
LONGGANG, SHEZHEN CHINA

SHENZHEN CSL VACUUM SCIENCE & TECH LTD
BDG B, 101, 201, 301 TAOHUAYUAN SMART TOWN
FUNCTIONAL SUPPORTING AREA, TIEGANG COMMUNITY
XIXIANG ST, BAOAN DISTRICT
SHENZHEN CHINA

SHENZHEN DAY POWER TECHNOLOGY CO LTD
S CHINA HUA LIFIA MARKET ST, FL 3, NO 3E053
LONGGANG DIST, SHENZHEN
PINGHU CITY 518111
CHINA

SHENZHEN DECHENGWANG TECH CO LTD
B1108 JIESHUN BLDG NO 5
GUANSHENG 2ND RD, LONGHUA DISTRICT
GUANGDONG
SHENZHEN 518110 CHINA

SHENZHEN DO3THINK TECHNOLOGY CO LTD
ZONE A, FL 4, BLDG 2
CHAOHUILOU SCIENCE PARK, 180 HUATING RD
DALANG, CONGHUA DIST
SHENZHEN 518083 CHINA

SHENZHEN EASTFIELD LIGHTING CO LTD
6/F A BLDG, B BLDG, 2-6/F C BLDG
NO.6 INDL ZONE, FUGADONG RD
GAOQIAO DIST, PINGDI ST
SHENZHEN, GUANGDONG 518116 CHINA

SHENZHEN E-TECH ELECTRONICS CO LTD
1982, SUHAD BLDG
NANXIN RD NANSHAN DIST
SZ GD
CHINA

SHENZHEN ETOMORROW TECHNOLOGIES DEVELOPMENT CO LTD

SHENZHEN FANHAI SANJIANG ELEC CO LTD
3/F, GUANGCAI XINTIANDI BLDG
NANSHAN DADAO, NANSHAN
SHENZHEN, GUANGDONG 518054
CHINA

SHENZHEN FANTASIA PROPERTY SERVICES CHENGDU BRANCH
NO. 605, NO. 216, XIADONG AVENUE, E
SHENZHEN 518100
CHINA

SHENZHEN FENG DA INDUSTRIAL TECH CO LTD

SHENZHEN FONTA GRINDING TECH CO LTD
LIYUAN INDUSTRIAL PARK, AHOU SHI RD
SHI YAN STREET
BAOAN DISTRICT
SHENZHEN CHINA

SHENZHEN FUMING OPTO ELECTRONICS - TECHNOLOGY CO LTD
3 JAO, TIANXINDADAO
SHIYA ZHEN
BAOANQU, SHENZHEN CHINA

SHENZHEN GALLANT TECH CO LTD
ATTN LOG SUP
RM 801, SHENHUA COMMERCIAL
BLDG NO 2018, JIABIN ROAD
SHENZHEN 518001 CHINA

SHENZHEN GOOD-MACHINE AUTO EQUIP CO LTD
DIST A, FL 10, BLDG2, TENTH INDL ZONE
TION LIOO VILLAGE, GONG MING TOWN
GUANG MING NEW DIST
SHENZHEN 518058 CHINA

SHENZHEN GREATECH INDUSTRIAL CO LTD
ATTN GM RSRCH & DEVELOPMENT
ROOM 3306-8,33/F, TWR A, GLXY CENT BLDG
NO 3069, CAITAN RD, FUTIAN DIST
SHENZHEN 518026 CHINA

SHENZHEN GUANGXIN CONSTRUCTION CO., THE FOURTH FL OF THE WEST BLOCK OF
SHENZHEN 518100
CHINA

SHENZHEN GUARDIAN TECHNOLOGY CO LTD
1/F, NO.17, NIPO AREA, PINDONG COMMUNITY
4TH FL, BLDG NO 14C, THE ZHONGHAIXIN INNOVATION INDUSTRY CITY
SHENZHEN, GUANGDONG CHINA

SHENZHEN HAN TOP TECHNOLOGY CO LTD
18D WENWEI BLDG, 311 FUHUA RD
FUTIAN DIST
SHENZHEN 518033
CHINA

SHENZHEN HAOHAN LANDSCAPING CO.,LTD
303, NO. 4, LANE 16, LONGQIU VILLAG
SHENZHEN CITY 518000
CHINA

SHENZHEN HENGZHIYUAN ELECTRIC-APPLIANCE CO LTD
NO C BLDG 1ST, INDUSTRIAL PARK
GUANLONG XILI NANSHAN DIST
SHENZHEN 518000 CHINA

SHENZHEN HIPOWER OPTOELECTRONIC CO LTD
BLDG A YIN HAO SHENG INDUSTRIAL PARK
FUAN RD, DA YANG DEVELOPMENT ZONE
FUYONG TOWN, BAOAN DIST
SHENZHEN, GUANGDONG CHINA

SHENZHEN HI-TEST SEMICONDUCTOR EQPT CO LTD
C/O SHENZHEN HI-SEMICON ELECTRONICS
RM A808, LIWAN BLDG, NO 0101
QIANHAI NANSHAN DIST RD
SHENZHEN, GUANDONG CHINA

SHENZHEN HOMESAFETY ELECTRONIC CO LTD
ATTN GENERAL MGR
1ST FL, NO 10-2, YUANLING N RD
E GONGLING COMM, PINGHU TOWN
SHENZHEN, LONGGANG CHINA

SHENZHEN HONG JIE TONG INTERNATIONAL
FREIGHTDEPUTIZE LTD CO
621-622, HUIZHOU BLDG, NO 2011 YANHE RD
WENJIN COMMUNITY, NANHU ST, LUOHU
DIST
SHENZHEN CHINA

SHENZHEN HONGFA MOLDS & METALS
PROCESSING FACTORY
NIUHU LAOCUN INDUSTRIAL PARK
GUANLAN TOWN
SHENZHEN
CHINA

SHENZHEN HONGSHENGTAO AUTOMOBILE
SERVICE CO LTD
104 TRAININGCOMPLEX BUILDING,NO.13
SHENZHEN 518000
CHINA

SHENZHEN HOPEWIND ELECTRIC CO LTD
BLDG 5, GUAN LONG NO 2
INDUSTRY PARK XILI, NAN SHAN DIST
SHENZHEN
CHINA

SHENZHEN HUA MAOXIANG ELECTRONICS
CO LTD
3RD FLOOR, BLDG A, SABIAN IND ZONE
BAOAN AVE, XIXIANG BAOAN DISTRICT
GUANGDONG
SHENZHEN CHINA

SHENZHEN HUANGTING BUSINESS
MANAGEMENT COMPANY LTD
19/4, HUARONG MANSION
91 MINITIAN RD
FUTIAN DISTRICT
SHENZHEN CHINA

SHENZHEN HUAZUJIA TECHNOLOGY CO LTD

SHENZHEN JIA YI MACHINERY METAL
PRODUCTS CO LTD
ATTN GENERAL MANAGER
1-3/F OF LVKAI BLDG, LIUXIAN 3RD RD
XINAN ST, 71 DISTRICT, BAO
SHENZHEN, GUANGDONG 516557 CHINA

SHENZHEN JIAWEI PHOTOVOLTAIC -
LIGHTING CO LTD
XINFA INDUSTRIAL PARK
FUPING RD, PINGDI ST, LONGGAN DISTRICT
SHENZHEN CHINA

SHENZHEN JINBA TECHNOLOGY CO LTD
ATTN GM
8/F, JIANJU BLDG, NO 110
TENGLONG INDUSTRIAL ZONE
SHENZHEN, GUANGDONG 518109 CHINA

SHENZHEN JING YUAN JIANSAN ELEC CO LTD
ROOM 5C01, SHENYE TERRA BLDG
SHATOU ST, N BINHAI AVE
FUTAIN DISTRICT
SHENZHEN CHINA

SHENZHEN JINGCHENG WATERPROOF
ENGINEERING CO LTD

SHENZHEN JINGQUANHUA ELECT CO LTD
ATTN VP
JINGQUANHUA IND AREA, POTOUXIA
COMMUNITY
GUANLAN ST, BAOAN DIST
SHENZHEN, GUANGDONG CHINA

SHENZHEN JINGYUAN JIANSAN
ELECTRONICS CO., LTD.
ATTN: MR. RONGLONG CHEN
ROOM 5C01, SHENYE TERRA BUILDING,
SHATOU STREET
NORTH BINHAI AVENUE, FUTIAN DISTRICT
SHENZHEN CHINA

SHENZHEN JINGYUAN JINSAN ELEC CO LTD
RM 101, BLOCK E,HONGWEI IND ZONE
NO 6 LIUXIAN 3RD, NO DIST
XINGDONG COMM, XINAN ST,BAOAN NEW
DIST
SHENZHEN CHINA

SHENZHEN JINGYUAN JINSAN ELEC CO LTD
RM 5CO1, SHENYE TERRA BLDG
SHATOU ST, NORTH BINHAI AVE
FUTAIN DIST
SHENZHEN CHINA

SHENZHEN JIUZHOU OPTOELECTRONICS
TECH CO LTD
SHENZHEN GUANGMING NE DIST OFF
GONGMING SONGBAI RD E, JIKUZHOU IND PK
SHENZHEN CHINA

SHENZHEN JOVE ENTERPRISE CO LTD
ATTN MARKETING DIR
RM 1701, YUEHAI BLDG
NANYOU, NANSHAN DISTRICT
SHENZHEN, GUANGDONG CHINA

SHENZHEN KUANBAO ENV EQUIPMENT CO
LTD
ATTN MANAGER
3F, BLDG 19, ZONE 1, JADEMALUAN IND
TANGKENG
SHENZHEN, PINGSHAN CHINA

SHENZHEN LANGER DEVELOPMENT
ENTERPRISE
MANAGEMENT CONSULTING CO LTD

SHENZHEN LANGWEI DECORATION DESIGN
PROJECT CO LTD

SHENZHEN LEDFRIEND OPTOELECTRONICS
CO LTD
5/F 14A BLDG WUTONGDAO, XIXIANG
GUSHU, BAOANQU
SHENZHEN 518100
CHINA

SHENZHEN LEIFEI LIGHTING TECH CO LTD
BLOCK 2, HONGTU INDUSTRIAL PARK
HEZHOU, BAOAN DIST
SHENZHEN 518126
CHINA

SHENZHEN LIGHTS INDUSTRIAL CO LTD
BLDG B2, XINFU PARK, CHOGGING RD
FUYONG INDUSTRIAL AVE
FUYONG TOWN BAOAN DIST
SHENZHEN, GUANGDONG CHINA

SHENZHEN LONG SUN OPTOELECTRONICS
TECH CO LTD
ATTN VP
BLOCK A, WEIHAO HIGH TECH IND PARK
SONGBAI RD 1026 XILI ST, NANSHAN DIST
SHENZHEN CHINA

SHENZHEN LONGHAOXIN AUTOMATION
TECH CO LTD
2F BLDG 8, LIANTANG INDUSTRIAL CITY
GUANGMING NEW DISTRICT
SHENZHEN
CHINA

SHENZHEN M&S ELECTRONICS CO LTD
101 RM, BLDG 6, ZHENZHONG RD
FUTIAN AREA
SHENZHEN
CHINA

SHENZHEN MARCH ELECTRONIC
INSTRUMENT CO LTD
RM 2803, 28 F, HUAFENG BLDG
NO 6006 SHENNAN RD
FUTIAN, SHENZHEN
GUANGDONG CHINA

SHENZHEN MASON TECHNOLOGIES CO LTD
ATTN ZHIJANG LI
B BLDG, YA SHENG INDUSTRIAL PARK
GONGCHANG RD, ZHENMEI, GUANGMING ST
SHENZHEN CHINA

SHENZHEN MICROTIN TECHNOLOGY CO LTD
201, EAST BLDG C
CDI MANSION
YINHU, SHENZHEN
CHINA

SHENZHEN MINDE ELECTRONIC
TECHNOLOGY CO LTD
NO.5 KEZHI RD, 5F, SEC 1, 25TH BLOCK
KEJI YUAN, NANSHAN DISTRICT
SHENZHEN, GUANGDONG  518057
CHINA

SHENZHEN MINLIGHT CO LTD
ATTN MANAGING DIR
3/F, BLDG 4,NO 4 INDUST PARK,
SHANGHENGLANG
DALANG ST, LONGHUA TOWN, BAOAN DIST
SHENZHEN  CHINA

SHENZHEN NAI MEI TE INDUSTRIAL
EQUIPMENT CO LTD
ATTN MGR
NO 2 TANGXI INDUSTRY XIXIANG
BAO AN DIST
SHENZHEN CITY  CHINA

SHENZHEN NEW ORIENTAL EXPAND
ENTERPRISE
MANAGEMENT CONSULTANTS LTD

SHENZHEN OKAGV CO LTD
BLDG 14, ZHONGLIANG FUAN
ROBOT INDUSTRIAL ZONE
DAYANG RD, FUYONG
BAOAN, SHENZHEN  518103  CHINA

SHENZHEN OKSUN TECHNOLOGY CO LTD
ATTN VICE GENERAL MGR
6/F XINLONG TECHNOLOGY PARK
DAWANGSHAN IND RD, SHAJING ST BAOAN
DIST
SHENZHEN  518104  CHINA

SHENZHEN OPHIR LIGHTING CO LTD
7TH FL, YIHUA BLDG, 617, BAGUA 1ST RD
FUTIAN
SHENZHEN
CHINA

SHENZHEN PINGAO PLASTIC HARDWARE CO
LTD
ATTN BUSINESS MGR
TSUEN WAN WAG WO TSAI ST
16-26, SHUN INDUSTRIAL BLDG, 12TH FL RM 1
HONG KONG

SHENZHEN QIAN BAO AUTO EQUIP CO LTD

SHENZHEN QUALITY LIGHTING CO LTD
ATTN GM
BDG 6-7, NAN WAN INDUSTRIAL PARK
XI LI TOWN, NANSHAN DISTRICT
SHENZHEN CITY  CHINA

SHENZHEN REFOND OPTOELECTRONICS CO
LTD
BLDG NO 6, AREA NO 2
BAIWANGXIN INDUSTRY PARK
SONGBAI RD NANSHAN DISTRICT
SHENZHEN  CHINA

SHENZHEN RIHAO CERTIFIED PUBLIC ACCTS
(GP)
91F, BLDG NO 9, BLT INNOVATION RD,
YUEXING 5TH RD, YUEHAI SUBDISTRICT
NONSHAN DISTRICT
SHENZHEN  CHINA

SHENZHEN RITU SCIECE TECHNOLOGY CO.
5/F, B4 BLDG. EAST IND. ZONE
HUAQIAOCHENG
NANSHAN
SHENZHEN CITY, GUANGDONG  518031
CHINA

SHENZHEN ROCKE FLUID TECH CO LTD

SHENZHEN SEASONS TECHNOLOGY CO LTD
ATTN GENERAL MANAGER
1 LETAND RD, TANG XIA CHUNG IND ZONE
SONGGANG ST, BAOAN DIST
SHENZHEN  CHINA

SHENZHEN SEI FARER PHOTONICS TECH CO
LTD
NO 1 LIGANBEL RD, JUYUAN IND AREA
SHAJING, BAOAN DISTRICT
SHENZHEN, GUANGDON
CHINA

SHENZHEN SHEN HONG YI TECHNOLOGY CO
LTD
BLDG 8, MABAO INDUSTRIAL AREA
HUANGPU VILLAGE, SHAJING ST, BAOAN
DIST
SHENZHEN  518104
CHINA

SHENZHEN SHI DIYASI-
ZIDONGHUA SHEBEI CO LTD

SHENZHEN SHI JI HENG XING NET SCI CO
LTD
ATTN WU YU XIANG
8F/D15, BLDG 210, TAIRAN IND BLDG
CHEGONGMIAO INDUSTRIAL PARK
FUTIAN DIST, SHENZHEN  518000  CHINA

SHENZHEN SHI JIN NUO DE QI
CHE MAO YI YOU XIAN GONG SI

SHENZHEN SHI RONG MEI FOOD CO LTD
JIN JI ER QI B ZUO 2801
GUANGDONG
SHENZHEN
CHINA

SHENZHEN SHI SHUAIYING DIANZI CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

SHENZHEN SINCAN INDUSTRIAL CO LTD
ATTN SALES MANAGER
10 BLDG SHAPUWEI
MAOZHOU INDUSTRIAL DISTRICT
SHENZEN, SONGGANG  CHINA

SHENZHEN SMIDA ELECTRONICS CO LTD
ATTN MANAGER
5F-W ZHI XIANG BLDG, HUAFENG IND PARK
LIUXIAN RD, 71TH DIST
SHENZHEN  518057  CHINA

SHENZHEN SOUND SOLUTION LOGISTICS
LTD
CHANG PING BUSINESS BLDG, RM 1309
FUTIAN DISTRICT
SHENZHEN
CHINA

SHENZHEN STAR OPTELECTRONIC TECH CO
LTD
BLDG 6-2, BAO LE NEW VILLAGE
XIXIANG ST, BAOAN
SHENZHEN
CHINA

SHENZHEN SUN & LYNN CIRCUITS CO LTD
HEYI INDUSTRIAL PARK, JINCHENG RD
SHAJIN, GUANGDONG
SHENZHEN  518000
CHINA

SHENZHEN SUNRUI ELECTRONIC CO LTD

SHENZHEN SUNSHINE CIRCUITS TECH CO
LTD
ATTN NA OPS VP
BLOCK B, 2ND SHANGXING IND ZONE
SHAJING TOWN, BAOAN DIST, SHENZHEN
GUANGDONG  518125  CHINA

SHENZHEN TAI LI HENG CUSTOMS BROKER
LTD
8Z, FL 11, YONGJING YUAN
SENWEL GARDEN, S WENTING RD, LUO HU
SHENZHEN 518001
CHINA

SHENZHEN TAIQIN TECHNOLOGY CO., LTD
YOUSONG COMMUNITY, LONGHUA STREET,
SHENZHEN 518100
CHINA

SHENZHEN TEC-FHO CO LTD
ATTN GENERAL MGR
3A25 A HUASHENGGUI BUILDING
QIANJIN RD
XIXIANG, SHENZHEN 518102 CHINA

SHENZHEN TENGDAFENG ELECTRONICS CO
LTD
25 BLDG, HUANGTIAN ZHONGWU IND ZONE
XIXIANG TOWN, BAOAN DIST
SHENZHEN, GUANGDONG 518000
CHINA

SHENZHEN TENSUN INDUSTRIAL
EQUIPMENTS CO LTD
HUALIAN INDUSTRIAL PARK 407, HUANXING
RD
DALANG STREET, BAOAN DISRICT
SHENZHEN CITY, GUANDONG 518110
CHINA

SHENZHEN TENSUN PRECISION EQUIPMENT
CO LTD
101-502, NO. 9, NEW BELLE IND PARK
XINSHI COMMUNITY, DALANG ST
LONGHUA DISTRICT
SHENZHEN CHINA

SHENZHEN THIN-CHAN ELECTRONICS CO
LTD
RM 3319, NANGUANG JIEJIA BLDG
NO.3037 SHENNAN MIDDLE RD
FUTIAN DIST
SHENZHEN CHINA

SHENZHEN THREE-CIRCLE ELECTRONIC CO
LTD
7TH FR, BLOG 205
CHEGONGMIAO IND
GUANGDONG PROV
CHINA

SHENZHEN TIAN AN INTELLIGENT PARK
OPERATION CO.,LTD.CYBER P
SHENZHEN FUTIAN DIST, TIANAN DIGIT
SHENZHEN 518100
CHINA

SHENZHEN TIAN AN WISDOM PARK
OPERATION CO., LTD.
TIANAN DIGITAL CITY TIANAN BUILDI
SHENZHEN 518100
CHINA

SHENZHEN TIANISS CO LTD
ATTN MANGER
LOTNO 4609A IN D.D
104 NGAU TAM MEI
YUEN LONG, NT HONG KONG

SHENZHEN TONG YIFANG
OPTOELECTONIC TECHNOLOGY CO LTD
NO 1 & NO 3 BLDG, JINCHEN RD
XINLIANHE IND PARK, BAOAN DIST
SHENZHEN CITY CHINA

SHENZHEN TOPBAND CO LTD
ATTN RD MANAGER
TOPBAND BLDG, LIYUAN INDUST PK
SHIYAN TOWN, BAOAN DIST
SHENZHEN CHINA

SHENZHEN TOPDEPOT OPTOELEC TECH CO
LTD
ATTN GEN MGR
5F, BLOCK C, HNAERTE INDUSTRY PK
BAIHUADONG, GUANGMAI
SHOUZHAN CHINA

SHENZHEN TRUSTFIRE TECHNOLOGY CO
LTD
2F, BLOCK A, FUMIN RD
LONGXIN COMMUNITY, LONCHENG ST
LONGGANG DISTRICT
SHENZHEN, GUANGDONG 518116 CHINA

SHENZHEN UIBON TECHNOLOGY INC
ATTN MANAGER
XINFU, INDUSTRY PARK BLOCK B4
CHONGQIN RD, FUYONG TWN, BAOAN DIST
SHENZHEN CHINA

SHENZHEN UNILUMIN GROUP CO LTD
FUHAI INDUSTRIAL ZONE, QIAOTOU VILLAGE
FUYONG TOWN, BAOAN DISTRICT
SHENZHEN
CHINA

SHENZHEN WAITAKLUNG PACKAGING
PRODUCT CO LTD
DALING IND ZONE, PHOENIX RD 81
NEW SOUTH VILLAGE
SHENZHEN LONGGONG DIST
PINGHU TOWN CHINA

SHENZHEN WANYANG TECHNOLOGY CO LTD
ATTN GENERAL MGR
JIANDA BLDG 315, KE YUAN RD
HIGH-TECHNOLOGY PARK, NAN SHAN
SHENZHEN 518000 CHINA

SHENZHEN WULING LIGHTING CO LTD
ATTN ERIC WANG
2005, BLDG A, JINGYUAN BLDG
NEWS RD
SHENZHEN, FUTIAN DIST CHINA

SHENZHEN WULING LIGHTING CO. LTD.
ATTN: ERIC WANG
2005, BUILDING A, JINGYUAN BUILDING,
NEWS ROAD
FUTIAN DISTRICT, SHENZHEN
CHINA

SHENZHEN XINHAO PROPERTY DEV CO LTD
NO 139 FURUI ROAD
DAYANG DEVE FUYONG TOWN
BAOAN DISTRICT, GUANGDONG
SHENZHEN 518128 CHINA

SHENZHEN XINJINGSEN
SEMICONDUCTOR EQUIPMENT CO LTD

SHENZHEN XINYUYUAN ENVIRONMENTAL
ENGINEERING CO., LTD
BUWEICUN 17-1, LIANHUA SREET, FUTIA
SHENZHEN 518100
CHINA

SHENZHEN XUANSHUO OPTOELECTRONIC-
TECHNOLOGY CO LTD
FL 3-4, NO BLDG, HUALIAN IND ZONE
HUANING RD, DALANG, LONGHUA TOWN
BAOAN AREA, SHENZHEN CHINA

SHENZHEN YONGYIHAO ELECTRONIC CO
LTD
4TH FL, 3RD BLDG, LUOHULIANG SHI
INDUSTRY
SONGYUAN VILLAGE
FUANLAN TOWN, BAOAN DISTRICT
SHENZHEN CITY CHINA

SHENZHEN YUK KWONG TECH CO LTD
ATTN SALES MANAGER
RM 3309-3310, TWR 4, EXCELLENCE
CENTURY
FUHUA SAN RD, FUTIAN DISTRICT
SHENZHEN, GUANGDONG CHINA

SHENZHEN YULIANG OPTOELEC TECH CO
LTD
A1 BLDG, LOW CARBON TECH PARK
GUANLAN TOWN
SHENZHEN
CHINA

SHENZHEN ZEDA AUTOMATIC EQUIPMENT
CO LTD
2/F, C BLDG, NO. 80, DAHE RD, GUANLAN ST
JIAYUYE INDUSTRIAL PARK, LONGHUA DIST
SHENZHEN, GUANGDONG
CHINA

SHENZHEN ZENBON TECH CO LTD
NO 173 BAOHUA RD
LONGHUA DISTRICT
SHENZHEN, GUANGDONG
CHINA

SHENZHEN ZHIYOU BATTERY INTEGRATION
TECH CO LTD
A5-5 ZONE, TONGFUYU IND PARK, BUCHONG
SHAJING ST, BAOAN DIST
SHENZHEN, GUANGDONG CHINA

SHENZHEN ZHONG GANG TONG INFORMATIO
CONSULTING CO.,LTD
2205
SHENZHEN 518100
CHINA

SHENZHEN ZHONGANXIE TECHNOLOGY CO
LTD
RM 401, HBC BLDG
SHENZHEN N RAILWAY STATION
SHENZHEN, GUANGDONG
CHINA

SHENZHEN ZHONGNAN INTELLIGENT HRM
CO LTD

SHENZHEN ZHRZ TECHNOLOGY CO LTD
BLDG 13, BAOKE INDUSTRIAL PARK
DALANG SUBDISTRICT
GUANGDONG
SHENZEN CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHEPHERD ELECTRIC CO INC
7401 PULASKI HWY
BALTIMORE, MD 21237

SHEPHERD ELECTRIC COMPANY,
INCORPORATED
7401 PULASKI HIGHWAY
BALTIMORE, MD 21237

SHEPHERD THERMOFORMING & PACKAGING
INC
ATTN VP
5 ABACUS RD
BRAMPTON, ON L6T 5B7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHERATON HONG KONG HOTEL & TOWERS
ATTN DIR OF BUS TRAVEL SALES
20 NATHAN RD
KOWLOON
HONG KONG

SHERATON IMPERIAL HOTEL
4700 EMPEROR BLVD
DURHAM, NC 27703-8424

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHERPA LLC
ATTN SEAN SMITH
1001 MOREHEAD SQUARE DR, STE 600
CHARLOTTE, NC 28203

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHI INTERNATIONAL CORP
ATTN CONTRACTS DEPT
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI INTERNATIONAL CORP.
290 DAVIDSON AVE.
MIDDLEBUSH, NJ 08873-4145

[NAME REDACTED]
[ADDRESS REDACTED]

SHIBAURA INSTITUTE OF TECHNOLOGY
3-7-5, TOYOSU, KOTO-KU
TOKYO
JAPAN

SHIBAURA MECHATRONICS CORP
ATTN DIRECTOR
2-5-1 KASAMA, SAKAE-KU
YOKOHAMA, KANAGAWA  247-8610
JAPAN

SHIBOLET & CO
MUSEUM TOWER
4 BERKOWITZ ST
TEL AVIV  64238
ISRAEL

SHIBUYA HOPPMANN CORPORATION
ATTN PRESIDENT
13129 AIRPARK DR, STE 120
ELKWOOD, VA  22718

SHIBUYA KOGYO CO LTD
ATTN MANAGING DIRECTOR
KO-58 MAMEDA-HONMACHI
KANAZAWA, ISHIKAWA  920-8681
JAPAN

SHIELDS INC
ATTN VICE PRESIDENT
2625 HOPE CHURCH RD
WINSTON-SALEM, NC  27103

SHIFTWORK SOLUTIONS
ATTN PARTNER
950 NORTHGATE DR
SAN RAFAEL, CA  94903

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHIMADZU SCIENTIFIC INSTRUMENTS INC
ATTN MGR, CORP BUS & LEGAL AFFAIRS
7102 RIVERWOOD DR
COLUMBIA, MD  21046

SHIMAR RECYCLING
ATTN WILL MARLEY
938 HARVEST ST.
DURHAM, NC  27704

SHIMAR RECYCLING
P.O. BOX 11219
DURHAM, NC  27703-0219

SHIN CHIN INDUSTRIAL CO LTD
ATTN MARK HONG
NO 128, CHENG PEI 1ST RD
YUNG KANG CITY
TAINAN HSIEN  71042  TAIWAN

SHIN YUH CHERNG IND CO LTD
ATTN JASON CHEN
NO 1, GUNG MINGNAN 2ND RD
AN NAN DIST
TAINAN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHINE-BRITE KITCHEN CLEANERS
1025 COURT STREET
SYRACUSE, NY  13208

SHINEMAX OPTOELECTRONICS CO LTD
ATTN SVP OF TECH
16F-2, NO 738, JHONGJHENG RD
JHONGHE CITY
TAIPEI COUNTY  23511  TAIWAN

SHIN-ETSU CHEMICAL CO LTD
ATTN GENERAL MANAGER
6-1, OHTEMACHI 2-CHOME
CHIYODA-KU
TOKYO  100-0004  JAPAN

SHIN-ETSU ENGINEERING CO LTD
9 KANDA-NISHIKICHO 2-CHOME
CHIYODA-KU 1010054
JAPAN

SHIN-ETSU HANDOTAI CO LTD
ATTN DIRECTOR
TOGIN BLDG, 4-2, MARUNOUCHI 1 CHOME
CHIYODA-KU
TOKYO  100-0005  JAPAN

SHIN-ETSU MICROSI INC
ATTN PRESIDENT
10028 S 51 ST
PHOENIX, AZ  85044

SHIN-ETSU MICROSI INC.
10028 S 51ST STREET
PHOENIX, AZ  85044-5203

SHIN-ETSU SILICONES OF AMERICA INC
ATTN PRESIDENT/ CEO
1150 DAMAR DR
AKRON, OH  44305

SHING FUNG METAL FACTORY
ATTN SALES & MARKETING DIR
RM 3-4, 17/F, PERFECT INDUSTRIAL BLDG
31 TAI YAU ST
SAN PO KONG, KOWLOON  HONG KONG

SHING FUNG METAL PRODUCTS (HK) LTD
ATTN EXEC DIRECTOR
17/F, PERFECT IND BLDG
31 TAI YAU ST, SAN PO KONG
KOLWOON  HONG KONG

SHING HING INDUSTRIAL LIMITED
ATTN PROJECT MGR
RM 2105-2106, CHEUNG TAT CENTRE
18 CHEUNG LEE STREET
CHAIWAN  HONG KONG

SHING YIP SERVICES LTD
ATTN MANAGER
152-160 TAI LIN PAI RD,UNIT L,12/F BLK J
GOLDEN DRAGON IND CTR,
KWAI CHUNG, NT  152-160  HONG KONG

SHINING E & E INDSUTRIAL CO LTD
ATTN SALES MANAGER
76 JIAN-LIOU RD
CHUNG-HO DIST, NEW TAIPEI  23585
TAIWAN

SHINKO ELECTRIC AMERICA INC
ATTN MGR SSC PRODUCTS
2880 ZANKER RD, STE 204
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

SHINRY TECHNOLOGIES CO LTD
BLDG 3, 35TH FL, NO 3370, LIUXIAN AVE
NANSHAN I PARK
CHONGWEN NANSHAN DISTRICT
SHENZHEN, GUANGDONG  518055  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SHIPLEY COMPANY LLC
ATTN GM
60 WILLOW ST
NORTH ANDOVER, MA  01845

SHIPMAN TECHNOLOGIES INC
ATTN PRESIDENT / CEO
2933 MIAMI BLVD
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

SHIRAI ELECTRONICS INDUSTRIAL
ATTN GENERAL MANAGER
1/F UNITY BLD, 67-1 HARAMACHI
NISHINOKYO, NAKAGYO-KU
KYOTO  604-8431  JAPAN

SHIRAZ UNIVERSITY
CENTRAL ADMIN BLDG
JOMHOORI ESLAMI BLVD
SHIRAZ, FARS
IRAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHIVA TECHNOLOGIES INC
ATTN DIR, BUSINESS DEV
6707 BROOKLAWN PARKWAY
SYRACUSE, NY  13211

SHIVE-HATTERY INC
ATTN EE
316 2ND ST SE, STE 500
CEDAR RAPIDS, IA  52406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHOEI ELECTRONIC MATERIALS INC
ATTN VICE PRESIDENT
1110 NE CIRCLE BLVD
CORVALLIS, OR  97330

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHOPIFY INC
ATTN GENERAL COUNSEL
150 ELGIN ST, 8TH FL
OTTAWA, ON  K2P 1L4
CANADA

SHORE CHAN BRAGALONE DEPUMPO LLP
ATTN CHRISTOPHER L EVANS
901 MAIN ST, STE 3300
DALLAS, TX  75202

SHORELINE IOT INC
ATTN PRESIDENT
15750 WINCHESTER BLVD, 206
LOS GATOS, CA  95030

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHORTRIDGE INSTRUMENTS INC
ATTN OFFICE MNG
7855 E REDFIELD RD
SCOTTSDALE, AZ  85260

SHOWA DENKO K K
ATTN HIROKAZU IWASAKI
13-9 SHIBA-DAIMON
1 CHOME, MINATO-KU
TOKYO  105-8518  JAPAN

SHOWA DENKO K.K. (NIPPON STEEL
CORPORATION)
ATTN: INTELLECTUAL PROPERTY DIV.
6-1 MARUNOUCHI 2-CHOME
CHIYODA-KU, TOKYO
JAPAN

SHOWA DENKO KK
ATTN TAKASHI OKUBO
1505, OAZA SHIMO KAGEMORI
CHICHIBU
SAITAMA  369-1893  JAPAN

SHOWA DENSHI SANGYO CO LTD
NO 1, 797, SHIMO FUJISAWA, IRUMA CITY
SAITAMA  358-0011
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

SHOWIN TECHNOLOGY CO LTD
ATTN PRES
NO. 32, SHENZUN RD
SHENGANG SHIANG
TAICHUNG COUNTY  439  TAIWAN

SHOWPAD INC
ATTN CHIEF EXECUTIVE OFFICER
580 MARKET ST, 4TH FL
SAN FRANCISCO, CA  94104

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHUANGLIN GROUP

SHUIYOU RUANJIAN JITUAN GUFEN CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHUMATE RALEIGH-MECHANICAL INC
DBA INTREPID COMFORT SOLUTIONS
ATTN RETAIL DIV MGR/VP
5201 OLD POOLE RD, STE 110
RALEIGH, NC  27610

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SHURE INC
ATTN PROJECT ENGINEER
5800 W TOUHY
NILES, IL  60714

[NAME REDACTED]
[ADDRESS REDACTED]

SHYAM TELECOM LTD
ATTN MANOJ MISRA
245, PHASE II
UDYOG VIHAR
GURGAON  INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

SIACI SAINT HONORE
39 RUE MSTISLAV ROSTROPOVITCH
PARIS  75017
FRANCE

SIAE MICROELECTRONICA
ATTN PRESIDENT
VIA MICHEANGELO BUONARROTTI 21
COLOGNO MONZESE
MILANO  20093  ITALY

SIAE MICROELETTRONICA SPA
ATTN LUIGI BESANA
VIA PANFILO 8
MILANO  20124
ITALY

SIBER AYDINLATMA SAN ITH IHR VE TIC LTD
STI
ATTN GM
DERNIRHENDEK CAD NO. 20
SITELER
ANKARA  06160  TURKEY

SIBERCIRCUITS
ATTN PRES
145 RIVIERA DR, UNITS 2-4
MARKHAM, ON  L3R 5J6
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIBORG SYSTEMS INC
ATTN PRESIDENT
24 COMBERMERE CRES
WATERLOO, ON  N2L 5B1
CANADA

SIBYLUX
ZONE ARTISANALE
SAINT GEORGES DE MONS  63780
FRANCE

SICED ELECTRONICS DEV GMBH & CO KG
PAUL-GOSSEN-STRASSE 100
ERLANGEN  91052
GERMANY

SICED ELECTRONICS DEVELOPMENT GMBH
& CO KG
ATTN MANAGING DIRECTORS
GUNTHER-SCHAROWSKY-STR 1
ERLANGEN  91058
GERMANY

SICHUAN DUJIANGYAN IMPORT AND EXPORT
CO LTD
NO 19, JIANGAN RD
DUJIANGYAN
CHENGDU, SICHUAN
CHINA

SICHUAN HONGRUI ELECTRIC CO LTD
MIANYANG EXPORT PROCESSING ZONE
HIGH TECH PARK
MIANYANG, SICHUAN  621000
CHINA

SICHUAN JIUZHOU OPTOELECRONIC TECH
CO LTD
7F, JIUZHOU ELECTRIC BLDG
SOUTHERN NO 12 ROAD
HI-TECH INDUSTRIAL PARK
NANSHEN, SHENZHEN  CHINA

SICHUAN LUXCINE PRESICION PROJECTION
CO LTD
ROOM 309 OPT-ELE INDUSTRY PARK,
SHUANGLIU
CHENGDU  610200
CHINA

SICHUAN SHENBEI CIRCUITS TECH CO LTD
ATTN SALES
CHUANGXIN IND DIST
SUINING CITY  629000
CHINA

SICHUAN SUNFOR LIGHT CO LTD
ATTN MGR OF INTL TRADE & SERV
NO 2 XINDA RD, HIGH TECH WEST ZONE
CHENGDU
SICHUAN  611731  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SICO EAST COAST, INC.
201 NORTHSTAR CT
SANFORD, FL  32771-6674

[NAME REDACTED]
[ADDRESS REDACTED]

SICONNEX CUSTOMIZED SOLUTIONS GMBH
2345 ROUTE 52, SUITE 2-C
HOPEWELL JUNCTION
HOPEWELL JUNCTION, NY  12533

SICONNEX CUSTOMIZED SOLUTIONS GMBH
ATTN: CFO OR LEGAL DEPARTMENT
GEWERBESTRASSE 2
HOF BEI SALZBURG  5322
AUSTRIA

SID TOOL CO., INC.
MSC INDUSTRIAL SUPPLY CO.
525 HARBOUR PLACE DR
DAVIDSON, NC  28036-7444

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIDE S.P.A
ATTN GENERAL MGR
VIA CARLO CATTANEO 90
LISSONE, MB  20851
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIDNEY FREIDIN INC
8401 EL GATO RD
LAREDO, TX  78045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIE CONSULTING CO LTD
29/F, NANFANG SECURITIES BLDG
NO. 140-148, TIYU DONG RD
TIANHE DIST, GUANGZHOU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIEMENS AG DF MC P
FRAUENAURACHER STR 80
ERLANGEN  91056
GERMANY

SIEMENS AG OSTERREICH
ATTN DIPL-ING
SIEMNSTR 92
VIENNA  1211
AUSTRIA

SIEMENS AG
DEPT I DT LD P R&D 9
VOGELWEIHERSTR 1-15
NUERNBERG  90441
GERMANY

SIEMENS AKTIENGESELLSCHAFT ICM
MOBILE PHONES
ATTN DR JAKOB SIGG
HAIDENAUPLATZ 1
MUNICH  D-81667
GERMANY

SIEMENS AKTIENGESELLSCHAFT
ATTN DIR COOPERATIONS
LISE-MEITNER-STR. 5
ULM  89081
GERMANY

SIEMENS AKTIENGESELLSCHAFT
ATTN HEAD OF COF RT
FRAUENAURACHER STR 80
ERLANGEN  91056
GERMANY

SIEMENS AKTIENGESELLSCHAFT
ATTN VP OF TECHNOLOGY
HOFMANNSTR 51
MUNCHEN  81359
GERMANY

SIEMENS CORPORATE RESEARCH
ATTN CFO
755 COLLEGE RD E
PRINCETON, NJ  08540

SIEMENS ENERGY & AUTOMATION INC
ATTN ACCTG/FINANCE MGR
3333 OLD MILTON PKWY
ALPHARETTA, GA  30005

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVENUE
ISELIN, NJ  08830-2741

SIEMENS INDUSTRY SOFTWARE INC
100 TECHNOLOGY DRIVE
ALPHARETTA, GA  30005-4499

SIEMENS MOBILE COMMUNICATIONS SPA
ATTN MARCELLO SALERNO
SS PADANA SUPERIORE KM 158
CASSINA DE PECCHI(MI)  20060
ITALY

SIEMENS MOBILE COMMUNICATIONS SPA
ATTN SR VICE PRESIDENT
VIALE PIERO E ALBERTO PIRELLI, N 10
MILAN
ITALY

SIEMENS POWER GENERATION INC
ATTN DIR, CT EMERGING TECHNOLOGIES
4400 ALAFAYA TRL
ORLANDO, FL  32826-2399

SIEMENS PROD LIFECYCLE MGMT
SOFTWARE INC
2000 EASTMAN DR
MILFORD, OH  45150

SIEMENS PROD LIFECYCLE MGMT
SOFTWARE INC
ATTN BUSINESS MGR
5800 GRANITE PKWY, STE 600
PLANO, TX  75024

[NAME REDACTED]
[ADDRESS REDACTED]

SIENNA TECHNOLOGIES INC
ATTN PRESIDENT
19501-144TH AVE, NE, STE F-500
WOODINVILLE, WA  98072

SIERRA APPLIED SCIENCES INC
ATTN PRESIDENT
5441 WESTERN AVE
BOULDER, CO  80301

SIERRA ATLANTIC (GUANGZHOU) SOFTWARE
DEVELOPMENT CO LTD
ATTN SALES DIR, 4TH FL, NO. 1021 GAOPU RD
NATIONAL SOFTWARE INDUSTRY BASE
TIANHE, GUANGZHOU  CHINA

SIERRA CIRCUITS INC DBA PCB FAB EXP
DBA PCB FAB EXPRESS
1070 WEST EVELYN AVE
SUNNYVALE, CA  94086-5741

SIERRA ELECTRONICS INC.
BYUKSAN TECHNOPIA 607, 196-5
OJUN-DONG, EUIWANG-SI  437821
SOUTH KOREA

SIERRA MONITOR
ATTN VP ENG
1991 TAROB CT
MILPITAS, CA  55035

SIERRA MONOLITHICS INC
ATTN EXEC CHAIRMAN
103 W TORRANCE BLVD
RENDONDO BEACH, CA  90277

SIERRA NAVADA CORP
ATTN CORPORATE CONTRACTS MNG
3034 GOLD CANAL DR
RANCHO CORDOVA, CA  95670-6116

SIERRA STRUCTURES INC
ATTN VP COMMERCIAL CONSTRUCTION
917 ELLIS RD
DURHAM, NC  27703

SIERRA THERM PRODUCTIONS FURNACES INC
ATTN CFO
200 WESTRIDGE DR
WATSONVILLE, CA  95076

SIFCO INDUSTRIES INC
DBA SIFCO APPLIED SURFACE CONCEPTS
ATTN GEN MGR
5708 E SCHAFF RD
INDEPENDENCE, OH  44131

[NAME REDACTED]
[ADDRESS REDACTED]

SIGENICS INC
ATTN GENERAL MANAGER
UNIVERSITY TECHNOLOGY PARK AT IIT
344 S DEARBORN ST, 113N
CHICAGO, IL  60616

SIGLAZ
ATTN VP SALES & MKTG
2953 BUNKER HILL LN, STE 400
SANTA CLARA, CA  95054

SIGMA COMPONENT DESIGN LTD
ATTN PRES
151 SUPERIOR BLVD, 24
MISSISSAUGA, ON  L5T 2L1
CANADA

SIGMA CONNECTIVITY AB
ATTN COO
MOBILVAGEN 10
LUND  SE-223 62
SWEDEN

SIGMA CONNECTIVITY AB
ATTN KATHI GIRGENSOHN
BOX 99
LUND  SE-221 00
SWEDEN

SIGMA SENTRY SYSTEM SDN BHD
NO.1, JALAN JAMBU, TAMAN TEH YENG
IPOH PER  31400
MALAYSIA

SIGMA-ALDRICH INC
P.O. BOX 14508
ST. LOUIS, MO  63178-4508

SIGMA-ELEKTRO GMBH
ATTN MD
DR JULIUS LEBER STRASSE 15
NEUSTRADT  67433
GERMANY

SIGMAPHI
ATTN PULSED SYSTEMS MGR
RUE DES FRERES MONTGOLFIER
VANNES  56000
FRANCE

SIGMATECH INC
ATTN PRESIDENT
5869 S KYRENE RD, STE 1
TEMPE, AZ  85283

SIGMSTRON INTERNATION
2201 LANDMETER RD
ELK GROVE VILLAGE, IL  60007

[NAME REDACTED]
[ADDRESS REDACTED]

SIGN SHOP OF THE TRIANGLE INC, THE
ATTN PRESIDENT
4001 MIDSTREAM CT
APEX, NC  27539

SIGNAL DESIGN INC
ATTN PRES
7780 BRIAR CREEK PKWY, STE 415
RALEIGH, NC  27617

SIGNAL ENTERPRISES
4111 OCEAN VIEW BLVD
MONTROSE, CA  91020

SIGNAL INTEGRITY INC.
104 COUNTY STREET STE 210
ATTLEBORO, MA  02703-2159

SIGNAL PROCESSING GROUP INC
ATTN PRESIDENT
51 W ELLIOT RD, 103
TEMPE, AZ  85284

SIGNAL TRANSFORMER CO INC
500 BAYVIEW AVE
INWOOD, NY  11096

SIGNALION GMBH
ATTN MANAGING DIR
AM WALDSCHLOSSCHEN 2
DRESDEN  01099
GERMANY

SIGNCRAFT SOLUTIONS LLC
ATTN PRESIDENT
4154 SHEARON FARMS AVE, STE 109
WAKE FORREST, NC  27587

SIGNET PRODUCTS CORPORATION
521 MOUNT HOPE STREET SUITE 302
NORTH ATTLEBORO, MA  02760-2611

SIGNICAST LLC
VP SALES & MKTG
1800 INNOVATION WAY
HARTFORD, WI  53027

SIGNIFY NETHERLANDS BV
ATTN PROD MGR SMART DRIVERS
HIGH TECH CAMPUS 48
EINDHOVEN  5656 AE
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SII NANOTECHNOLOGY USA INC
ATTN NATL SALES MGR
19865 NORDHOFF ST
NORTHRIDGE, CA  91324

SIIX USA CORPORATION
ATTN PRESIDENT
651 BONNIE LN
ELK GROVE VILLAGE, IL  60007

SIKAMA INTERNATIONAL INC
ATTN PRESIDENT
118 E GUTIERREZ ST
SANTA BARBARA, CA  93101-2314

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SILANTRIX LTD
ATTN CHIEF EXECUTIVE OFFICER
HA LAMED HEI ST, 19
KFAR SABA
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

SILBOND CORP
ATTN PRES & COO
9901 SAND CREEK HWY
WESTON, MI  49289

SILCON INVESTORS SEVEN LLC
C/O DECHERT LLP
ATTN TIMOTHY J BOYCE
100 N TRYON ST, STE 4000
CHARLOTTE, NC  28202

SILCON INVESTORS SEVEN LLC
C/O PROFESSORS CAPITAL
ATTN ERIC MARIBOJOC
10560 MAIN ST, STE 508
FAIRFAX, VA  22030

SILE SNC
ATTN OWNER
VIA L SCATTOLIN, NO 5
QUINTO DI TREVISO  31055
ITALY

SILECS INTERNATIONAL PTE LTD
ATTN VP OF ENGINEERING
CLEANTECH ONE 02-22
1 CLEANTECH LOOP
SINGAPORE  637141  SINGAPORE

SILECTRIC SEMICONDUCTOR MFG PVT LTD
ATTN HRISHIKESH DAS
942 KELAMBAKKAM VANDALUR RD KRISP IT PK
MELAKKOTTAIYUR CHINGLEPET
KANCHIPURAM  600127  INDIA

SILEN-LED JSC
ATTN DIRECTOR
PR STROITELEY, 16
BARNAUL  656015
RUSSIA

SILER AREA CHAMBER OF COMMERCE
106 W RALEIGH ST
SILER CITY, NC  27344-3546

SILER CITY FUTBOL CLUB
SCFC
P.O. BOX 904
SILER CITY, NC  27344-2000

SILERGY CORP
ATTN GENERAL COUNSEL
OLEANDER WAY, 802 W BAY RD
P.O. BOX 32052
GRAND CAYMAN  KY1-1208  CAYMAN ISLANDS

SILEX MICROSYSTEMS INC
ATTN GENERAL MANAGER
9 HAMILTON PLACE, STE 300
BOSTON, MA  02108

SILICO SRL
ATTN PRES
VIA DEL FANTE 21
VERONA  37122
ITALY

SILICON CARBIDE PRODUCTS INC
ATTN PRESIDENT
361 DANIEL ZENKER DR
HORSEHEADS, NY  14845

SILICON CERT LTD
ATTN CUST SERV MGR
4201 POTTSVILLE PIKE, BLDG 4
READING, PA  19605

SILICON FRONTLINE TECHNOLOGY INC
4030 MOORPARK AVEBUE SUITE 249
SAN JOSE, CA  95117-1835

SILICON GENESIS CORP
ATTN COO & CFO
61 DAGGETT DR
SAN JOSE, CA  95134

SILICON INVESTORS SEVEN LLC
10560 MAIN ST, STE 508
FAIRFAX, VA  22030

SILICON LABORATORIES INC
ATTN VP & GM
400 W CESAR CHAVEZ
AUSTIN, TX  78701

SILICON LIGHT MACHINES
ATTN DIR STRATEGIC ACCTS
385 MOFFETT PARK DR, STE 115
SUNNYVALE, CA  94089

SILICON MATERIALS INC
ATTN VP
140 E MAIN ST
CARNEGIE, PA  15106

SILICON MOBILITY

SILICON POWER COMPANY
ATTN PRES/CEO
5 GREAT VALLEY PKWY, STE 130
MALVERN, PA  19355

SILICON POWER CORPORATION
275 GREAT VALLEY PKWY
MALVERN, PA  19355

SILICON POWER CORPORATION
ATTN PRESIDENT
175 GREAT VALLEY PKWY
MALVERN, PA  19355

SILICON QUEST INTERNATIONAL INC
ATTN PRESIDENT
120 WOODLAND AVE, STE E
RENO, NV  89523

SILICON R&D
ATTN CHIEF RESEARCHER
C 505-1, BUNDANG TECHNOPARK
YATAP-DONG, BUNDANG-GU
SEONGNAM, GYEONGGI-DO  SOUTH KOREA

SILICON SERVICES CONSORTIUM INC
ATTN CEO
3500 COMSOUTH DR
AUSTIN, TX  78744

SILICON SYSTEM GROUP
26840 ALISO VIEJO PKWY
ALISO VIEJO, CA  92656

SILICON TECHNOLOGY
6895 S 900 E, STE A
MIDVALE, UT  84047

SILICON TURNKEY SOLUTIONS INC
DBA HI-RELIABILITY MICROELECTRONICS
ATTN VP
801 BUCKEYE CT
MILPITAS, CA  95035

SILICON VALLEY ELECTRONIC RECOVERY
CENTER
1190 BORDEAUX DR
SUNNYVALE, CA  94089

SILICON VALLEY FORCE INTEGRATION INC
ATTN PRESIDENT
1675 S MAIN ST
MILPITAS, CA  95035

SILICON VALLEY MICROELECTRONICS
2985 KIFER ROAD
SANTA CLARA, CA  95051-0802

SILICONCORE TECHNOLOGY INC
ATTN VP, OPERATIONS
860 HILLVIEW CT, STE 310
MILPITAS, CA  95035

SILICONES INC
ATTN TECHNICAL REP
211 WOODBINE ST
P.O. BOX 363
HIGH POINT, NC  27261

SILICONEXPERT TECHNOLOGIES, INC.
245 MAIN ST
CAMBRIDGE, MA  02142

[NAME REDACTED]
[ADDRESS REDACTED]

SILKROAD TECHNOLOGY INC
ATTN CEO
102 W THIRD ST, STE 250
WINSTON-SALEM, NC  27101

SIL-MORE INDUSTRIAL LTD
ATTN MANAGING DIR
16F, NO 100 XINGDE RD
SANCHONG DIST
NEW TAIPEI CITY  24158  TAIWAN

SILTECH CORP
ATTN PRESIDENT
225 WICKSTEED AVE
TORONTO, ON  M411 1G5
CANADA

SILTECTRA GMBH
ATTN CHIEF EXECUTIVE OFFICER
MANFRED-VON-ARDENNE-RING 20
DRESDEN  01099
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SILVACO
2811 MISSION COLLEGE BLVD 6TH FLOOR
SANTA CLARA, CA  95054-1884

[NAME REDACTED]
[ADDRESS REDACTED]

SILVER ATENA ELECTRONIC SYS
ENGINEERING GMBH
ATTN LEGAL DIR & SALES ENGINEER
DACHAUER STRASSE 655
MUNICH  80955
GERMANY

SILVER SPRING NETWORKS INC
ATTN DIRECTOR
230 W TASMAN DR
SAN JOSE, CA  95134

SILVER SPRING NETWORKS INC
ATTN DIRECTOR
555 BROADWAY ST
REDWOOD CITY, CA  94063

SILVER WING HOLDINGS LIMITED
ATTN TOMMY NGAN
STE NO. 10B, 11/F TOWER 2, 33 CANTON RD
CHINA HONG KONG CITY
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

SILVERBACK ASSET MANAGEMENT LLC
1414 RALEIGH RD
STE 250
CHAPEL HILL, NC  27517

SILVERLING SCREEN PRINTERS INC
ATTN OWNER/PRESIDENT
90 MOSSWOOD BLVD, STE 600
YOUNGVILLE, NC  27596

SILVERMAN & LIGHT INC
ATTN ENERGY ANALYST
1201 PARK AVE, STE 100
EMERYVILLE, CA  94608

SILVERSON MACHINES INC
ATTN VP
355 CHESTNUT ST
EAST LONGMEADOW, MA  01028

SILVEX INC
ATTN VP SALES & MARKETING
45 THOMAS DR
WESTBROOK, ME  04092

SILVEX SURFACE TECHNOLOGY
ATTN VP SALES
COL WESTBROOK EXEC PARK
45 THOMAS DR
WESTBROOK, ME  04092

SILWOOD TECHNOLOGY LIMITED
SILWOOD BUSINESS CENTRE, SILWOOD PA
ASCOT  SL5 7PW
UNITED KINGDOM

SILWOOD TECHNOLOGY LTD
SILWOOD PARK, SILWOOD BUSINESS
CENTRE
BUCKHURST ROAD
ASCOT  SL5 7PW
UNITED KINGDOM

SIM AYDINLATMA SISTEMLERI ELEKTRONIK-
ARGE SAN TIC LTD
YAKUPLU MAH, YAKUPLU CAD NO 6
OFIS NO 136 PK, BEYLIKDUZU
ISTANBUL  34524  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

SIMCO-ION TECHNOLOGY GROUP
14477 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0001

SIME DARBY RENT A CAR SDN BHD
ATTN BRANCH EXECUTIVE
38/7 FARQUHAR ST
GEORGETOWN, PENANG  10200
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

SIMETRIX TECH LTD
ATTN MANAGING DIR
78 CHAPEL ST
THATCHAM, BERKSHIRE  RG18 4QN
UNITED KINGDOM

SIMKAR LLC
ATTN VP FINANCE
700 RAMONA AVE
PHILADELPHIA, PA  19124

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIMON PROPERTY GROUP LP
225 W WASHINGTON ST
INDIANAPOLIS, IN  46204

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIMPLE PRODUCTS CO
ATTN CHIEF EXECUTIVE OFFICER
138 E 12300 S, STE C-165
DRAPER, UT  84020

SIMPLE TECHNICAL SOLUTIONS INC
ATTN CORP VP
3913 TODD LN, STE 101
AUSTIN, TX  78744

SIMPLER NORTH AMERICA LLC
ATTN SR VICE PRESIDENT
1 N DEARBORN, STE 1440
CHICAGO, IL  60602

SIMPLEXGRINNELL LP
ATTN DISTRICT GENERAL MGR
100 SIMPLE DR
WESTMINSTER, MA  01441-0001

SIMPLEXGRINNELL LP
ATTN DISTRICT GENERAL MGR
540 CIVIC BLVD, STE 105
RALEIGH, NC  27610

SIMPLICITI.BIZ
ATTN PRES
9921 CANAL ST, RR 2, BOX 39
GRAND BEND, ON  N0M 1T0
CANADA

SIMPLIMATIC AUTOMATION LLC
ATTN DIR PROJ MGR
7401 TIMBERLAKE RD
LYNCHBURG, VA  24502

SIMPLIS TECHNOLOGIES INC
ATTN PRESIDENT
P.O. BOX 40084
PORTLAND, OR  97240

SIMPLIVITY CORP
ATTIN DIRECTOR
8 TECHNOLOGY DR
WESTBOROUGH, MA  01581

SIMPLY NUC INC
ATTN CHIEF EXECUTIVE OFFICER
475 ROUND ROCK W DR, STE 100A
ROUND ROCK, TX  78681

SIMPLY WELL INC
C/O PERSONIFY HEALTH
75 FOUNTAIN ST
PROVIDENCE, RI  02903

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIMPSOUND
7014 RIPPLING STONE LANE
RALEIGH, NC  27612-7252

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SIMUCAD DESIGN AUTOMATION INC
ATTN ACCOUNT MANAGER
4701 PATRICK HENRY DR, BLDG 2
SANTA CLARA, CA  95054

SIMUCAD DESIGN AUTOMATION INC
ATTN ACCOUNT MANAGER
7 TECHNOLOGY DR
N CHELMSFORD, MA  01863

SIMUCAD DESIGN AUTOMATION INC
ATTN ACCOUNT MANAGER
7119 E 1ST AVE
SCOTTSDALE, AZ  85251

SIMUCAD DESIGN AUTOMATION INC
ATTN ACCOUNT MANAGER
8820 BUSINESS PARK DR, STE 400
AUSTIN, TX  78759

SIMWAVE RF & MICROWAVE DESIGN LLC
4 STONY POINT DR
LONDONDERRY, NH  03053

SIMWAVE RF & MICROWAVE DESIGN LLC
ATTN OPERATING MGR
136 HARVEY RD, BLDG A, STE 105
LONDONDERRY, NH  03053

SINANO
RUISHUI RD 398
SUZHOU  215123
CHINA

SINCLAIR MANUFACTURING CO
ATTN VICE PRESIDENT MKT & SALES
12 S WORCESTER ST
CHARTLEY, MA  02712

SING DEI ENTERPRISE CO LTD
ATTN GEN MGR
1F, 21, SEC 3, MIN SHENG E RD
TAPEI  10451
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

SINGAPORE AIRLINES
ATTN BARRY BRENIG, SALES MGR MID-EAST
5185 MACARTHUR BLVD, NW 641
WASHINGTON, DC  20016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SINGLE TEMPERATURE CONTROLS INC
ATTN PRESIDENT
14201-B S LAKES DR
CHARLOTTE, NC  28273

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SINKPAD LLC
ATTN PRESIDENT
950 FEE ANA ST, UNT A
PLACENTIA, CA  92870

SINMAT INC
1912 NW 67TH PL
GAINESVILLE, FL  32653

SINMAT INC
2153 HAWTHORNE RD, STE 129, BOX 2
GAINESVILLE, FL  32641

SINO AMERICAN SILICON PRODUCTS INC
ATTN DIR OF SALES & MARKETING DEPT
8 INDUSTRIAL E RD 2
SCIENCE BASED INDUSTRIAL PARK
HSINCHU  300096  TAIWAN

SINO REAL ESTATE AGENCY LTD
ATTN GALY COWEN
12TH FLOOR, TSIM SHA TSUI CENTRE
SALISBURY ROAD, TSIM SHA TSUI
KOWLOON  HONG KONG

SINO SAPPHIRE CO LTD
ATTN VP
NO 21 KE JUNG RD, SCIENCE BASED
INDUSTRIAL PARK
MIAO-LI COUNTY
CHU-NAN  TAIWAN

SINOINSTRUMENT CO LTD
K1506, FUTI TIONHE
COMERCAL BLDG NO 4
HUCTING RD
NORTH TIANHE DIST  CHINA

SINOPEC SALES CO. LTD.SHANGHAI
PETROLEUM BRANCH
24A, ZHONGSHAN EAST 1ST ROAD
SHANGHAI  201500
CHINA

SINTEC KERAMIC USA INC
ATTN VP
540 BARNUM AVE
BRIDGEPORT, CT  06608

SIPM NORTH AMERICA INC
ATTN VP
405 LEXINGTON AVE, FL 26
NEW YORK, NY  10174

SIRESS ENTERPRISES INC
ATTN PRESIDENT
130 E DYER RD
SANTA ANA, CA  92707

SIRIUS SPA
ATTN MICHELE SOLDANI
VIA SCALDASOLE, 10/12
DORNO, PV  27020
ITALY

SITECORE USA INC
591 REDWOOD HWY, BLDG 4000
MILL VALLEY, CA  94941

SIU YIP PLASTIC MOULD FACTORY LTD
ATTN ASSET GENERAL MGR
NEW BRIDGE POND IND PARK, DALANG
VILLAGE
LONGHUA TOWN, BAOAN DISTRICT
SHENZHEN, GUANGDONG  518000  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SIXSENSE PTE LTD
ATTN CO-FOUNDER & CEO
698D HOUGANG ST 52
02-03
SINGAPORE  538698  SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

SINOTRANS WEIHAI BONDED
WAREHOUSING CO LTD
69, HONKONG RD
ECONOMIC & TECHNICAL DVPT ZONE,
WEIHAI
SHANDONG  264205
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SIREC LAB SRL
VIA BRIANZA 6/6A
CARPI MO  41012
ITALY

SIRIN LABS AG
ATTN VP OPERATIONS
MUCHLENTALSTRASSE 2
SCHAFFHAUSEN  8200
SWITZERLAND

SITE SERVICES INC
ATTN PRESIDENT
690 ALDO AVE
SANTA CLARA, CA  95054

SITEK PROCESS SOLUTIONS, INC.
233 TECHNOLOGY WAY BLDG A-3
ROCKLIN, CA  95765-1208

[NAME REDACTED]
[ADDRESS REDACTED]

SIX FLAGS GREAT AMERICA
ATTN RICK BLACK
542 N ROUTE 21
GURNEE, IL  60031

SJF MATERIAL HANDLING INC
ATTN CONTROLLER
211 BAKER AVE WEST
WINSTED, MN  55395

[NAME REDACTED]
[ADDRESS REDACTED]

SINOTRANS WEIHAI BONDED
WAREHOUSING CO LTD
ATTN LIUFU, DEPUTY GENERAL MGR
HAINAN RD
WEIHAI EXPORT PROCESSING ZONE
WEIHAI, SHANDONG  264205  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

SIRENZA MICRODEVICES INC
ATTN EVP, BUSINESS DEV
303 S TECHNOLOGY CT
BROOMFIELD, CO  80021

SIRIUS SIGNAL CO
ATTN CHIEF EXECUTIVE OFFICER
1254 SCOTT ST
SAN DIEGO, CA  92106

SITECO BELEUCHTUNGSTECHNIK GMBH
ATTN CEO
GEORG-SIMON-OHM-STRASSE 50
TRAUNREUT  83301
GERMANY

SIT-IN MOVEMENT INC DBA INTERNATIONAL
CIVIL RIGHT
100 WEST FEBRUARY ONE PLACE
GREENSBORO, NC  27401

SIVANCE LLC
ATTN BUSINESS MGR
920 MILLIKEN RD
SPARTANBURG, SC  29303

SIX20 PARTNERS LLC
1075 HILBURN DRIVE SE
ATLANTA, GA  30316-2808

[NAME REDACTED]
[ADDRESS REDACTED]

SKC INC
863 VALLEY VIEW ROAD
EIGHTY FOUR, PA  15330-8619

SKIES FALL MEDIA GROUP LLC
ATTN PRESIDENT
2220 14TH AVE
KENOSHA, WI 53140

SKIEL FORCE LLC
ATTN GEN MNGR
915 KILDAIRE FARM RD, STE 6
CARY, NC 27511

[NAME REDACTED]
[ADDRESS REDACTED]

SKILLSOFT CORP
ATTN SR DIR FINANCE CORP CONTROLLER
107 NORTHEASTERN BLVD
NASHUA, NH 03062

SKIMOIL INC
ATTN PRES
13451 CONWAY RD
ST LOUIS, MO 63141

[NAME REDACTED]
[ADDRESS REDACTED]

SKKU MCS LAB
ATTN MIN CHEOL SEO, CANDIDATE
300 CHUNCHUN-DONG, JANGAN-GU
GYEONGGI-DO 440-746
SOUTH KOREA

SKODA ELECTRIC AS
ATTN PURCHASING DIR
TYLOVA 1/57, PRUMYSLOVA 4
PILSEN 301 28
CZECH REPUBLIC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SKUID INC
ATTN GEN COUNSEL
605 CHESTNUT ST, STE 700
CHATTANOOGA, TN 37450

SKY LIGHTING TECHNOLOGY INC
ATTN PRES
25618 BANI AVE
LOMITA, CA 90717

SKYLINE INDUSTRIAL GROUP INC.
2672 CONEJO CENTER DRIVE
THOUSAND OAKS, CA 91320-1407

SKYMART ELECTRONICS CO LTD
ATTN SHIH-TA CHEN
NO. 44, 46 YAN JIANG E RD
MINZU INDUSTRIAL PARK, TECH DEV AREA
ZHONGSHAN CITY, GUANGDONG CHINA

SKYNET LIGHTING CO LTD
ATTN PRESIDENT
4TH FL, NO.76, CHEN-KONG RD
SEC 1 NAN KAN DIST
TAIPEI TAIWAN

SKYWORKS SOLUTIONS INC
20 SYLVAN RD
WOBURN, MA 01801

SKYWORKS SOLUTIONS INC
ATTN GENERAL COUNSEL
5221 CALIFORNIA AVE
IRVINE, CA 92617

SKYWORKS SOLUTIONS INC
ATTN GENERAL COUNSEL
5260 CALIFORNIA AVE
IRVINE, CA 92617

SL ENERJI SISTEMLERI LTD SAN VE TIC LTD
STI
GUZELYURT MAH, SOK TEKSTILCILER SIT NO
24
MERKEZ/MANISA 5769
TURKEY

SL POWER ELECTRONICS CORP
ATTN VP, FINANCE
6050 KING DR
VENTURA, CA 93003

SLAC NATL ACCELERATOR LABORATORY
2575 SAND HILL RD
MENLO PARK, CA 94025

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SLAIT CONSULTING LLC
ATTN ROWMAN BASHAM
101 LANDMARK SQUARE
VIRGINIA BEACH, VA 23452

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SLAUGHTER CO INC
28105 N KEITH DR
LAKE FORREST, IL 60045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SLC ESD

[NAME REDACTED]
[ADDRESS REDACTED]

SLICING TECH
432 MT BETHEL HWY RT 512
BANGOR, PA  18013-5242

S-LIGHT OPTOELECTRONICS INC
ATTN BUYER
2F, NO 370, SEC 1, CHUNG SHAN RD
SHULIN DIST
NEW TAIPEI CITY  TAIWAN

S-LIGHT OPTOELECTRONICS INC
ATTN DIRECTOR
6F-2, NO.910, CHUNG CHENG RD
CHUNG HO, TAIPEI
TAIWAN

SLIPSTREAM ENGINEERING DESIGN LTD
ATTN DIR
11 MERCURY QUAYS
ASHLEY LANE, SNIPLEY
WEST YORKSHIRE  BD17 7DB  UNITED
KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SLOANLED COMPANY, THE
ATTN DESIGN ENG
5725 OLIVAS PK DR
VENTURA, CA  93003

SLOKA TELECOM PYT LTO
L-66, XI SECTOR, LIC COLONY
JEEVAN BHIMA NAGAR, HAL II STAGE
BANGALORE  560075
INDIA

SLOVAK UNIVERSITY OF TECHNOLOGY
INSTITUTE OF ELECTRONICS AND
PHOTONICS
ATTN DIR OF IEP STU
ILLKOVICOVA 3
BRATISLAVIA  81219  SLOVAKIA

SLS LIGHTING
ATTN GENERAL MGR
22 WEST 2ND AVE
VANCOUVER, BC  V5Y 1B3
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

SM ELECTRONIC TECHNOLOGIES LTD
ATTN R RAMCHANDRA, DIR, BUS DEV
1790 5TH MAIN, 9TH CROSS, RPC LAYOUT
VIJAYANAGAR IIND STAGE
BANGALORE  560 040  INDIA

SM SANDLER HOLDINGS LLC
DBA PICOTEST
ATTN DIRECTOR
28715 N 20TH AVE
PHOENIX, AZ  85085

SMA SOLAR TECHNOLOGY AG
SONNENALLEE 1
NIESTETAL  34266
GERMANY

SMA TECHNOLOGIE AG
ATTN VP TECHNOLOGY
HANNOVERSCHE STRASSE 1-5
NIESTATAL  D-34266
GERMANY

SMALL PRECISION TOOLS INC
1330 CLEGG STREET
PETALUMA, CA  94954-1127

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SMART BATTERY DISTRIBUTORS LLC
ATTN PRESIDENT
6011 BENJAMIN RD
TAMPA, FL  33634

SMART CO LTD
20 LIUFU RD, TAOYUAN
TAOYUAN CITY  338107
TAIWAN

SMART LIGHT & CONTROLS LLC
ATTN MR RICK HOULE
147 LAS BRISAS BLVD
SEGUIN, TX  78155

SMART METALS RECYCLYING LLC
ATTN PRESIDENT
613 BOND ST
STATESVILLE, NC  28677

SMART MODULAR TECHNOLOGIES JAPAN
ATTN REP DIRECTOR
ARK HILLS SENGOKUYAMA MORI
TWR 28F, ROPPONGI, MINATO-KU, 1-9-10
TOKYO  106-0032  JAPAN

SMART POWER SOLUTIONS LLP
ATTN TECHNICAL PARTNER
UNIT 54, SPRINGFIELD COMMERCIAL CENTRE
BAGLEY LN, FARSLEY
LEEDS  LS28 5LY  UNITED KINGDOM

SMART SONIC CORPORATION
ATTN PRESIDENT
6724 ETON AVE
CANOGA PARK, CA  91303

SMART TECHNOLOGY LLC
ATTN BASHIR AHMAD
10061 S 54TH ST
FRANKLIN, WI  53132

SMART TECHNOLOGY LLC
C/O CAPITOL CITY TECHLAW
ATTN JASBIR SINGH
333 MAPLE AVE E, 900
VIENNA, VA  22180

SMART TECHNOLOGY LLC
C/O VBS
ATTN WAJAHAT LAIQ
655 DEERFIELD RD
DEERFIELD, IL  60015

SMART WIRE GRID INC
ATTN COO
1300 CLAY ST, STE 840
OAKLAND, CA  94612

[NAME REDACTED]
[ADDRESS REDACTED]

SMARTBEAR SOFTWARE INC
ATTN DIRECTOR
100 CUMMINGS CTR, STE 234N
BEVERLY, MA  01915

SMARTCORE LLC
ATTN PRINCIPAL
8702 RED OAK BLVD
CHARLOTTE, NC  28217

SMARTD TECHNOLOGIES INC
ATTN PRESIDENT
400 MONFORT
MONTREAL, QC  H2C 4AB
CANADA

SMARTLITE MFG LTD
ATTN PURCHASING MGR
RM 709, CRE CENTRE
889 CHEUNG SHA WAN RD
KOWLOON  HONG KONG

SMARTSHEET, INC
500 108TH AVE NE
BELLEVUE, WA  98004-5555

SMARTSOL TECHNOLOGIES S DE RL DE CV
ATTN PRESIDENT
INDEPENCIA 1018, EDEFICIO 1
OFICINA 103, PARQUES DEL BOSQUE
TLAQUEPAQUE, JAL  45609  MEXICO

SMARTSTRIPE LLC
ATTN CHIEF EXECUTIVE OFFICER
2902 SKYLARK DR
AUSTIN, TX  78757

SMARTTHINGS INC
ATTN COO
1000 POTOMAC ST NW, STE 120
WASHINGTON, DC  20007

SMARTTONE MOBILE COMMUNICATIONS LTD
31/F, MILLENNIUM CITY 2
378 KWUN TONG RD
KOWLOON
HONG KONG

SMASHRAY LTD
ATTN PRESIDENT
5862 WALNUT SPRINGS BLVD
SYLVANIA, OH  43560

SMC CORPORATION OF AMERICA
ATTN PRESIDENT
10100 SMC BLVD
NOBLESVILLE, IN  46060

SME SPA
ATTN CHIEF EXECUTIVE OFFICER
VIA DELLA TECNICA Z I 40
ARZIGNANO (VI) 36071
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

SMI
1020 19TH ST., N.W., SUITE 375
WASHINGTON, DC  20036-6118

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SMITH ANDERSON BLOUNT DORSETT
MITCHELL & JERNIGAN LLP
2500 WACHOVIA CAPITOL CTR
RALEIGH, NC  27610

SMITH ANDERSON BLOUNT DORSETT
MITCHELL & JERNIGAN LLP
P.O. BOX 2611
RALEIGH, NC  27602-2611

SMITH BARNEY HARRIS UPHAM & CO INC
MORGAN STANLEY & CO LLC
1585 BROADWAY
NEW YORK, NY  10036

SMITH CASE INC
ATTN VP CLIENT SERVICES
2540 EMPIRE DR, STE 200
WINSTON-SALEM, NC  27103

SMITH MYERS COMMUNICATIONS LTD
ATTN MANAGING DIR
THE OMEGA BUSINESS PARK
BIGGLESWADE, BEDS  SG18 8QB
UNITED KINGDOM

SMITH SEAL OF NC
8441 GARVEY DR
RALEIGH, NC  27616-3176

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SMITHERS QUALITY ASSESSMENTS
121 S MAIN STREET
AKRON, OH  44308

[NAME REDACTED]
[ADDRESS REDACTED]

SMITHS AEROSPACE INC
ATTN DIR, CONTRACTS & PRICING
3209 PATTERSON AVE
GRAND RAPIDS, MI  49512

SMITHS AEROSPACE LLC
ATTN EXEC VP
740 E NATIONAL RD
VANDALIA, OH  45377

SMITHS DETECTION EDGEWOOD INC
ATTN ASSOC DIR, LEGAL & BUS OPERATIONS
2202 LAKESIDE BLVD
EDGEWOOD, MD  21040

SMITHSON INC
ATTN PROJECT MGR
1661 S WESLEYAN BLVD
ROCKY MOUNT, NC  27802

SMK CORP
ATTN VICE PRESIDENT
5-5, TOGOSHI 6-CHOME
SHINAGAWA-KU
TOKYO 142-8511  JAPAN

SMOKIN VIDEO INC
ATTN VIDEOGRAPHER
7103 EASTRIDGE DR
APEX, NC  27539

[NAME REDACTED]
[ADDRESS REDACTED]

SMP ENGINEERING
1240 KENNINGTON RD NW, STE 403
CALGARY, AB  T2N 3P7
CANADA

SMS MAINTENANCE SERVICES INC
ATTN AREA SALES DIR
10420 HARRIS OAKS BLVD
CHARLOTTE, NC  28269

SMT ELECTRIC
76 POTOMAC CREEK DR
FREDERICKSBURG, VA  22405

SMT ENGINEERING LLC
ATTN VP OF FINANCE
5660 TECHNOLOGY CIR
APPLETON, WI  54914

SMUD CSC
ATTN PRODUCT SERVICE SPECIALIST
6301 S ST
P.O. BOX 15830
SACRAMENTO, CA  95852-0830

SMURFIT STONE CONTAINER CORP
ATTN ACCOUNT MANAGER
SIX CITY PLACE DR
CREVE COEUR, MI  63141

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SNAP36 LLC
3 GRANT SQ, STE 236
HINDALE, IL  60521

SNAP-ON LOGISTICS CO
C/O SNAP-ON POWER & SPECIALTY TOOLS
ATTN DIRECTOR, STRATEGIC SOURCING
2801 80TH ST
KENOSHA, WI  53143

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SNOWFLAKE INC
106 EAST BABCOCK STREET SUITE 3A
BOZEMAN, MT  59715-4819

SNT-USA INC
ATTN DIR OF SALES
1900 GREGG LN, STE 5
PFLUGERVILLE, TX  78660

SNYDER ELECTRIC CO INC
ATTN PRESIDENT
1010 BOBCAT LN
WOODRUFF, SC  29388

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOAR TECHNOLOGY INC
ATTN GEN MGR
3600 GREEN CT, STE 600
ANN ARBOR, MI  48105

[NAME REDACTED]
[ADDRESS REDACTED]

SOBIE CONSULTING
ATTN OWNER/CEO
56 SLATEFORD DR
CLAYTON, NC  27520

SOCIETE SAS LEDPOWER

SOCIETE UAC SAS
ATTN GENERAL MANAGER
LE FIORITA BAT A
3 AVE SANTA FIOR
NICE  06100  FRANCE

SOCIETY FOR CORPORATE GOVERNANCE
52 VANDERBUILT AVE
SUITE 903
NEW YORK, NY  10017

SOCIETY OF AUTOMOTIVE ENGINEERS INC
DBA SAE INTERNATIONAL
ATTN TALENT DEV LEADER
400 COMMONWEALTH DR
WARRENDALE, PA  15096

SOCIETY OF HISPANIC PROFESSIONAL
ENGINEERS
13181 CROSSROADS PARKWAY NORTH SUIT
CITY OF INDUSTRY, CA  91746-3453

SOCIETY OF WOMEN ENGINEERS
130 EAST RANDOLPH STREET SUITE 3500
CHICAGO, IL  60601-6314

SODERBERG MANUFACTURING CO INC
ATTN ENGINEERING DIR
20821 CURRIER RD
WALNUT, CA  91789

SODEXHO OPERATIONS LLC
ATTN LAW DEPARTMENT
9801 WASHINGTONIAN BLVD
DEPT 51/899.74
GAITHERSBURG, MD  20878

SODEXHO OPERATIONS LLC
ATTN WILLIAM C SMITH JR, SVP
1850 PARKWAY PL, STE 500
MARIETTA, GA  30067

SODEXHO OPERATIONS LLC
ATTN DIVISION VP
620 S PLACENTIA AVE
PLACENTIA, CA  92870

SODICK INC
ATTN PRESIDENT
1605 N PENNY LN
SCHAUMBURG, IL  60173

SODICK
601 COMMERCE DR
SCHAUMBURG, IL  60173

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOFTDEL SYSTEMS INC
ATTN CHIEF EXECUTIVE OFFICER
825 MARKET ST, BLDG M, STE 250
ALLEN, TX  75013

SOFTDEL SYSTEMS PVT LTD
ATTN ANIL WANI, CEO
PENTAGON P4, MAGARPATTA CITY
HADAPSAR PUNE
MAHARASHTRA  411 028  INDIA

SOFTLOG SYSTEMS (2006) LTD
6 HAYOTZRIM ST
OR-YEHUDA  6021820
ISRAEL

SOFTSOLUTIONS INC
ATTN PRES
325 MOUNTAIN AVE
ROANOKE, VA  24016

SOFTWARE TOOLBOX INC
ATTN CFO
148A E CHARLES ST
MATTHEWS, NC  28105

SOGANG UNIVERSITY
35 BAEKBEOM-RO
MAPO-GU
SEOUL  04107
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOIL & ENVIRONMENTAL CONSULTANTS INC
8412 FALLS OF NEUSE RD, STE 04
RALEIGH, NC  27615

SOITEC USA
3322 SWEETWATER SPRINGS BLVD - SUIT
SPRING VALLEY, CA  91977-3142

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOL INC
ATTN DIRECTOR OF ENG & R&D
3210 SW 42ND AVE
PALM CITY, FL  34990

SOLAIS LIGHTING INC
ATTN CHIEF EXECUTIVE OFFICER
470 WEST AVE
STANFORD, CT  06902

SOLAIS LIGHTING INC
ATTN PRESIDENT
67 POLAND ST
BRIDGEPORT, CT  06605-3266

SOLAR EXTRACTION TECH INC
ATTN PRESIDENT
30775 SW BOONES FERRY RD C
WILSONVILLE, OR  97070

SOLAR GB LTD
ATTN DIR
UNIT 5, PARKSIDE INDUSTRIAL ESTATE
GLOVER WAY
LEEDS  LS11 5JP  UNITED KINGDOM

SOLAR NEW POWER CORP
ATTN CHIEF EXECUTIVE OFFICER
5F, -3, NO 83, SEC 2
GONGDAO 5TH RD
EAST DIST, HSINCHU  30070  TAIWAN

SOLARA INC
ATTN PRES
309 TRIPLETT LN
KNOXVILLE, TN  37930

SOLARCITY CORPORATION
ATTN LEGAL COUNSEL
3055 CLEARVIEW WAY
SAN MATEO, CA  94402

SOLAREDGE
ATTN VICE PRESIDENT
6 HAHARASH ST
P.O. BOX 7349
HOD HASHARON  45240  ISRAEL

SOLARI DI UDINE SPA
ATTN TECH DIR
VIA GINO PIERI 29
UDINE  33100
ITALY

SOLARIUS DEVELOPMENT INC
ATTM TECHNICAL DIR
550 WEDDELL DR, STE 3
SUNNYVALE, CA  94089

SOLARIUS DEVELOPMENT INC
ATTN APPLICATIONS ENGINEER
2390 BERING DR
SAN JOSE, CA  95131

SOLARRICH APPLIED ENERGY &
TECHNOLOGY CO LTD
7F-1, NO 10, DASYUE RD
E DISTRICT
TAINAN CITY  701
TAIWAN

SOLATUBE INTERNATIONAL INC
ATTN VP - PRODUCT ENTERPRISE
2210 OAK RIDGE WAY
VISA, CA  92081-8341

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOLDERMASK INC
ATTN PRESIDENT
17905 METZLER LN
HUNTINGDON BEACH, CA  92647

SOLECTRIA RENEWABLES LLC
ATTN CHIEF EXECUTIVE OFFICER
360 MERRIMACK ST, BLDG 9
LAWRENCE, MA  01843

SOLED LLC
ATTN PRESIDENT
1134 WRIGLEY WAY
MILPITAS, CA  95035

SOLEDS
8 RUE DE IINDUSTRIE
SOULTZ  68360
FRANCE

SOLERA
227 WILKINSON RD
BRAMPTON, ON  L6T 4M2
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

SOLGEL TECHNOLOGIES GMBH
MAX-PLANCK-STR 3
BERLIN  D-12489
GERMANY

SOLID CONCEPTS INC
ATTN CFO
28309 AVE CROCKER
VALENCIA, CA  91355

SOLID DESIGN SOUTHEAST INC
ATTN VICE PRESIDENT
P.O. BOX 561507
CHARLOTTE, NC  28256

SOLID QUALITY MENTORS
ATTN BUSSINES DEVT MANAGER
11921 FREEDOM DR
TWO FOUNTAIN SQ, STE 550
RESTON, VA  20190

SOLID SEALING TECHNOLOGY INC
ATTN PRESIDENT
44 DALLIBA AVE
WATERVLIET, NY  12189

SOLID STATE COOLING SYSTEMS, INC.
167 MYERS CORNERS RD
WAPPINGERS FALLS, NY  12590-3869

SOLID STATE DEVICES INC
ATTN EDWARD B APPLEBAUM
14830 VALLEY VIEW AVE
LA MIRADA, CA  90638

SOLID STATE DISKS LTD
ATTN SALES DIR
THE GRANARY, HOSE HILL
SULHAMSTEAD
BERKSHIRE  RG74BB  UNITED KINGDOM

SOLID STATE EQUIPMENT CORP
ATTN PRESIDENT
185 GIBRALTAR RD
HORSHAM, PA  19044-2303

SOLID STATE MEASUREMENTS INC
ATTN VP
110 TECHNOLOGY DR
PITTSBURGH, PA  15275

SOLID STATE PHYSICS LABORATORY
ATTN SCIENTIST - D
LUCKNOW RD
TIMARPUR, NEW DELHI  110054
INDIA

SOLID SYSTEM INC
ATTN TEAM MGR
10 FL, SOLID SPACE 220
PANGYOYEOK-RO, BUNDANG-GU
SEONGNAM, GYEONGGI-DO  463-400  SOUTH
KOREA

SOLIDCAM INC
ATTN CHIEF OPERATING OFFICER
4570 VAN NUYS BLVD
SHERMAN OAKS, CA  91403

SOLIDITE CORP
13-5, WANGGALOU, FONGSHAN VILLAGE
HUKOU, HSINCHU  303
TAIWAN

SOLITION TECHNOLOGIES INC
ATTN MANAGER
10437 INNOVATION DR, 239
WAUWATOSA, WI  53226

SOLIUS CO LTD
ATTN PRESIDENT
A-711 DAEWOO TECHNOPARK
187-7, DODANG-DONG
BUCHEON, GYEONGGI-DO  420-806  SOUTH
KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

SOLKATRONIC CHEMICALS
ATTN REG SALES MG
30 TWO BRIDGES RD
FAIRFIELD, NJ  07004

SOLOMON SYSTECH LTD
ATTN WM LO, VP BUSINESS OPS
6/F, NO.3 SCIENCE PARK EAST AVE
HONG KONG SCIENCE PARK
SHATIN, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOLTECHNOLOGY
ATTN PRODUCTION CONTROL MANAGER
14, DONGTANSANDAN 5-GIL
DONGTAN-MYEON
HWASEONG,GYEONGGI-DO  18487  SOUTH
KOREA

SOLUCIONES EN EMPAQUE & LOGISTICA SA
DE CV
ATTN SALES DIR
PROLONGACION 5 DE MAYO 253-B
COLONIA SAN JUAN DE OCOTAN
ZAPOPAN JAL  MEXICO

SOLURIS INC
ATTN VICE PRESIDENT SALES & FIELD
OPERATIONS
45 WINTHROP ST
CONCORD, MA  01742

SOLUTION DEPOSITION SYSTEMS INC
ATTN CTO
75 ROBIN HILL RD, STE 201
SANTA BARBARA, CA  93117

SOLUTIONS DESIGN INC
ATTN VP
2572 BOUL DANIEL JOHNSON
LAVAL, QB  H7T 2R3
CANADA

SOLUTIONS4SURE.COM INC
DBA TECH DEPOT
ATTN VP-FINNCE BUS SOLUTIONS
6 CAMBRIDGE DR
TRUMBULL, CT  06611

SOLUX CO LTD
5, MAGOKJUNGANG 8-RO 3-GIL
GANGSEO-GU
SEOUL  07795
SOUTH KOREA

SOLVAY SPECIALTY POLYMERS USA LLC
ATTN SVP, HEAD OF CRYSTALLINE
POLYMERS
4500 MCGINNIS FERRY RD
ALPHARETTA, GA  30005-3914

SOMA NETWORKS INC
ATTN SVP OPS
650 TOWNSEND ST, STE 305
SAN FRANCISCO, CA  94103

[NAME REDACTED]
[ADDRESS REDACTED]

SOMERLAND GROUP INC, THE
F/S/O IAN SOMERHALDER
C/O MORRIS YORN
2000 AVE OF THE STARS, N TWR, 3RD FL
LOS ANGELES, CA  90049

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SON AYDINLATIMA LTD STI
IKITELLI ORGANIZE SANAYI BOLGESI
IPKAS SANAYI SITESI 3 ETAP
C BLOK NO 6, IKITELLI
ISTANBUL  TURKEY

SONA ASSET MANAGEMENT US LLC
730 3RD AVE
26TH FL
NEW YORK, NY  10017

SONATA LLC
2490 BLACK ROCK TURNPIKE
FAIRFIELD, CT  06825-2400

SONEPAR CANADA INC
250 CHRYSLER DR, UNIT 4
BRAMPTON, ON  L6S 6B6
CANADA

SONEPAR CANADA INC.
250 CHRYSLER DRIVE, UNIT 4
BRAMPTON
CANADA

SONEPAR USA HOLDINGS INC
PENN MUTUAL BLDG
510 WALNUT ST, STE 400
PHILADELPHIA, PA  19106

[NAME REDACTED]
[ADDRESS REDACTED]

SONGDI INTELLIGENT ROBOTIC TECH CO LTD

SONIC SINGAPORE PTE LTD
ATTN SALES ENGINEER
LIBERTY WAREHOUSE 2-4
220 TAGORE LN
SINGAPORE  787600  SINGAPORE

SONICS & MATERIALS INC
ATTN REGIONAL MGR
53 CHURCH HILL RD
NEWTOWN, CT  06470


SONITEK CORP
ATTN PRESIDENT
84 RESEARCH DR
MILFORD, CT  06460

SONNEN INC
ATTN CTO
2048 WEEMS RD, BLDG C
TUCKER, GA  30084

[NAME REDACTED]
[ADDRESS REDACTED]


SONOCO PRODUCTS COMPANY
ATTN VICE PRESIDENT
125 W HOME AVE
HARTSVILLE, SC  29550

SONOMA HOTEL OPERATOR, LLC
FAIRMONT SONOMA MISSION I
100 BOYES BOULEVARD
SONOMA, CA  95476-3678

SONOS INC
ATTN GEN COUNSEL
614 CHAPALA ST
SANTA BARBARA, CA  93101


SONOSITE
21919 30TH DR SE
BOTHELL, WA  98021

SONO-TEK CORP
ATTN PRESIDENT
2012 RTE 9W, BLDG 3
MILTON, NY  12547-9900

SONY CHEMICAL & INFORMATION DEVICE
CORP
ATTN SR GEN MNG, ADVANCED MATERIAL
DIV
GATE CITY OSAKI, E TOWER 8TH FL
1-11-2 OSAKI, SHINAGAWA-KU
TOKYO  141-0032  JAPAN


SONY CORPORATION OF AMERICA
ATTN PETER C TOTO, VP IP COUNSEL
1 SONY DR
PARK RIDGE, NJ  07656

SONY CORPORATION OF AMERICA
ATTN SR GM, INTELLECTUAL PROP DIV
7-35 KITASHINAGAWA 6-CHROME
TOKYO  141-0001
JAPAN

SONY VISUAL PRODUCTS INC
SONY CITY OSAKI 2-10-1
OSAKI SHINAGAWA-KU
TOKYO  141-8610
JAPAN


SOPRA GROUP SPA
ATTN CHIEF EXECUTIVE OFFICER
STRADA 4, PALAZZO A7
MILANFIORI
ASSAGO, MILAN  20090  ITALY

SORAA
ATTN ACTING CEO
485 PINE AVE
GOLETA, CA  93117

SOROS FUND MANAGEMENT LLC
250 W 55TH ST
38TH FL
NEW YORK, NY  10019


[NAME REDACTED]
[ADDRESS REDACTED]

SOSHIN ELECTRIC KK
HAMAMATSUCHO BLDG, 14F
1-1-1 SHIBAURA, MINATO-KU
TOKYO  105-0023
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOULTECH KOREA CO LTD
A3604 HO, 36TH FL, TOWER-DONG
HEUNGDEOK IT VALLEY
HEUNGDEOK 1-RO GIHEUNG-GU
YONGIN, GYEONGGI-DO  SOUTH KOREA


SOURCE ONE TECHNOLOGIES INC
ATTN PRESIDENT
160 ANNARON CT
RALEIGH, NC  27603

SOURCE TECHNOLOGIES INC
ATTN INTL DIR OF SALES
340 QUINNIPIAC ST, BLDG 25
WALLINGFORD, CT  06492

SOURCE TESTING AND CONSULTING
SERVICES INC
ATTN PRESIDENT
1100 PURPLE GLORY DR
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SOUTH ATLANTIC ENVIRON DRILLING &
CONSTRUCTION CO INC
ATTN PRESIDENT
9088 NORTHFIELD DR
FT MILL, SC  29715

SOUTH BAY TECHNOLOGY INC
ATTN SALES ENGINEER
1120 VIA CALLEJON
SAN CLEMENTE, CA  92673

SOUTH CAROLINA ARCHITECTURAL
LIGHTING LLC
ATTN BRENT MEDEARIS
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

SOUTH CAROLINA DEPARTMENT OF
REVENUE
300 A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPARTMENT OF
CONSUMER AFFAIRS
293 GREYSTONE BLVD
STE 400
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA SECURITIES (OVERNIGHT
DELIVERY)
REMBERT DENNIS BUILDING
1000 ASSEMBLY ST 1
COLUMBIA, SC  29201

SOUTH CAROLINA SECURITIES
P.O. BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH CHINA UNIVERSITY OF CHINA
ATTN JINGBIN, HUANG
381 WUSHAN RD
GUANGZHOU  510630
CHINA

SOUTH DAKOTA DEPT OF ENVIRONMENT
& NATURAL RESOURCES
523 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA DEPT OF LABOR &
REGULATION
123 W MISSOURI AVE
PIERRE, SD  57501-0405

SOUTH DAKOTA DEPT OF LABOR
AND REGULATION
P.O. BOX 4730
ABERDEEN, SD  57402-4730

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA DIV OF INSURANCE-
SECURITIES REGULAT.
124 S EUCLID AVE
2ND FLOOR
PIERRE, SD  57501

SOUTH DAKOTA DIVISION OF CHILD
SUPPORT
RE: 314958020A (ORIGINAL)
700 GOVERNORS DRIVE, SUITE 84
PIERRE, SD  57501

SOUTH DAKOTA OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION
1302 E HWY 14 STE 3
PIERRE, SD  57501

SOUTH DAKOTA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
SD STATE TREASURER
500 E CAPITOL AVE, STE 212
PIERRE, SD  57501-5070

SOUTHBRIDGE LLC
ATTN MANAGING PARTNER
10940 RAVENS RIDGE RD, STE 200
RALEIGH, NC  27614

SOUTHEAST INDUSTRIAL EQUIPMENT INC
ATTN PRESIDENT
4720-100 OLD POOLE RD
RALEIGH, NC  27610

SOUTHEAST LAMINATING INC
DBA SOUTHEAST ID
ATTN MGR
3155 SW 10TH ST
DEERFIELD BEACH, FL  33442

SOUTHEAST POWER COMPONENTS INC
ATTN OUTSIDE SALES REP
5918 ARCADIA DR
GREENSBORO, NC  27410

SOUTHEAST SERIES OF LOCKTON CO LLC
ATTN COO
3280 PEACHTREE RD NE, STE 800
ATLANTA, GA  30305

SOUTHEAST SUBMICRON SERVICES LLC
DBA CLEANPART EAST
ATTN CONTROLLER
10 CABOT ST
SOUTHBRIDGE, MA  01550

SOUTHEAST UNIVERSITY
SIPAILOU 2
NANJING  210096
CHINA

SOUTHEASTERN FREIGHT LINES INC
ATTN CONTRACT ANALYST
420 DAVEGA RD
LEXINGTON, SC  29073

SOUTHEASTERN HEAT PROCESSING
SYSTEMS INC
ATTN PRES
314 LIVINGSTON DR
CHARLOTTE, NC  28211

SOUTHEASTERN SALES RF LLC
463 RIO CASA DRIVE, NORTH
INDIALANTIC, FL  32903

SOUTHERN BUILDING MAINTENANCE CO
ATTN PRES
108 S WALNUT CIR
GREENSBORO, NC  27409-2625

SOUTHERN CALIFORNIA EDISON CO
ATTN RICHARD GREENBURG
1515 WALNUT GROVE AVE
ROSEMEAD, CA  91770

SOUTHERN CONTRACTING COMPANY
ATTN JIM FILANC
559 N TWIN OAKS VALLEY RD
SAN MARCOS, CA  92069

SOUTHERN DISTRICT OF ALABAMA
SEAN P COSTELLO
63 S ROYAL ST, STE 600
MOBILE, AL  36602

SOUTHERN DISTRICT OF CALIFORNIA
ANDREW R HADEN
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DISTRICT OF CALIFORNIA
ANDREW R HADEN
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DISTRICT OF FLORIDA
HAYDEN OBYRNE
US ATTORNEYS OFFICE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

SOUTHERN DISTRICT OF FLORIDA
HAYDEN OBYRNE
US ATTORNEYS OFFICE
301 SIMONTON ST
KEY WEST, FL  33040

SOUTHERN DISTRICT OF FLORIDA
HAYDEN OBYRNE
US ATTORNEYS OFFICE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

SOUTHERN DISTRICT OF FLORIDA
HAYDEN OBYRNE
US ATTORNEYS OFFICE
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

SOUTHERN DISTRICT OF FLORIDA
HAYDEN OBYRNE
US ATTORNEYS OFFICE
99 NE 4TH ST
MIAMI, FL  33132

SOUTHERN DISTRICT OF GEORGIA
TARA M LYONS
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

SOUTHERN DISTRICT OF GEORGIA
TARA M LYONS
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
UNITED STATES ATTORNEYS OFFICE
402 W MAIN ST, STE 2A
BENTON, IL  62812

SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
UNITED STATES ATTORNEYS OFFICE
750 MISSOURI AVE, 3RD FL
EAST ST. LOUIS, IL  62201

SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
UNITED STATES ATTORNEYS OFFICE
9 EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

SOUTHERN DISTRICT OF INDIANA
JOHN E CHILDRESS
UNITED STATES ATTORNEYS OFFICE
10 W MARKET ST, STE 2100
INDIANAPOLIS, IN  46204

SOUTHERN DISTRICT OF INDIANA
JOHN E CHILDRESS
UNITED STATES ATTORNEYS OFFICE
101 NW MLK BLVD, STE 250
EVANSVILLE, IN  47708

SOUTHERN DISTRICT OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE ANNEX
110 E COURT AVE, STE 286
DES MOINES, IA  50309-2053

SOUTHERN DISTRICT OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE
131 E 4TH ST, STE 310
DAVENPORT, IA  52801

SOUTHERN DISTRICT OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE
2146 27TH AVE, STE 400
COUNCIL BLUFFS, IA  51501

SOUTHERN DISTRICT OF MISSISSIPPI
PATRICK LEMON
1575 20TH AVE
GULFPORT, MS  39501

SOUTHERN DISTRICT OF MISSISSIPPI
PATRICK LEMON
501 E COURT ST, STE 4-430
JACKSON, MS  39201

SOUTHERN DISTRICT OF NEW YORK
MATTHEW PODOLSKY
26 FEDERAL PLAZA, 37TH FL
NEW YORK, NY  10278

SOUTHERN DISTRICT OF NEW YORK
MATTHEW PODOLSKY
UNITED STATES ATTORNEYS OFFICE
1 ST ANDREWS PLAZA
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
MATTHEW PODOLSKY
UNITED STATES ATTORNEYS OFFICE
50 MAIN ST
WHITE PLAINS, NY  10606

SOUTHERN DISTRICT OF NEW YORK
MATTHEW PODOLSKY
UNITED STATES ATTORNEYS OFFICE
86 CHAMBERS ST, 3RD FL
NEW YORK, NY  10007

SOUTHERN DISTRICT OF OHIO
KELLY NORRIS
US ATTORNEYS OFFICE
221 E FOURTH ST, STE 400
CINCINNATI, OH  45202

SOUTHERN DISTRICT OF OHIO
KELLY NORRIS
US ATTORNEYS OFFICE
303 MARCONI BLVD, STE 200
COLUMBUS, OH  43215

SOUTHERN DISTRICT OF OHIO
KELLY NORRIS
US ATTORNEYS OFFICE, WLATER H RICE
FEDERAL BLDG & U.S. COURTHOUSE
200 W SECOND ST, STE 600
DAYTON, OH  45402

SOUTHERN DISTRICT OF TEXAS
ATTN: NICHOLAS J GANJEI
US ATTORNEYS OFFICE
1000 LOUISIANA ST, STE 2300
HOUSTON, TX  77002

SOUTHERN DISTRICT OF TEXAS
NICHOLAS J GANJEI
BENTSEN TOWER
1701 W HWY 83, STE 600
MCALLEN, TX  78501-5160

SOUTHERN DISTRICT OF TEXAS
NICHOLAS J GANJEI
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX  78401

SOUTHERN DISTRICT OF TEXAS
NICHOLAS J GANJEI
UNITED STATES FEDERAL COURTHOUSE, US
ATTORNEYS OFFICE
600 E HARRISON, STE 201
BROWNSVILLE, TX  78520-5106

SOUTHERN DISTRICT OF TEXAS
NICHOLAS J GANJEI
US ATTORNEYS OFFICE
P.O. BOX 1179
LAREDO, TX  78042-1179

SOUTHERN DISTRICT OF WEST VIRGINIA
LISA G JOHNSTON
601 FEDERAL ST
BLUEFIELD, WV  24701

SOUTHERN DISTRICT OF WEST VIRGINIA
LISA G JOHNSTON
ROBERT C BYRD US COURTHOUSE, STE 4000
300 VIRGINIA ST
CHARLESTON, WV  25301

SOUTHERN DISTRICT OF WEST VIRGINIA
LISA G JOHNSTON
SYDNEY L CHRISTIE BLDG
845 FIFTH AVE, ROOM 209
HUNTINGTON, WV  25701

SOUTHERN DISTRICT OF WEST VIRGINIA
LISA G JOHNSTON
U.S. COURTHOUSE AND IRS COMPLEX
110 N HEBER ST, ROOM 257
BECKLEY, WV  25801

SOUTHERN ELECTRIC POWER VOCATIONAL
TRAINING COLLEGE, GUANGDONG

SOUTHERN ELEVATOR COMPANY INC
ATTN SALES DIR
130 OCONNOR ST
GREENSBORO, NC  27406

SOUTHERN FIREPROOFING CO INC
ATTN PRESIDENT
319 GARLINGTON RD, UNIT B8
GREENVILLE, SC  29615

SOUTHERN INDUSTRIAL CONSTRUCTORS
INC
ATTN VP
6101 TRIANGLE DR
RALEIGH, NC  27617

SOUTHERN INDUSTRIAL CONSTRUCTORS
6101 TRIANGLE DRIVE
RALEIGH, NC  27617-4711

SOUTHERN LIGHTING SOURCE
ATTN PRINCIPAL
1862 INDEPENDENCE SQ, STE E
ATLANTA, GA  30338

SOUTHERN LIGHTING SOURCE, LLC
ATTN: MR. TEAK SHORE
3103 MEDLOCK BRIDGE ROAD
NORCROSS, GA  30071

SOUTHERN MARKETING ASSOCIATES INC
ATTN SALES ENGINEER
2180 STATE RD 434 W, STE 1124
LONGWOOD, FL  32779

SOUTHERN MARYLAND ELECTRIC CO-OP INC

SOUTHERN MICRO INSTRUMENTS INC
ATTN PRESIDENT
1700 ENTERPRISE WAY, STE 112
MARIETTA, GA  30067-9219

SOUTHERN MOTOR CARRIERS ASSOCIATION
DBA SMC
ATTN VP SALES
500 WESTPARK DR
PEACHTREE CITY, GA  30269

SOUTHERN PIPE AND SUPPLY CO INC
ATTN CFO
4330 HWY 39 N
MERIDIAN, MS  39302

SOUTHERN PIPING CO
ATTN VICE PRESIDENT
1908 BALDREE RD
WILSON, NC  27894

SOUTHERN STATES CONSULTING INC
ATTN PRESIDENT
5629 BENNETTWOOD CT
RALEIGH, NC  27612

SOUTHERN WILDLIFE & LAND MANAGEMENT
LLC
ATTN OWNER, MGR
1400 FAIRWAY RIDGE DR
RALEIGH, NC  27606

SOUTHLAND ELECTRICAL SUPPLY
P.O. BOX 1329
BURLINGTON, NC  27216

SOUTHPORT PLUMBING LLC
ATTN PARTNER
6919 51ST ST
KENOSHA, WI  53144

SOUTHSIDE CHEMICAL CO LLC
3407 S JEFFERSON AVE
SAINT LOUIS, MI  63118

SOUTHWEST MARINE AND GENERAL
INSURANCE COMPANY
412 MT. KEMBLE AVENUE, SUITE 300C
MORRISTOWN, NJ  07960

SOUTHWEST METROLOGY LLC
ATTN OWNER
8776 W TERRA BUENA LN
PEORIA, AZ  85382

SOUTHWEST MICROWAVE, INC.
9055 MCKEMY ST.
TEMPE, AZ  85284-2946

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA ROAD
SAN ANTONIO, TX  78238-5166

SOUTHWEST SILICON TECHNOLOGY CORP.
18 INTERSTATE CT.
ARDMORE, OK  73401-9425

SOUTHWESTERN ELECTRIC POWER
COMPANY
P.O. BOX 371496
PITTSBURGH, PA  15250-7496

SOUTHWESTERN ELECTRICAL CO INC
ATTN PROJECT MANAGER
1638 E FIRST ST
WICHITA, KS  67214

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SP3 DIAMOND TECHNOLOGIES INC
ATTN PRESIDENT & COO
2220 MARTIN AVE
SANTA CLARA, CA  95050

SP3 DIAMOND TECHNOLOGIES INC
ATTN SALES MNGR
1605 WYATT DR
SANTA CLARA, CA  95054

SPACE APPLICATIONS CENTRE ISRO
JODHPUR TEKRA, AMBAWADI VISTAR PO
AHMEDABAD  380015
INDIA

SPACE CANNON VH SPA
ATTN PRES
STRADA PER FELIZZANO 14
FUBINE, ALESSANDRIA  15043
ITALY

SPACE EXPLORATION TECHNOLOGIES CORP
ATTN CONTRACTS OFFICER
1 ROCKET RD
HAWTHORNE, CA  90250

SPACE MATRIX CONSTRUCTION ENGINEERI
(SHANGHAI) CO., LTD.
4F, BUILDING B, 1000 CHANGPING ROAD
SHANGHAI  200042
CHINA

SPACE MATRIX
306 TANGLIN RD
PHOENIX PARK OFFICE CAMPUS
SINGAPORE  247973
SINGAPORE

SPACE MICRO INC
ATTN CHIEF EXECUTIVE OFFICER
10237 FLANDERS CT
SAN DIEGO, CA  92121

SPAGNOLO SRL
ATTN ADMINISTRATION
CORSO SAVONA, 20
VILLASTELLONE (TO)  10029
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

SPANSION INC
ATTN LEGAL COUNSEL
915 DEGUIGNE DR
SUNNYVALE, CA  94085

[NAME REDACTED]
[ADDRESS REDACTED]

SPARE PARTS SPECIALIST INC
DBA SPS MANUFACTURING
ATTN VICE PRESIDENT
135 CELTIC BLVD
TYRONE, GA  30290

SPARK LED LIGHTING (HK) CO LTD
ATTN BUSINESS MGR
RM 7-9, 11/F, PACIFIC TRADE CENTRE
2 KAI HING RD
KOWLOON BAY  HONG KONG

SPARK LED LIGHTING (HK) CO LTD
ATTN BUSINESS MGR
ROOM 1502, 15/F, NEW TREASURE CENTRE
10 NG FONG ST, SAN PO KONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPARTAN FELT COMPANY INC
ATTN PRESIDENT
151 FELT DR
ROEBUCK, SC  29376

SPARTANBURG STEEL PRODUCTS INC
ATTN BUSINESS DEV MGR
1290 NEW CUT RD
SPARTANBURG, SC  29303

SPARTANTEC INC
ATTN PRESIDENT
1011 HERTAGE RD
LORIS, SC  29569

SPARTON AYDIN LLC
DBA AYDIN DISPLAYS
ATTN CONTRACTS MGR
1 RIGA LN
BIRDSBORO, PA  19508

SPARTON DELEON SPRINGS LLC
ATTN CONTRACTS MANAGER
5612 JOHNSON LAKE RD
DELEON SPRINGS, FL  32130

SPARTON ELECTRONICS FLORIDA
ATTN VP & GM EMS
30167 POWER LINE RD
BROOKSVILLE, FL  34602

[NAME REDACTED]
[ADDRESS REDACTED]

SPAWAR SYSYTEMS CENTER
ATTN JIU-CHI CHIEH, RF PROJECT MGR
53560 HULL ST
SAN DIEGO, CA  92152

SPAZIALIS SNC
ATTN OWNER
G BUON 9
OLBIA-ORISTANO  07026
ITALY

SPEA AMERICA LLC
ATTN PRESIDENT
2609 S SW LOOP 323
TYLER, TX  75701

SPEA SPA
VIA TORINO 16
VOLPIANO  10088
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPEC (CA) QRS 12-20 INC
C/O MS HOLLY MAURO, WP CAREY & CO LLC
ATTN STEPHEN T PARASCANDOLA, ESQ
2500 FIRST UNION CTR
RALEIGH, NC  27601

SPEC (CA) QRS 12-20 INC
C/O REED SMITH LLP
ATTN CHAIR, RE GROUP
1650 MARKET ST, ONE LIBERTY PL
NEW YORK, NY  10020

SPEC (CA) QRS 12-20 INC
C/O WP CAREY & CO LLC
ATTN DIRECTOR
50 ROCKEFELLER PLZ, 2ND FL
NEW YORK, NY  10020

SPECIAL OLYMPICS NORTH CAROLINA INC
2200 GATEWAY CENTRE BLVD, SUITE 201
MORRISVILLE, NC  27560-9122

SPECIAL PROJECTS LLC
DBA WE MAKE STUFF
ATTN VP/ PROJECT MGR
629 W HARGETT ST
RALEIGH, NC  27603

SPECIALIZED BICYCLE COMPONENTS INC
ATTN PRESIDENT
15130 CONCORD CIR
MORGAN HILL, CA  95037

SPECIALIZED PRODUCTS CO
ATTN CUSTOMER SERV
1100 S KIMBALL AVE
SOUTHLAKE, TX  76092

SPECIAL-TLIGHTING
ATTN SALES/BUS DEV MGR
2625 N ONTARIO ST
BURBANK, CA  91504

SPECIALTY AUDIT SERVICES LLC
724 MONTGOMERY AVE
NARBERTH, PA  19072

SPECIALTY COATING SYSTEMS LLC
ATTN EQPT PROGRAM MGR
7645 WOODLAND DR
INDIANAPOLIS, IN  46278

SPECIALTY COATING SYSTEMS, INC
7645 WOODLAND DRIVE
INDIANAPOLIS, IN  46278-2707

SPECIALTY GASES OF AMERICA
6055 BRENT
TOLEDO, OH  43611

SPECIALTY OPTICAL SYSTEMS INC
10210 FOREST LANE
DALLAS, TX  75243-5123

SPECIALTY SEAL GROUP INC
ATTN PRESIDENT
1001 LLOYD AVE
LATROBE, PA  15650

[NAME REDACTED]
[ADDRESS REDACTED]

SPECTRA INNOVATIONS PTE LTD
ATTN PRASAD MAMIDANNA
18, KAKI BUKIT PLACE
07-00, SPECVISION BLDG
SINGAPORE  416196  SINGAPORE

SPECTRA OPTRONIC TECHNOLOGIES INC
ATTN SUNNY CY LIN, PRESIDENT
TWN 6F NO 58 JHOUZIH ST
NEIHU DIST
TAIPEI CITY  11493  TAIWAN

SPECTRA SERVICES INC
ATTN SALES MGR
6359 DEAN PKWY
ONTARIO, NY 14519

SPECTRAL PRODUCTS
111 HIGHLAND DRIVE
PUTNAM, CT 06260-3010

SPECTRALINK CORP
ATTN CFO
5755 CENTRAL AVE
BOULDER, CO 80301

SPECTRALYTICS INC
ATTN DIR OF OPERATIONS
2200 WESTINGHOUSE BLVD, STE 105
RALEIGH, NC 27604

SPECTRA-PHYSICS TUCSON
ATTN PRESIDENT
3321 E GLOBAL LOOP
TUCSON, AZ 85706

SPECTRAWATT INC
ATTN VICE PRESIDENT, B&D
2070 RT 52, BLDG 334, ZIP 23A
HOPEWELL JUNCTION, NY 12533

SPECTRECOLOGY LLC
ATTN PRES
551 BAYWOOD DR S
DUNEDIN, FL 34698

SPECTRIAN CORP
ATTN EXEC VP & CFO
350 W JAVA DR
SUNNYVALE, CA 94089

SPECTRIAN CORP
ATTN SECRETARY & CFO
3790 VILLA DE LA VALLE, STE 311
DEL MAR, CA 92014

SPECTRIAN CORP
C/O BALLANTINE LLP
ATTN ROBERT M SMITH, ESQ
800 MENLO AVE
MENLO PARK, CA 94025

SPECTRIAN CORP
C/O DEWEY BALLANTINE LLP
ATTN VALENTIN G AGUILAR II, ESQ
333 S HOPE ST, 30TH FL
LOS ANGELES, NY 90071

SPECTRIAN CORPORATION
ULTRARF
160 GIBRALTAR CT
SUNNYVALE, CA 94089

SPECTRUM BRANDS INC
ATTN DIR
601 RAYOVAC DR
MADISON, WI 53744

SPECTRUM BRANDS INC
ATTN SVP/GM GBA
3001 DEMING WY
MIDDLETON, WI 53562

SPECTRUM COMMERCIAL COATINGS INC
DBA M&E SPECIAL COATING
46 KERRY LN
ANGIER, NC 27501

SPECTRUM COMMERCIAL COATINGS INC
P.O. BOX 1258
ANGIER, NC 27501-1258

SPECTRUM ELECTRONICS GROUP LTD, THE
ATTN NIGEL WATTS, MANAGING DIR
2, WILLOWS GATE, STOKE LYNE RD
STRATTON AUDLEY
OXFORSHIRE OX27 9AU UNITED KINGDOM

SPECTRUM ENTERPRISE DBA CHARTER COM
12405 POWERSCOURT DR.
ST. LOUIS, MO 63131-3673

SPECTRUM ENTERPRISE DBA CHARTER COM
ATTN ALAN GREEN
1900 BLUE CREST LN
SAN ANTONIO, TX 78247

SPECTRUM KING LLC
ATTN FOUNDER - CTO
7751 ALABAMA AVE, STE 1
CANOGA PARK, CA 91304

SPECTRUM LIGHTING & CONTROLS INC
ATTN MICHAEL EARPS
1375 W BREIRBROOK RD
GERMANTOWN, TN 38138

SPECTRUM LIGHTING INC
ATTN ENGINEERGING MGR
994 JEFFERSON ST
FALL RIVER, MA 02721

SPECTRUM LIGHTING LTD
1601 WANCHAI COMM CENTRE
194 JOHNSTON RD
WANCHAI
HONG KONG

SPECTRUM MAGNETICS LLC
ATTN PRESIDENT
1210 1ST STATE BLVD
WILMINGTON, DE 19804

SPECTRUM MANUFACTURING INC
ATTN R&D ENGINEER
435 HORNER AVE, UNIT 1
TORONTO, ON M8W 4W3
CANADA

SPECTRUM METAL FINISHING INC
ATTN VP
320 E ISLE ST
P.O. BOX 61
ISLE, MN 56342

SPECTRUM MICROWAVE INC
ATTN DIR GLBL SALES & MKTG
8031 AVONIA RD
FAIRVIEW, PA 16145

SPECTRUM PLASTICS MOLDING
RESOURCES INC
ATTN GENERAL MANAGER
401 BIRMINGHAM BLVD
ANSONIA, CT 06401

SPECTRUM PROPERTIES INC
ATTN SR PROPERTY MGR
523 DAVIS DR, STE 150
MORRISVILLE, NC 27560

SPECTRUM SALES INC
ATTN PRESIDENT
40 UNDERHILL BLVD
SYOSSET, NY 11791

SPECTRUM SALES, INC.
40 UNDERHILL BLVD., SUITE 2D
SYOSSET, NY  11791

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPEEDFAM-IPEC INC
ATTN NATL SALES MGR
509 N 3RD AVE
DES PLAINES, IL  60016

SPEEDLINE TECHNOLOGIES INC
ATTN VP WW SALES
16 FORGE PARK
FRANKLIN, MA  02038

SPEEDWAY LLC
500 SPEEDWAY DR
ENON, OH  45323-1056

[NAME REDACTED]
[ADDRESS REDACTED]

SPEIRS & MAJOR ASSOCIATES LTD
11-15 EMERALD ST
LONDON  WC1N 3QL
UNITED KINGDOM

SPEIRS MAJOR LLP
ATTN PRINCIPAL
3 BOROUGHLOCH SQ
EDINBURGH  EH8 9NJ
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPELLMAN HIGH VOLTAGE ELECTRONICS C
475 WIRELESS BLVD
HAUPPAUGE, NY  11788-3951

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPENCER INDUSTRIES INC
ATTN SALES ENGINEERING MGR
902 BUFFALO RD
DALE, IN  47523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPERO ELECTRIC CORP
ATTN INNOVATIVE TECH MGR
1705 NOBLE RD
CLEVELAND, OH  44112

SPG INDUSTRY (HK) LTD
ATTN SALES MGR
UNITS 3117-3122, TOWER 1, METROPLAZA
223 HING FONG RD
KWAI FONG, NT  HONG KONG

SPHERA SOFTWARE
130 E RANDOLPH ST
2900
CHICAGO, IL  60601

SPHERA SOLUTIONS, INC.
130 E RANDOLPH ST, SUITE 2900
CHICAGO, IL  60601-6300

SPHEREOPTICS GMBH
ATTN GEN MGR
BERGSTRASSE 36
UHLDINGEN  D-88690
GERMANY

SPHEREOPTICS LLC
ATTN PRESIDENT
P.O. BOX 669
CONTOOCOOK, NH  03229

SPHERION
3625 CUMBERLAND BLVD, STE 500
ATLANTA, GA  30339

SPI LIGHTING INC
ATTN DIR OF NEW PROD DEV
10400 NORTH ENTERPRISE DR
MEQUON, WI  53092

SPI SUPPLIES
206 GARFIELD AVENUE
WEST CHESTER, PA  19381-4512

SPI/SEMICON INC
ATTN REGIONAL SALES MNG
2670 S COMMERCE WAY
OGDEN, UT  84401

SPIDER ELECTRONICS INC
ATTN OWNER
10252 BODE ST
PLAINFIELD, IL  60585

SPIELER STRUCTURAL ENGINEERS
ATTN PRINCIPAL
629 STATE ST, STE 203
SANTA BARBARA, CA  93101

SPINDRIFT TECHNOLOGY
ATTN PRESIDENT
3457 OLD CHURCH RD
MECHANICSVILLE, VA  23111

SPINDUSTRIES LLC
ATTN SALES MGR
1301 LASALLE ST
LAKE GENEVA, WI  53147

[NAME REDACTED]
[ADDRESS REDACTED]

SPINNER POLSKA SP ZOO
ATTN VICE PRESIDENT
GDANSKI 96
WEJHEROWO  84-200
POLAND

SPIRAMID LLC
ATTN PRESIDENT
13763 ROYAL RED TERR
CHANTILLY, VA  20151

SPIRIT MANUFACTURING INC
ATTN GENERAL MGR
5340 S EMMER DR
NEW BERLIN, WI  53151

SPIRIT MEDIA & PAPER MARKETING S/B
A-G-3A & A-G-5, GREENTOWN SQUARE
JALAN DATO SERI AHMAD SAID
IPOH, PERAK  30450
MALAYSIA

SPIROL INTERNATIONAL CORP
ATTN REGIONAL SALES SPECIALIST
30 ROCK AVE
DANIELSON, CT  06239

[NAME REDACTED]
[ADDRESS REDACTED]

SPLASH BUSINESS INTELLIGENCE INC
ATTN CHIEF EXECUTIVE OFFICER
3067 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA  30097

SPLENDOUR INTERNATIONAL FAR EAST
LIMITED
ATTN GEN MGR
8-10 WAH SHING ST
KWAI CHUNG
NEW TERRITORIES  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

SPLUNK INC
ATTN VP CONTROLLER
250 BRANNAN ST
SAN FRANCISCO, CA  94107

[NAME REDACTED]
[ADDRESS REDACTED]

SPOK INC
6910 RICHMOND HIGHWAY
ALEXANDRIA, VA  22306-1849

SPORTLITE INC
ATTN GENERAL MANAGER
601 N 44TH AVE, STE 102
PHOENIX, AZ  85043

SPORTS & MORE UG
ATTN STEFAN LEITZ
KASTENSSEON 6
GLONN  85625
GERMANY

SPORTS UNLIMITED INC
5654 HORATIO STREET
UTICA, NY  13502-2527

SPORTS VENUE SIGNS LLC
DBA TS LIGHTING
ATTN PRESIDENT
2580 EASTERS BLVD, 200
DALLAS, TX  75261

SPORTS VENUE SIGNS LLC
DBA TS LIGHTING
ATTN PRESIDENT
P.O. BOX 612528
DALLAS, TX  75261

SPORTSTER DYNAMICS PTY LTD
ATTN MANAGING DIR
13 PARK RD
SANS SOUCI, NSW  2219
AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

SPRAY EQUIPMENT & SERVICE CENTER INC
ATTN MGR
311 S PATTIE AVE
WICHITA, KS  67211

SPREAD INC
ATTN GENERAL MANAGER
7F ISE BLDG 1-16 SUMIYOSHI-CHO
SHINJUKY-KU
TOKYO 162-0065  JAPAN

SPRING CARE INC
60 MADISON AVE
NEW YORK, NY  10010-7302

SPRING CITY ELECTRICAL MFG CO
ATTN DESIGN ENG
1 S MAIN ST
SPRING CITY, PA  19475

SPRING HEALTH PRODUCTS INC
ATTN PRESIDENT
705 GENERAL WASHINGTON AVE
NORRISTOWN, PA  19403

SPRINGBURO GMBH
ATTN CHIEF EXECUTIVE OFFICER
HAYNDWEG 3
EMMENDINGEN  79312
GERMANY

SPRINT SOLUTIONS INC
C/O VP SALES & MARKETING
ATTN LEGAL DEPT
6450 SPRINT PKWY
OVERLAND PARK, KS  66251-2650

SPRINT SOLUTIONS INC
C/O VP, CUSTOM NETWORK SOLUTIONS
2003 EDMUND HALLEY DR
RESTON, VA  20191

SPRO SOLUTIONS SDN BHD
OASIS SQUARE, NO. 2. JALAN PJU
1A/7 ARA DAMANSARA
PETALING JAYA  408564
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SPRY SOFTWARE INC
1791 DEVONWOOD CT SE
PALM BAY, FL  32909-2312

SPS-AMERICA, INC.
16064 SE ENGERT RIDGE DR
DAMASCUS, OR  97089-8960

SPT MICROTECHNOLIGES USA INC
ATTN PRESIDENT
5750 HELLYER AVE, STE 10
SAN JOSE, CA  95138

SPTS TECHNOLOGIES LTD
2381 BERING DRIVE
SAN JOSE, CA  95131-1125

SPTS TECHNOLOGIES, LTD.
RINGLAND WAY
NEWPORT  NP18 2TA
UNITED KINGDOM

SPUDNIK INC
ATTN CHIEF TECHNICAL OFFICER
3061 ZANKER RD, STE D
SAN JOSE, CA  95134

SPUTNIK TECHNOLOGY USA INC
ATTN VO OF R&D
5680 OAKBROOK PKWY, STE 100
NORCROSS, GA  30093

SPUTTERED FILMS INC
ATTN PRESIDENT
320 NOPAL ST
SANTA BARBARA, CA  93103

SPUTTERETCH TECH INC
ATTN SALE & MKT MGR
21363 CABOT BLVD
HAYWARD, CA  94545

SPX COOLING TECHNOLOGIES INC
ATTN DIRECTOR
7401 W 129TH ST
OVERLAND PARK, KS  66213

SPX CORP
ATTN DIV CONTROL
2821 OLD RTE 15
NEW COLUMBIA, PA  17856

SPYDER DISPLAYS PTY LTD
ATTN ACCOUNT MANAGER
PO 6 BABDOYLE ST, BOX 4277
LOGANHOLME, DC, QLD  4129
AUSTRALIA

SQA SERVICES INC
ATTN EXEC VP
550 SILVER SPUR RD
ROLLING HILLS, CA  90275

SQUARE D COMPANY
ATTN PRES - GSI
2001 W 10TH PL
TEMPE, AZ  85281

[NAME REDACTED]
[ADDRESS REDACTED]

SR PROJECT CONSULTING LLC
3306 WILTSHIRE WAY
CREEDMOOR, NC  27522-8865

SR TELECOM INC
ATTN ARKADI NASSYROV
8150 TRANS-CANADA HWY
MONTREAL, QC  H4S 1M5
CANADA

SRB TECHNOLOGIES INC
DBA ROBOMQ.IO
ATTN CEO
8605 WESTWOOD CENTER DR, STE 301
VIENNA, VA  22182

SRC INC
ATTN PURCHASING MGR
6225 RUNNING RIDGE RD
NORTH SYRACUSE, NY  13212

SRCTEC INC
ATTN MGR SUPPLY CHAIN
5801 E TAFT RD, STE 7
NORTH SYRACUSE, NY  13212

SRE EV BURGESS LLC
C/O EDGEWATER VENTURES
ATTN CHRIS NORVELL
3105 GLENWOOD AVE, STE 105
RALEIGH, NC  27612

SRE EV BURGESS LLC
C/O SINGERMAN REAL ESTATE LLC
ATTN ASSET MANAGER
980 N. MICHIGAN AVE, STE 1700
CHICAGO, IL  60611

SRE EV BURGESS, LLC
C/O EDGEWATER VENTURES
ATTN: CHRIS NORVELL
1101 E. WHITAKER MILL ROAD, SUITE 240
RALEIGH, NC  27604

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SRI FIRE SPRINKLER LLC
1060 CENTRAL AVENUE
ALBANY, NY  12205-3533

SRI INTERNATIONAL
ATTN CONTRACTS MGR
333 RAVENSWOOD AVE
MENLO PARK, CA  94025-3493

SRI MARUTI NANDAN LLC
ATTN VP
811 SOUTHWESTERN DR, STE E
EL PASO, TX  79912

[NAME REDACTED]
[ADDRESS REDACTED]

SRINE
ATTN ENGINEER
1854 HUYI RD
SHANGHAI
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SRK COMMUNICATIONS LIMITED
ATTN DIRECTOR
50 KRISHNAPURI
MATHURA  281001
INDIA

SRM INTEGRATION (MALAYSIA) SDN BHD
PLOT 16
PENANG PIN  11900
MALAYSIA

SRM TECHNIK GMBH
C/O MR REINHARD BOCK
ATTN DEPT MGR
COLDITZSTRASSE 33
BERLIN  D-12099  GERMANY

SROUB CONSULTING GROUP LLC
315 BONNIE LN
AURORA, OH  44202

SRW & ASSOCIATES INC
ATTN PRESIDENT
6625 MAFOLIE CT
RALEIGH, NC  27613

SS OTRON CO., LTD.
39 PARANG-RO
INCHEON  22770
SOUTH KOREA

SSD SOUTHEAST INC
ATTN VP
1412 STEWART ST
FUQUAY-VARINA, NC  27526

SSI (US) INC
DBA SPENCER STUART
2 ALLIANCE CENTRE
3560 LENOX RD NE, STE 2700
ATALANTA, GA  30326

SST INTERNATIONAL
ATTN VP OF SALES
9801 EVEREST ST
DOWNEY, CA  90242-3113

ST GOBAIN GRAIS & POWDERS-SILICON
CARBIDE
ONE NEW BOND ST
WORCESTER, MA  01615

ST MICROELECTRONICS
39 CHEMIN DU CHAMP-DES-FILLES
PLAN-LES-OUATES
GENEVA  1228
SWITZERLAND

ST PAUL TRAVELERS INSURANCE CO
35 UNITED DR, STE 200
BRIDGEWATER, MA  02379

ST SYSTEMS USA INC
ATTN PRESIDENT
611 VETERANS BLVD, STE 107
REDWOOD CITY, CA  94063

[NAME REDACTED]
[ADDRESS REDACTED]

STA UNIVERSE GROUP
ATTN SALES MANAGER
827 KEXUE R, HIGH TECH PARK
ZHENGZHOU, HENAN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

STABLCOR TECHNOLOGY INC
ATTN DIRECTOR SALES & MKTG
17011 BEACH BLVD, STE 900
HUNTINGDON BEACH, CA  92647

STACI CORPORATION
DBA VEXOS
ATTN SVP & GM
110 COMMERCE DR
LAGRANGE, OH  44050

STACK LABS INC
ATTN HEAD OF BUSINESS
10054 PASADENA AVE
CUPERTINO, CA  95014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STACKPOLE-ULTRA CARBON

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STAG YORKVILLE LLC
13900 W GRANDVIEW PKWY
STURTEVANT, WI  53177

STAG YORKVILLE LLC
C/O STAG INDUSTRIAL INC
1 FEDERAL ST, 23RD FL
BOSTON, MA  02110

[NAME REDACTED]
[ADDRESS REDACTED]

STAHLI USA
ATTN SALES MARKETING DIR
5440 HIGHWAY, 55 EAST
LAKE WYLIE, SC  29710

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STAMPS.COM
1990 E GRAND AVE
EL SEGUNDO, CA  90245

STAN CLOTHIER COMPANY
ATTN PRESIDENT
10025 VALLEY VIEW RD
STE 110
EDEN PRARIE, MN  55344

STAN DEUTSCH ASSOC
ATTN OPS VP
31-30 HUNTERS POINT AVE
LONG ISLAND, NY  11101

STAN SCHILZ RETOUCHING
ATTN OWNER
401 ROBINS RUN
BURLINGTON, WI  53105

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STANDARD AUTOMATION & CONTROL LP
ATTN ACCOUNT MANAGER
17100 GILLETTE
IRVINE, CA  92614

STANDARD ELECTRIC SUPPLY CO
ATTN DIR OF SALES
222 N EMMBER LANE
MILWAUKEE, WI 53221

STANDARD ELECTRIC
14 JEWEL DR, STE 1
WILMINGTON, MA  01887

STANDARD FIRE INSURANCE COMPANY
1 TOWER SQ
HARTFORD, CT  06156-0001

STANDARD INDUSTRIAL MANUFACTORY CO
LTD
ATTN SALES MGR
12/F, YEE LIM FACTORY BLDG
32-40 KWAI TING RD
KWAI CHUNG, NT  HONG KONG

STANDARD PRINTED CIRCUITS INC
ATTN PRES
44 S MAIN ST
SHERBURNE, NY  13460

STANDARD PRODUCTS INC
ATTN CEO
5905 CHEMIN DE LA COTE-DE-LIESSE
SAINT-LAURENT, QC  H4T 1C3
CANADA

STANDARD-TECH CONSULTING CO LTD
ATTN MGR
8TH FL, BLOCK B NO.11 CAIPIN RD
GZ SCIENCE CITY
TIANHE, GUANGZHOU  510663  CHINA

STANDEX INTERNATIONAL GMBH
ATTN GENERAL MANAGER
KOELNER STR 352-354
KREFELD  47807
GERMANY

STANDFORD UNIVERSITY
ATTN OPS BUSINESS MANAGER
315 BONAIR SIDING
STANFORD, CA  94305

[NAME REDACTED]
[ADDRESS REDACTED]

STANFORD MATERIALS CORP
ATTN VP SALES
360 GODDARD
IRVINE, CA  92618

STANFORD UNIVERSITY
450 JANE STANFORD WAY
STANFORD, CA  94305-2004

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STANLEY BLACK & DECKER INC
ATTN BRIAN MCNEILL
480 MYRTLE ST
NEW BRITAIN, CT  06053

STANLEY CONVERGENT SECURITY SOLUTIO
8350 SUNLIGHT DR
FISHERS, IN  46037

STANLEY ELECTRIC CO LTD
ATTN ENG MGR
2-9-13 NAKAMEGURO, MEGURO-KU
TOKYO  153-8636
JAPAN

STANLEY ELECTRIC CO LTD
ATTN MASAHIRO YASUTAKE, EXEC OFFICER
271-6 NIHONKOKU AZA DIAHOUJI
TSURUOKA, YAMAGATA  997-0017
JAPAN

STANLEY ELECTRIC CO LTD
YOKOHAMA TECHNICAL CENTER
2-14-1 EDA-NISHI, AOBA-KU
YOKOHAMA, KANAGAWA  225-0014
JAPAN

STANLEY ELECTRIC SALES OF AMERICA INC
ATTN PRESIDENT
2660 BARRANCA PARKWAY
IRVINE, CA  92606

STANLEY ELECTRONIC CO LTD
ATTN GEN MNGR
9-13 NAKAMEGURO 2 CHOME MEGURO-KU
TOKYO
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STANTEC CONSULTING SERVICES INC
13980 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

STANTEC
ATTN ASST LIGHTING DESIGNER
14130 RIVERSIDE DR, 201
SHERMAN OAKS, CA  91423

STANTON CHASE INTL INC
ATTN DIR
OCCIDENTAL TOWER
5005 LBJ FWY, STE 810
DALLAS, TX  75244

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STAPLA ULTRASONICS CORP
ATTN VP
250 ANDOVER ST
WILMINGTON, MA  01887

STAPLES (SHANGHAI) CO., LTD
269 TONGXIE ROAD, CHANGNING DI, 269
SHANGHAI  200335
CHINA

STAPLES CONTRACT & COMMERCIAL INC
ATTN RVP SALES
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES, INC
P.O. BOX 105748
ATLANTA, GA  30348-5748

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STAR DYNAMICS CORP
ATTN CEO
4455 REYNOLDS DR
HILLIARD, OH  43026

STAR EXTRAUDED SHAPES INC
ATTN SALES MGR
7055 HERBERT RD
CANFIELD, OH  44406

STAR INDEMNITY & LIABILITY CO
399 PARK AVE 2ND FLOOR
NEW YORK, NY  10022

STAR PROTOTYPE MANUFACTURING CO LTD
15 HUAN MAO 1 RD
ZHONGSHAN TORCH DEV ZONE
GUANGDONG  528437
CHINA

STAR-CASE MANUFACTURING CO INC
ATTN VICE PRESIDENT
648 SUPERIOR AVE
MUNSTER, IN  46321

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STAR-KVD TECHNOLOGIES INC
ATTN PRESIDENT
2465 IMPALA DR
CARLSBAD, CA  92010

STARLIGHT REFINED TECHNOLOGY LTD
ATTN GM
2/F, NO. 114, HENGPING RD
HENGGANG TOWN, LONGGANG DISTRICT
SHENZHEN, GUANGDONG  CHINA

STARLINE HOLDINGS LLC
168 GEORGETOWN AVENUE
CANONSBURG, PA  15317-5611

STARMANS ELECTRONICS SRO
V ZAHRADACH 24/836
PRAGUE 8
CZECH REPUBLIC

STARPOWER SEMICONDUCTOR LIMITED
988 KEXING ROAD JIAXING
ZHEJIANG  314006
CHINA

STARPOWER
988 KEXING ROAD JIAXING
ZHEJIANG  314006
CHINA

STARR ELECTRIC COMPANY, INC
ATTN: STEPHEN HURYSZ
6 BATTLEGROUND COURT
GREENSBORO, NC  27408-0000

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVE, 2ND FL
NEW YORK, NY  10022

STARR INSURANCE HOLDINGS INC
399 PARK AVE, 8TH FLOOR
NEW YORK, NY  10022

STARR SURPLUS LINES INS. CO.
399 PARK AVE, 2ND FL
NEW YORK, NY  10022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STARTECH.COM USA LLP
ATTN CFO
2315 CREEKSIDE PKWY, STE 300
LOCKBOURNE, OH  43137

[NAME REDACTED]
[ADDRESS REDACTED]

STAT INC
ATTN CFO
P.O. BOX 1443
LENOIR, NC  28643

STAT INCORPORATED
P.O. BOX 1443
LENOIR, NC  28645-1443

STATE DISBURSEMENT UNIT
RE: 8868022843 (ORIGINAL)
P.O. BOX 100303
COLUMBIA, SC  29202

STATE ELECTRIC SUPPLY CO.
2010 2ND AVE.
HUNTINGTON, WV  25703-1108

STATE FARM FIRE & CASUALTY COMPANY
C/O HEWSON & VAN HELLEMONT PC
ATTN ANDY J VANBROKHORST
625 KENMOOR AVE SE, STE 304
GRAND RAPIDS, MI  49546

STATE GRID SMART GRID RESEARCH
INSTITUTE
ATTN PROJECT MGR
FUTURE SCIENCE & TECHNOLOGY CITY
CHANGPING DIST
BEIJING  102211  CHINA

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
P.O. BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATTORNEY GENERAL
ATTN: TREG TAYLOR
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501-1994

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: FAINU'ULELEI FALEFATU ALA'ILIMA-
UTU
AMERICAN SAMOA GOVT, EXEC OFC BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS  96799  AMERICAN SAMOA

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF FLORIDA
DEPARTMENT OF ECONOMIC OPPORTUNITY
107 E MADISON ST
CALDWELL BLDG
TALLAHASSEE, FL  32399-4120

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF HAWAII ATTORNEY GENERAL
ATTN: ANN E LOPEZ
425 QUEEN ST
HONOLULU, HI  96813

STATE OF HAWAII UNEMPLOYMENT
INSURANCE
830 PUNCHBOWL ST ROOM 110
HONOLULU, HI  96813

STATE OF HAWAII
UNCLAIMED PROPERTY PROGRAM
P.O. BOX 150
HONOLULU, HI  96810

STATE OF IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
P.O. BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
P.O. BOX 94005
BATON ROUGE, LA  70804

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - P.O. BOX 30212
LANSING, MI  48909

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
P.O. BOX 220
JACKSON, MS  39205

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
P.O. BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59601

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: MIKE HILGERS
2115 STATE CAPITOL
P.O. BOX 98920
LINCOLN, NE  68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: JOHN M. FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW HAMPSHIRE TREASURY
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST, ROOM 121
CONCORD, NH  03301

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - P.O. BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
P.O. BOX 214
TRENTON, NJ  08635-0214

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: RAUL TORREZ
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
P.O. BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH CAROLINA
RE: 3203911230610
P.O. BOX 25000
RALEIGH, NC  27640-0150

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: DREW WRIGLEY
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF NY DEPT OF STATE
C/O DIV OF CORP, STATE RECORDS
& UNIFORM COMM CODE
99 WASHINGTON AVE
ALBANY, NY  12231-0001

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: MICHELLE HENRY
STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI  02886

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
P.O. BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: MARK JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
P.O. BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 190693
NASHVILLE, TN  32719-0693

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
P.O. BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
P.O. BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: CHARITY R. CLARK
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VERMONT
OFFICE OF THE STATE TREASURER
109 STATE ST, 4TH FL
MONTPELIER, VT  05609-6200

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
P.O. BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-
26
1900 KANAWHA BLVD. E
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 P.O. BOX 7857
MADISON, WI  53703-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
109 STATE CAPITAL
200 W. 24TH ST
CHEYENNE, WY  82002

STATE SCIENTIFIC INSTITUTION, THE
AKADEMICHESKAYA STR 12
MINSK  220072
BELARUS

STATE ST (997,987,2319,2375,2399,
2678,2767,2950)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE STREET CORP
601 LEXINGTON AVE
NEW YORK, NY  10022

STATE TREASURER OF IOWA
UNCLAIMED PROPERTY COMPLIANCE
GREATER IOWA TREASURE HUNT
LUCAS STATE OFFICE BLDG, 321 E 12TH ST,
1ST FL
DES MOINES, IA  50319

STATE UNIVERSITY OF NEW YORK
AT BUFFALO, ELEC PACKAGING LAB
ATTN PROF & DIRECTOR
102 KETTER HALL
BUFFALO, NY  14260

STATE UNIVERSITY OF NEW YORK, THE
ATTN LEGAL COUNSEL
SUNY POLYTECHNIC INSTITUTE
100 SEYMOUR AVE
UTICA, NY  13502

STATE UNIVERSITY OF NEW YORK, THE
ATTN LEGAL COUNSEL
SUNY POLYTECHNIC INSTITUTE
257 FULLER RD
ALBANY, NY  12203

STATE UNIVERSITY OF NEW YORK, THE
ATTN SR VICE CHANCELLOR
SUNY PLAZA, 353 BROADWAY
ALBANY, NY  12246

STATEGIC PROCESS CONSULTING
ATTN PRESIDENT SPC
220 WINTER ST
HOPKINTON, MA  01748

[NAME REDACTED]
[ADDRESS REDACTED]

STATESVILLE PROCESS INSTRUMENTS INC
111 TEMPERATURE LN
STATESVILLE, NC  28678-9639

STATEVIEW HOTEL, AUTOGRAPH
COLLECTION
ATTN DIR SALES & MKTG
2451 ALUMNI DR
RALEIGH, NC  27606

STATEWIDE WALL COVERINGS

[NAME REDACTED]
[ADDRESS REDACTED]

STATS CHIPPAC (BVI) LTD
196 JAYAMUYEOK-VO JUNG-GU
INCHEON  400700
SOUTH KOREA

STAUBLI CORPORATION
201 PARKWAY WEST
DUNCAN, SC  29334-9279

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STC INC
1201 W RANDOLPH ST
MCLEANSBORO, IL  62859

STC PRIVODNAYA TECHNIKA LTD
ATTN GENERAL DIRECTOR
40-LETIYA OKTYABRYA STR 19
CHELYABINSK  454007
RUSSIA

STEADY STATE ENGINEERING PLLC
ATTN OWNER
1204 VILLAGE MARKET PL, 282
MORRISVILLE, NC  27560

STEALTH COMPONENTS INC
ATTN COO
11430 N COMMUNITY HOUSE RD
CHARLOTTE, NC  28277

STEALTH MICROWAVE INC
ATTN PRESIDENT
1007 WHITEHEAD RD EXT
TRENTON, NJ  08638

STEALTH
ATTN ENGINEER
1007 WHITEHEAD RD
TRENTON, NJ  08638

STEALTHBITS TECHNOLOGIES INC
ATTN VP FINANCE
200 CENTRAL AVE
HAWTHORNE, NJ  07506

STEALTHTECH LLC
ATTN MG DIRECTOR
47517 PUTNEY CT
CANTON, MI  48188

[NAME REDACTED]
[ADDRESS REDACTED]

STECA ELEKTRON GMBH
ATTN PURCHASING MGR
MAMMOSTRABE 1
MEMMINGEN  87700
GERMANY

STECA ELEKTRONIK GMBH
MAMMOSTRASSE 1
MEMMINGEN  87700
GERMANY

S-TECH
33, SECHEON-RO- 3-GIL, DASA-EUP, DA
DAEGU  42921
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEEL LIGHT ENTERPRISE CO LTD
ATTN HARRY, HUANG
247, 169-2 RENAI ST
LUZHOU CITY, TAIPEI
TAIWAN

STEEL NETWORK INC, THE
ATTN PRESIDENT
2012A TW ALEXANDER DR
P.O. BOX 13887
DURHAM, NC  27709

STEEL TECHNOLOGY INC
ATTN PRESIDENT
2620 BUSINESS PARK DR
ROCKY MOUNT, NC  27804

STEELCASE INC
DBA COALESSE
ATTN SALES CONSULTANT
901 44TH ST SE
GRAND RAPIDS, MI  49508

STEELCASE INC
P.O. BOX 1967
GRAND RAPIDS, MI  49501

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEELWEDGE SOFTWARE INC
ATTN ACCOUNT EXECUTIVE
3825 HOPYARD RD, STE 155
PLEASANTON, CA  94588

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEIGER TECHNOLOGY (SHENZHEN) CO LTD
N RM 2001, BAIHUI BLDG NO 3019
SUN GANG E RD, LUOHU DIST
SHENZHEN CITY
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEINBERG LEUCHTMITTEL WERKE GMBH
IM LOWENTAL 79
WERDEN
ESSEN  45239  GERMANY

STEINEL VERTRIEB GMBH
DIESELSTRASSE 80-84
HERZEBROCK-CLARHOLZ  33442
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

STEINITZ LIGHTING ENGINEERING (1996) LTD

STEINITZ LIRAD LIGHTING LTD
ATTN OHAD LESHEM
HAFZOREF 25 ST
HAR YONA INDUSTRIAL AREA
NAZARETH ILIT  ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEINS AIRCRAFT SERVICES LLC
ATTN OWNER
2651 AVIATION DR
WAUKESHA, WI  53188

STELLAR INDUSTRIES CORP
50 HOWE AVENUE
MILLBURY, MA  01527-3264

STELLAR LUMINATION LLC
ATTN GEN MGR
7009 MORESHAM WAY
WAKE FOREST, NC  27587

[NAME REDACTED]
[ADDRESS REDACTED]

STELVIO KONTEK SPA
ATTN DIRECTOR OF SALES & MKTG
VIA AL MOGNAGO 49
OGGIONO  23848
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STENTECH INC
ADVANCED TOOLING DESIGN
22 MANCHESTER RD UNIT 8B
DERRY, NH  03038-3066

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEPHEN S STARR MECHANICAL CORP
7359 STATE RT 5
CLINTON, NY  13323-3435

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEPHENSON MILLWORK CO INC
ATTN VP ESTIMATING
210 HARPER ST NE
WILSON, NC  27893

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEPPER EQUIPMENT INC.
4151 CITRUS AVE
ROCKLIN, CA  95677-4008

STERIS CORP
ATTN VP EQUIP SALES AND SVC
5960 HEISLEY RD
MENTOR, OH  44060

STERLING & ASSOCIATES INC
ATTN PRESIDENT
168 S HILLVIEW DR
MILPITAS, CA  95035

STERLING INC
ATTN PRESIDENT
7F, WING EIGHT, BLDG NO 4-16-4
ASAKUSABASHI, TAITO-KU
TOKYO  111-0053  JAPAN

STERLING INFOSYSTEMS INC
EMPLOYMENT BACKGROUND INV
6150 OAK TREE BLVD, SUITE 490
INDEPENDENCE, OH  44131

STERLING LIGHTING LLC
ATTN OPERATIONS MGR
201 DAVIS DR, STE G
STERLING, VA  20164

STERLING MOBILE SERVICES
3618 E. SOUTHERN AVE. SUITE 1
PHOENIX, AZ  85040-9034

STERLING SEMICONDUCTOR INC
ATTN VICE CHAIRMAN
22660 EXECUTIVE DR, STE 101
STERLING, VA  20166

STERLING SPRING LLC
ATTN MANAGER
5432 WEST 54TH ST
CHICAGO, IL  60638

STERLING STAFFING INC
ATTN CHRIS ABBITT
2 WESTBROOK CORPORATE CTR, STE 300
WESTCHESTER, IL  60154

STERLING TESTING SYSTEMS INC
ATTN VP SALES & MARKETING
249 W 17TH ST
NEW YORK, NY  10011

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STERNBERG LIGHTING INC
ATTN ENGINEERING MGR
555 LAWRENCE AVE
ROSELLE, IL  60172

[NAME REDACTED]
[ADDRESS REDACTED]

STEVE LESHNER CLEAR SYSTEMS
ATTN OWNER
13438 WYANDOTTE ST
NORTH HOLLYWOOD, CA  91605

STEVE LESHNER CLEAR SYSTEMS
ATTN OWNER
27300 CROSSON DR
WOODLAND HILLS, CA  91367

STEVEN CORP PTE LTD
ATTN PURCH MNGR
10, KAKI BUKIT RD 1
03-15 KB INDUSTRIAL BLDG
SINGAPORE  416175  SINGAPORE

STEVEN DOUGLAS INTERIM FINANCIAL
SERVICES LLC
ATTN CFO
1301 INTERNATIONAL PKWY, STE 510
FT LAUDERDALE, FL  33323

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEVENS CONSTRUCTION CORP
P.O. BOX 7726
MADISON, WI  53707-7726

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEWARD PAINTING & DECORATING CO INC
ATTN VICE PRESIDENT
117 WOLFPACK LN
DURHAM, NC  27704

STEWARD TECHNOLOGY, INC.
800 CHARCOT AVENUE. SUITE 103
SAN JOSE, CA  95131

STEWART ACOUSTICAL CONSULTANTS
ATTN PRESIDENT
P.O. BOX 30461
RALEIGH, NC  27622

STEWART ENGINEERING INC
223 SOUTH WEST STREET SUITE 1100
RALEIGH, NC  27603-4093

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STG AEROSPACE LIMITED
ATTN SUPPLY CHAIN MGR
ECOTECH INNOVATION BUSINESS PARK
21 TURBINE WAY, SWAFFHAM
NORFOLK  PE37 7XD  UNITED KINGDOM

STG-BEIKIRCH INDUSTRIEELEKTRONIK
SICHERHEITSTECHNIK GMBH & CO. KG
ATTN GENERAL MG
TRIFTE 72
LEMGO-LIEME  D-32657  GERMANY

ST-GOBAIN CERAMICS & PLASTICS INC
4905 E HUNTER AVE
ANAHEIM, CA  92807

STI COMPONENTS INC
ATTN PRESIDENT
10404 CHAPEL HILL RD, 102
MORRISVILLE, NC  27560

STICHTING GLOBAL REPORTING INITIATI
BARBARA STROZZILAAN 101 (7TH FLOOR)
1083 HN
AMSTERDAM
THE NETHERLANDS

STIFEL NICOLAUS & CO. (0793,8385)
ATT CHRIS WIEGAND/PROXY DEPT
C/O MEDIANT COMMUNCATIONS
501 N. BROADWAY
ST. LOUIS, MO  63102

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STL SAVANNAH
ATTN LAB DIRECTOR
5102 LAROCHE AVE
SAVANNAH, GA  31404

STMICROELECTRONICS INC
ATTN CORPORATE COUNSEL
1310 ELECTRONICS DR
CARROLLTON, TX  75010

STMICROELECTRONICS INC
ATTN REGIONAL COUNSEL
750 CANYON DR, STE 300
COPPELL, TX  75056

STMICROELECTRONICS SRL
ATTN GIANNI VITALE
50 STRADALE PRIMOSOLE, L7 BLDG
CATANIA  95121
ITALY

STMICROELECTRONICS SRL
ATTN IMS R&D DIR
VIA C OLIVETTI 2
AGRATE BRIANZA (MI)  20041
ITALY

STOCK & OPTION SOLUTIONS INC
ATTN BARRETT SCOTT
6399 SAN IGNACIO BLVD, STE 100
SAN JOSE, CA  95119

STOCK & OPTION SOLUTIONS, INC.
6399 SAN IGNACIO BLVD, SUITE 100
SAN JOSE, CA  95119-1215

STOCK PLAN SOLUTIONS GREEN ZAPATO L
444 N WELLS ST
203
CHICAGO, IL  60654

STOCK PLAN SUPPORT LLC
ATTN MARK BETHER, CPA
105 POPLAR KNOLL CT
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

STOCKCROSS FIN (0445)
ATT DIANE TOBEY OR PROXY MGR
77 SUMMER ST
BOSTON, MA  02210

[NAME REDACTED]
[ADDRESS REDACTED]

STOCKTON INFRARED
THERMOGRAPHIC SERVICES IN
8472 ADAMS FARM ROAD
RANDLEMAN, NC  27317-7387

STOCKWELL ELASTOMETRICS INC
ATTN PRESIDENT
4749 TOLBUT ST
PHILADELPHIA, PA  19136

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STONE FOREST ACCOUNTSERVE PTE LTD
ATTN SR EXECUTIVE
8 WILKIE RD, 03-08
WILKIE EDGE
SINGAPORE  228095  SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STONEX FINANCIAL INC
ATTN SCOTT SATCHWELL
230 PARK AVE, 10TH FL
NEW YORK, NY  10169

STONNARD, INC.
7 ESTERBROOK LANE
CHERRY HILL, NJ  08003-4003

STORAGE SYSTEMS MIDWEST INC
ATTN INDUSTRIAL SALES DIV
N16 W23430 STONE RIDGE DR
WAUKESHA, WI  53188

STORED ENERGY SYSTEMS INC
ATTN VICE PRESIDENT OF ENGINEERING
1840 INDUSTRIAL CIR
LONGMONT, CO  80501

STORK EAST WEST TECHNOLOGY CORP
15814 CORPORATE CIR
JUPITER, FL  33478

STORM MANUFACTURING CORP
DBA STORM COPPER
ATTN REGIONAL SALES MGR
240 INDUSTRIAL PARK LN
DECATUR, TN  37322

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STORMWATER FACILITY

STORR RECORDS MANAGEMENT LLC
10800 WORLD TRADE BLVD.
RALEIGH, NC  27617-4200

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STOUT RISIUS ROSS INC
ATTN BLANEY HARPER, ESQ
51 LOUISIANA AVE, NW 47TH FL
WASHINGTON, DC  20001-2113

[NAME REDACTED]
[ADDRESS REDACTED]

STP PUBLICATIONS LIMITED PARTNERSHI
DBA STP COMPLIANCE EHS
122 WEST 2ND AVENUE
VANCOUVER, BC  V5Y 1C2
CANADA

STR GROUP LTD
27 ENGELS AV
SAINT-PETERSBURG  194156
RUSSIA

STR IP HOLDING LLC
1610 SWINTON LN
RICHMOND, VA  23238

STRADEL SL
RONDA GENERAL MITRE, 145, 1-O 2-A
BARCELONA  08022
SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STRAIN MEASUREMENT DEVICES INC
ATTN VP SALES & MKTG
55 BARNES PARK RD N
WALLINGFORD, CT  06492

STRAINOPTIC TECHNOLOGIES INC
ATTN PRESIDENT
108 WEST MONTGOMERY AVE
NORTH WALES, PA  19454

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STRASBAUGH
ATTN VP ENGINEERING
825 BUCKLEY RD
SAN LUIS OBISPO, CA  93401

[NAME REDACTED]
[ADDRESS REDACTED]

STRATA SOLAR LLC
ATTN CFO
50101 GOVERNORS DR
CHAPEL HILL, NC  27517

STRATEDGE CORPORATION
ATTN PRESIDENT
4393 VIEWRIDGE AVE
SAN DIEGO, CA  92123

STRATEDGE CORPORATION
ATTN PRESIDENT
6335 FERRIS SQ, STE C
SAN DIEGO, CA  92121

STRATEGIC CONNECTIONS
3000 SPRING FOREST ROAD
RALEIGH, NC  27616

STRATEGIC MARKETING INNOVATIONS INC
1020 19TH ST NW, STE 375
WASHINGTON, DC  20036

STRATEGIC RETAIL SOLUTIONS LLC
ATTN PROJECT MGR
7669 WOOSTER PIKE
CINCINNATI, OH  45227

STRATEGIC SYSTEMS & TECHNOLOGY CORP
ATTN CEO
3325 PADDOCKS PKWY, STE 250
SUWANEE, GA  30024

STRATEGIC TECHNOLOGIES INC
DBA CONSONUS TECHNOLOGIES
ATTN DIRECTOR MD
301 GREGSON DR
CARY, NC  27511

STRATEGIES UNLIMITED
ATTN PRESIDENT
201 SAN ANTONIO CIR, STE 205
MOUNTAINVIEW, CA  94040

STRATEQ SYSTEMS SDN BHD
12 JALAN BERSATU 13/4, 46200 PETALI
SELANGOR  46200
MALAYSIA

STRATOSPHERE QUALITY LLC
12024 EXIT FIVE PARKWAY
FISHERS, IN  46037-7940

STRATUS SYSTEMS, LLC
10490 VISTA PARK ROAD
DALLAS, TX  75238-1644

[NAME REDACTED]
[ADDRESS REDACTED]

STREAMLIGHT INC
30 EAGLEVILLE RD
EAGLEVILLE, PA  19403

STREAMLINE CIRCUITS
ATTN VP
1410 MARTIN AVE
SANTA CLARA, CA  95050

STREAMLINE PLUMBING INC
ATTN PRESIDENT
P.O. BOX 91223
RALEIGH, NC  27675

STREET & AREA LIGHTING CO INC
ATTN PRESIDENT
1421 HILDEGARDE DR
BIRMINGHAM, AL  35215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STRETEJIX
ATTN PRES
10608 THORNBURY CREST CT
RALEIGH, NC  27614-7861

STREUTER TECHNOLOGIES INC
DBA TIMTEL
ATTN VP
208 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

STRICKLAND WATERPROOFING CO INC
ATTN PROJ ESTIMATOR
500 N HOSKINS RD
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STRIDER TECHNOLOGIES INC
ATTN CHIEF EXECUTIVE OFFICER
10377 S JORDAN GATEWAY, 150
SOUTH JORDAN, UT  84095

STRIKE PHOTONICS INC
ATTN CHIEF EXECUTIVE OFFICER
600 MILLENNIUM DR
ALLEN, TX  75013

STRINE PRINTING CO INC
ATTN VP OF SALES
30 GRUMBACHER RD
YORK, PA  17406

STRIP'S DOO
ATTN BUSINESS MANAGER
KANDRSE 7
VACE  SI-1252
SLOVENIA

[NAME REDACTED]
[ADDRESS REDACTED]

STROH PRECISION DIE CASTING LLC
ATTN VP
1011 VETERANS ST
MAUSTON, WI  53948

STRONG BASE INVESTMENT LTD
ATTN DAISY NG
UNIT 17, 11/F, HEWLETT CTR
54 HOI YUEN RD, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STROUSE CORP, THE
ATTN DIRECTOR OPS
1130 BUSINESS PKWY S
WESTMINSTER, MD  21157

[NAME REDACTED]
[ADDRESS REDACTED]

STRUERS INC.
24766 DETROIT ROAD
WESTLAKE, OH  44145-2525

STRYDER CORP DBA HANDSHAKE
225 BUSH STREET FLOOR 12
SAN FRANCISCO, CA  94104-4254

STRYTEN MANUFACTURING
5925 CABOT PKWY
ALPHARETTA, GA  30005

STT SYSTEMTECHNIK GMBH
GOLLIERSTRASSE 70
MUNICH  D-80339
GERMANY

STTG INC
DBA FRONTIER STRATEGY GROUP
ATTN AVP COMMERCIAL OPERATIONS
1150 18TH ST NW, STE 350
WASHINGTON, DC  20036

STUART PAGE COMPANY INC
1801 STALLINGS RD
MATTHEWS, NC  28104

[NAME REDACTED]
[ADDRESS REDACTED]

STUDIO DE FERRARI ARCHITETTI
ATTN ARCHITECT
VIA ANDORNO 22
TORINO  10153
ITALY

STUDIO DUE LIGHT DIVISION SRL
ATTN TECHNICAL MGR
POGGINO 100
VITERBO  01100
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STURDY CORP
ATTN PRESIDENT
1822 CAROLINA BEACH RD
WILMINGTON, NC  28401

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STYLMARK INC
ATTN LIGHTING ENG
6536 MAIN ST NE
MINNEAPOLIS, MN  55432

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUBSTATION ENTERPRISES, INC.
145 COMMERCIAL CT
ALABASTER, AL  35007-9507

SUBTRON TECHNOLOGY CO LTD
NO 8 KUANG FU NORTH ROAD
HU KOU  30351
TAIWAN

SUBURBAN ASPHALT CO INC
ATTN SR ESTIMATOR/PROJECT MGR
11251 W FOREST HOME AVE
FRANKLIN, WI  53132

SUBURBAN PROPANE
240 ROUTE 10 WEST
WHIPPANY, NJ  07981-2105

SUCCESSFACTORS INC
ATTN GEN COUNSEL
1500 FASHION ISLAND BLVD, STE 300
SAN MATEO, CA  94404

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUDDATH VAN LINES, INC.
SUDDATH WORKPLACE SOLUTIO
815 SOUTH MAIN STREET
JACKSONVILLE, FL  32207-8187

[NAME REDACTED]
[ADDRESS REDACTED]

SUEZ WTS SERVICES USA INC
ATTN FRANK VELARDE
4636 SOMERTON RD
TREVOSE, PA  19053

SUEZ WTS SERVICES USA, INC.
ATTN: ERIC TATE
4545 PATENT ROAD
NORFOLK, VA  23502

SUGARMAN LAW FIRM, LLP
MICHAEL A. RIEHLER
1600 RAND BUILDING, BUFFALO
NY
14203  mriehler@sugarmanlaw.com

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUITE IMAGERY LLC
ATTN PRESIDENT
4936 LATHROP AVE
RACINE, WI  53403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUITUP INCORPORATED
25 BROADWAY, 12TH FLOOR
NEW YORK, NY  10004

SUJANA ENERGY LTD
ATTN MANAGING DIR
34, NAGARJUNA HILLS, PANJAGUTTA
HYDERABAD
ANDHRA PRADESH  500038  INDIA

SUK YOUNG INDUSTRIAL CO
ATTN PRES
634-4, GUPO-DONG
GUMI CITY KYUNG-BUK  730-400
SOUTH KOREA

SULA TECHNOLOGIES
ATTN OWNER
415 WILLIAMSON WAY, 8
ASHLAND, OR  97520

SULEYMAN DEMIREL UNIVERSITY
CUNUR CAMPUS
ISPARTA  32260
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

SULLINS ELECTRONICS CORP
SULLINS CONNECTOR SOLUTIO
801 EAST MISSION ROAD
SAN MARCO, CA  92069-3002

SULLIVAN INTERNATIONAL GROUP INC
ATTN DIR OF CONTRACTS
409 CAMINO DEL RIO S, STE 100
SAN DIEGO, CA  92108

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUMCO PHOENIX CORP
ATTN DIR PURCHASING
19801 N TATUM BLVD
PHOENIX, AZ  85050

SUMIDA AMERICA COMPONENTS INC
ATTN PRESIDENT
1251 N PLUM GROVE RD, STE 150
SCHAUMBURG, IL  60173

SUMIDA ELECTRIC (HK) CO LTD
ATTN VP
TAIKOO PLACE, 25 BERKSHIRE HOUSE
WESTLAND RD
QUARRY BAY  HONG KONG

SUMITO ELECTRIC INDUSTRIES LTD
ATTN GEN MGR
5-33 KITAHAMA 4 CHOME
CHUO-KU
OSAKA  JAPAN

SUMITOMO BAKELITE CO LTD
ATTN YOSHINORI ONO
TNNOZ PARK SIDE BLDG
2-5-8 HIGASHI-SHINAGAWA, SHINAGAWA-KU
TOKYO  140 0002  JAPAN

SUMITOMO CHEMICAL ADVANCED
TECHNOLO
3832 E WATKINS ST
PHOENIX, AZ  85034

SUMITOMO CORP
ATTN DIR TECHNOLOGY EXEC
8 SHINSUGITA-CHO
ISOGO-KU
YOKOHAMA  235-8522  JAPAN

SUMITOMO CORP
ATTN GM, ELECTRONIC MATERIAL &
EQUIPMENT DEPT
22-22 NAGAIKE-CHO
ABENO-KU
OSAKA  545-8522  JAPAN

SUMITOMO CORPORATION (GUA
3201A, 32F TAIKOO HUI TOWER 1
GUANGZHOU  510620
CHINA

SUMITOMO CORPORATION (TIANJIN) LTD
ATTN GM, ELECTRONIC MATERIALS DEPT
50F, MIFC, NO 136 CHIFENG RD
HEPING DIST
TIANJIN  300041  CHINA

SUMITOMO CORPORATION LTD
ATTN GM ELECTRONIC MATERIALS & EQMT
DEPT
1-8-11, HARUMI, CHUO-KU
TOKYO  104-8610
JAPAN

SUMITOMO CORPORATION OF AMERICA
ATTN MICHAEL VITALE
345 PARK AVE
NEW YORK, NY  10154

SUMITOMO CORPORATION
ATTN GEN MGR
HARUMI ISLAND, TRITON SQUARE
OFFICE TOWER Y 8-11, 1-CHOME, CHUO-KU
TOKYO  104-8610  JAPAN

SUMITOMO CORPORATION
ATTN GENERAL MANAGER
2-2, HITOTSUBASHI 1-CHOME,
CHIYODA-KU
TOKYO  100-0003  JAPAN

SUMITOMO CORPORATION
ATTN: NOZOMI EGASHIRA TEAM LEADER,
ELECTRONICS
MATERIAL TEAM 33, ELECTRONICS
BUSINESS DEPT. 1, OTEMACHI PLACE EAST
TOWER 3-2 OTEMACHI 2-CHOME
CHIYODA-KU
TOKYO 1008601  JAPAN

SUMITOMO CORPORATION
OTEMACHI PLACE EAST TOWER 2-3-2
OTEMACHI CHIYODA-KU
TOKYO  100-8610
JAPAN

SUMITOMO CORPORATION; ROHM CO. LTD.
ATTN: TAKAHIRO ASANO, GENERAL
MANAGER
OTEMACHI PLACE EAST TOWER 3-2
OTEMACHI 2-CHOME
CHIYODA-KU
TOKYO 1008601  JAPAN

SUMITOMO CORPORATION; ROHM CO., LTD.
ATTN: JUN AOKI, GROUP LEADER OF
PURCHASING DEPT
21, SAIIN MIZOSAKI-CHO
UKYO-KU, KYOTO
JAPAN

SUMITOMO ELECTRIC INDUSTRIES LTD
ATTN GM OF INFO & COM LABS
5-33, KITAHAMA 4-CHOME, CHUO-KU
OSAKA
JAPAN

SUMITOMO ELECTRIC INDUSTRIES LTD
ATTN NAHOKO UMEMURA
1-1-3, SHIMAYA, KONOHANA-KU
OSAKA  554-0024
JAPAN

SUMITOMO ELECTRIC USA INC
21241 S WESTERN AVENUE, SUITE 120
TORRANCE, CA  90501-2984

SUMITOMO HEAVY INDUSTRIES LTD
ATTN GENERAL MNG
THINKPARK TWR, 1-1 OSAKI 2-CHOME
SHINAGAWA-KU
TOKYO  141-6025  JAPAN

SUMITOMO METAL (SMI) ELECTRONICS
DEVICES INC
ATTN MD
TOWER Y, 1-8-11, HARUMI, CHUO-KU
TOKYO  104-6109
JAPAN

SUMITOMO METAL MINING CO LTD
ATTN GM, TECH DEPT
11-3, SHIMBASHI 5 CHOME
MINATO-KU
TOKYO 105-8716  JAPAN

SUMITOMO PLASTICS AMERICA INC.
900 LAFAYETTE STREET, SUITE 510
SANTA CLARA, CA  95050-4967

SUMITOMO SEIKA CHEMICALS CO LTD
THE SUMITOMO BLDG
4-5-33 KITAHAMA,CHUO-KU
OSAKA  541-0014
JAPAN

SUMITOMO TST & BANKING (2779)
ATT BETH MUELLER OR PROXY MGR
527 MADISON AV
NEW YORK, NY  10022

SUMITRONICS TAIWAN CO LTD
ATTN CHAIRMAN AND CEO
7F, NO 415, GONDAO 5TH RD SEC 2
HSIN-CHU  30069
TAIWAN

SUMITRONICS TAIWAN CO. LT
TRITON SQUARE OFFICE TOWER Z 1-8-12
HSIN-CHU  30077
TAIWAN

SUMMA CONSULTANTS INC
100 DEERFIELD TRAIL
CHAPEL HILL, NC  27516

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUMMIT EQUIPMENT DISPOSITION CORP
ATTN GENERAL MANAGER
2801 WADE HAMPTON BLVD, STE 115-119
TAYLORS, SC  29687

SUMMIT FIRE & SECURITY
2500 LEXINGTON AVE SOUTH
MENDOTA HEIGHTS, MN  55120-1260

SUMMIT INDUSTRIAL CONSTRUCTION LLC
ATTN COO
2100 TRAVIS ST, STE 610
HOUSTON, TX  77002

SUMMIT INTERCONNECT HOLLISTER
ROYAL CIRCUIT SOLUTIONS L
21 HAMILTON COURT
HOLLISTER, CA  95023-2535

SUMMIT MAGNETICS CORP
ATTN PRESIDENT
2810 YONKERS RD, UNIT 4F
RALEIGH, NC  27604

SUMMIT RIGGING INC
ATTN OFFICE MGR
78 DAWSON VILLAGE WAY N, STE 140-80
DAWSONVILLE, GA  30534

SUMMIT TECHNICAL MEDIA LLC
DBA HIGH FREQUENCY ELECTRONICS
ATTN VP SALES
7 COLBY CT
BEDFORD, NH  03110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUN & SAN
ATTN GENERAL MANAGER
187-7, DODANG-DONG, WONMI-GU
BUCHEON CITY, GYEONGGI-DO
SOUTH KOREA

SUN CHEMICAL CORP
ATTN PRESIDENT, ADV MATERIALS
35 WATERVIEW BLVD
PARSIPPANY, NJ  07054

SUN EQUIPMENT TRADING SDN BHD
112A&B, JALAN RAJA PERMAISURI BAINU
IPOH PER  30250
MALAYSIA

SUN HONG KAY REAL ESTATE AGY LTD

SUN LIFE ASSURANCE COMPANY OF
CANADA
1 YORK STREET
TORONTO, ON  M5J 0B6
CANADA

SUN MARKETING GROUP
ATTN OWNER
1700 SHATTUCK AVE, 315
BERKELEY, CA  94709

SUN ON MOLDING LTD
NO 86-88 HONGYING IND PARK
HONGSHI BRIDGE, FENGGANG TOWN
DONGGUAN, GUANGDONG
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUNBEAM HOUSEHOLD PRODUCTS
1501 WOODFIELD RD, STE 400
SCHAUMBURG, IL  60173

SUNBELT CONTROLS INC
ATTN OPS MGR
735 N TODD AVE
AZUSA, CA  91702

SUNBELT RENTALS INC
2341 DEERFIELD DRIVE
FORT MILL, SC  29715-8298

SUNBURST DESIGNS INC
ATTN VP
2850 PAA ST, STE 145
HONOLULU, HI  96819

SUNCO SCREW MANUFACTORY LTD
ATTN MANAGER
FLAT 11, 9/F, BLK B, MING SANG IND BLDG
19 HING YIP ST, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

SUNDEW TECHNOLOGIES LLC
ATTN PRESIDENT
3400 INDUSTRIAL LN, STE 7
BROOMFIELD, CA  80020

SUNDOPT LED LIGHTING CO LTD
ATTN GENERAL MGR
BLDG NO8-6 TONGFUKANG TECH
INNOVATION PK
AIQUN RD, SHIYAN ST, BAOAN DISTRICT
SHENZHEN  CHINA

SUNDSTRAND CORPORATION
ATTN DIR, CONTRACTS & BUS ADMIN
4949 HARRISON AVE
ROCKFORD, IL  61125-7002

SUNEX INC
ATTN DIR SALES & MKTG
3160 LIONSHEAD AVE, STE B
CARLSBAD, CA  92010

SUNFLOWER MISSION
PO 1385
STAFFORD, TX  77497-1385

SUNFORCE INC
ATTN TECHNICAL REP
2419 S BABCOCK ST, STE A
MELBOURNE, FL  32901

SUNG YOUNG ELECTRONOPTICS CO LTD
ATTN BRENA CHANG
11F NO 15, ALLEY 51 LANE 533
ZHONGFENG RD LONGTAN SHIANG
TAOYUAN  325  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

SUNGARD AVANTGARD LLC
ATTN FINANCE DIR
600 LANIDEX PLAZA
PARSIPPANY, NJ  07054

SUNGROW POWER SUPPLY CO LTD
NO 1699 XIYOU RD
NEW & HIGH TECH IND DEVT ZONE
HEFEI, ANHUI
CHINA

SUNGROW POWER SUPPLY CO LTD
NO 2 TIANHU RD
NEW & HIGH TECH IND DEVT ZONE
HEFEI, ANHUI
CHINA

SUNG-SAN ELECTRONICS
COMMUNICATIONS CO LTD
ATTN SR RESEARCH ENGINEER
A-1003, DAEWOO-TECHNOPARK, 187-7
DODANG-DONG, WONMI-GU
BUCHEON, GYEONGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

SUNLAND FIRE PROTECTION INC
P.O. BOX 277
JAMESTOWN, NC  27282-0277

SUNLED ENERGY PTY LTD
ATTN SAM JAIN
18/12 ABBOTT RD
SEVEN HILLS, NSW  2147
AUSTRALIA

SUNLI INDUSTRY EQUIPMENT CO LTD

SUNLIGHT SHENZHEN OPTO-ELECTRONIC
TECHNOLOGY CO LTD
ATTN JANET LUO, 4-5/F, BLDG D, HONGFA HI-
TECH PARK
SHIYAN TOWN
SHENZHEN 518108 CHINA

SUNNINGDALE TECHH LTD
ATTN BD DIRECTOR
51 JOO KOON CIR
SINGAPORE 629069
SINGAPORE

SUNNKING
272 ORISKANY BLVD
WHITESBORO, NY 13492-1541

SUNNY TECH ENGINEERING (ASIA) LTD
ATTN MKTG EXEC
UNIT 810, 8F NEW TREND CENTER
704 PRINCE EDWARD RD
SAN PO KONG  HONG KONG

SUNNY WORLD(SHAOXING)GREEN LIGHTING
CO LTD
NO.308, N PAOZHONG RD
PAOJIANG INDUSTRIAL ZONE
SHAOXING, ZHEJIANG
CHINA

SUNONWEALTH ELECTRIC MACHINE IND CO
LTD
ATTN GEN MGR
NO. 30, LN 296, XINYA RD
QIANZHEN DIST
KAOHSIUNG CITY  806  TAIWAN

SUNOVIA ENERGY TECHNOLOGIES INC
106 CATTLEMEN RD
SARASOTA, FL 34232

SUNOVIA ENERGY TECHNOLOGIES INC
ATTN CREATIVE DIR
6408 PARKLAND DR, STE 103
SARASOTA, FL 34243

SUNOVIA SOLAR INC
ATTN VP OF GLOBAL LOGISTICS
6408 PARKLAND DR, STE 104
SARASOTA, FL 34243

SUNPOWER CORP
ATTN GENERAL COUNSEL
77 RIO ROBLES
SAN JOSE, CA 95134

SUNPOWER INC
ATTN SR ELECTRICAL ENGINEER
182 MILL ST
ATHENS, OH 45701

SUNRAIN SYSTEM LTD
ATTN MGR
1 XINGHANG RD
HIGH TECH PK
CHENGDU, SICHUAN  CHINA

SUNROCK GROUP HOLDINGS CORP
ATTN CFO
200 HORIZON DR, STE 100
RALEIGH, NC 27615

SUNSEEKER
ATTN DIR
5F, NO 158 GEN-KON RD
CHUNG HO CITY
TAIPEI COUNTY  TAIWAN

SUNSHINE CIRCUITS USA LLC
ATTN VP OF NORTH AMERICA OPS
7220 REGENCY CT
PLANO, TX 75024

SUNSHINE ENGINEERING SERVICES
PRIVATE LTD
ATTN ASSISTANT MANAGING DIR
8 CHIA PING RD, 05-12
SINGAPORE  619973
SINGAPORE

SUNSHOW CORPORATION
3510 TORRANCE BLVD.
TORRANCE, CA 90503-4823

SUNSONIC LIGHTING CORP
NO 7 LN 158, NEIDING 20TH ST
ZHONGLI, TAOYUAN  32060
TAIWAN

SUNSONIX UG
ATTN VP, BUSINESS DEVELOPMENT
HOCHVOGELWEG 10
LANDSHUT  84034
GERMANY

SUNSUMSOLAR INC
ATTN GEN MGR
9F, NO 568, JHONGJHENG RD
SINDIAN CITY
TAIPEI COUNTY 231  TAIWAN

SUNTRUST ROBINSON HUMPHREY INC
ATTN CORPORATE SERVICES GROUP
3333 PEACHTREE RD NE, 11TH FL
ATLANTA, GA 30326

SUNVIEW OPTOELECTRONICS CORP
95F, NO 8, ZIQIANG S RD
ZHIBEI CITY, HSINCHU  30264
TAIWAN

SUNX LIMITED
ATTN SR DIR
2431-1 USHIYAMA CHO
KASUGAI, AICHI  486-0901
JAPAN

SUNY POLYTECHNIC INSTITUTE
FOUNDATION, INC.
100 SEYMOUR RD
UTICA, NY  13502

SUNY POLYTECHNIC INSTITUTE, THE
257 FULLER RD
ALBANY, NY  12203

SUPER BRIGHT LEDS INC
ATTN GREG HENDERSON
100 WASHINGTON ST
FLORISSANT, MO 63031

SUPER BRIGHT LEDS INC
ATTN GREG HENDERSON, PRESIDENT
4400 EARTH CITY EXPW
ST LOUIS, MO 63045

SUPER BRIGHT LEDS INC
C/O BANIAK PINE & GANNON
ATTN ANDREW F PRATT
150 N WACKER DR, STE 1200
CHICAGO, IL 60606

SUPER FLOWER COMPUTER INC
7F, NO. 649, CHUNG CHENG RD
XIN ZHUANG DISTRICT
NEW TAIPEI CITY  242
TAIWAN

SUPER MICRO COMPUTER INC
ATTN SR CONTRACTS SPECIALIST
980 ROCK AVE
SAN JOSE, CA 95131

SUPERBULBS INC
ATTN EVP
1755 E BAYSHORE RD, 16
REDWOOD CITY, CA  94063

SUPERCONDUCTOR TECHNOLOGIES INC
ATTN FACILITY MGR
460 WARD DR
SANTA BARBARA, CA  93111

SUPERGRID INSTITUTE SAS
ATTN MANAGING DIRECTOR
130 RUE LEON BLUM
VILLEURBANNE  69100
FRANCE

SUPERIOR AUTOMATIC FIRE EQPT INC
ATTN PRESIDENT
105 CORPORATE BLVD
INDIAN TRAIL, NC  28079

SUPERIOR AUTOMATION, INC.
47770 WESTINGHOUSE DRIVE
FREMONT, CA  94539-7475

SUPERIOR CRANES INC
ATTN ADMIN MGR
405 W US HWY 74
ROCKINGHAM, NC  28379

SUPERIOR ESSEX INTERNATIONAL LP
ATTN MARKETING VP
6120 POWERS FERRY RD, STE 510
ATLANTA, GA  30339

SUPERIOR GRAPHITE CO
ATTN ASST VP PRODUCT COMMS
10 SOUTH RIVERSIDE PLAZA
CHICAGO, IL  60606

SUPERIOR GROUP INC
ATTN BRANCH MGR
3701 ALGONQUIN RD, STE 250
ROLLING MEADOWS, IL  60008

SUPERIOR INDUSTRIAL COATING INC
ATTN VICE PRESIDENT
2010 INDIANA ST
RACINE, WI  53405

SUPERIOR PROCESSING
1115 LAS BRISAS PLACE
PLACENTIA, CA  92870-6644

SUPERIOR TOOLING INC
ATTN PRES
7412 CHURCHILL DR
WAKE FOREST, NC  27587

SUPERLOGICS IN
ATTN PRESIDENT
9 MERCER RD
NATICK, MA  01760

SUPERMOON LIMITED
ATTN SIMON NG
11/F YAN HING CENTRE
9-13 WONG CHUK YEUNG ST, FO TAN
SHATIN  HONG KONG

SUPERTEX INC
ATTN VP OF SALES
1235 BORDEAUX DR
SUNNYVALE, CA  94089

SUPERVALU INC
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344

SUPERWORLD ELECTRONICS (S) PTE LTD
ATTN MANAGING DIR
16 NEW INDUSTRIAL RD
06-01 TO 08 TECHNOCENTRE
SINGAPORE  536204  SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

SUPPLY CHAIN TECHNOLOGIES LLC
ATTN PRESIDENT
601 21ST ST, STE 300
VERO BEACH, FL  32960

SUPPLY INC
ATTN RF ENGINEER
683 BRANNAN ST, APT 310
SAN FRANCISCO, CA  94107

SUPPLYFRAME, INC
61 S FAIR OAKS AVE
PASADENA, CA  91105-2270

SUPPLYONE ROCKWELL INC
ATTN BUSINESS DEV
P.O. BOX 1469
ROCKWELL, NC  28138

SUPPLYONE WISCONSIN LLC
ATTN ACCT EXEC
W209 N17450 INDUSTRIAL DR
JACKSON, WI  53037

SUPPORTCA
RE: 200000001838023 (ORIGINAL)
P.O. BOX 969067
WEST SACRAMENTO, CA  95798-9067

SUPPORTILLINOIS
RE: C02277217 (ORIGINAL)
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

SUPPORTMA
RE: 0006162036 (ORIGINAL)
P.O. BOX 55140
BOSTON, MA  02205-5140

SUPPORTVA
RE: 0003506893 (ORIGINAL)
P.O. BOX 28990
RICHMOND, VA  23228-8990

SUPPORTVA
RE: 0003731107 (ORIGINAL)
COMMONWEALTH OF VIRGINIA
P.O. BOX 570
RICHMOND, VA  23218-0570

SUPRA LIGHT SA

[NAME REDACTED]
[ADDRESS REDACTED]

SURAGUS GMBH
ATTN MANAGING DIR
MARIA-REICHE-STR 1
DRESDEN  01109
GERMANY

SURE STATEGY SDN BHD
THE CEO, 31-6-7, LEBUH NIPAH 5
BAYAN LEPAS
PULAU PINANG  11900
MALAYSIA

SUREFIRE LLC
ATTN PRESIDENT
18300 MT BALDY CIR
FOUNTAIN VALLEY, CA  92708

[NAME REDACTED]
[ADDRESS REDACTED]

SURFACE MOUNT TECHNOLOGY CORP
ATTN COO
5660 TECHNOLOGY CIR
APPLETON, WI  54914

SURFACE PROCESS GROUP LLC
ATTN PRESIDENT
1800A SUMMIT AVE
RICHMOND, VA  23230

SURFACE TECHNOLOGY INTERNATIONAL
LTD
ATTN DAVID RYAN
1ST AVE, POYNTON
CHESHIRE  SK12 1NE
UNITED KINGDOM

SURFACE TECHNOLOGY SYSTEMS
ATTN EXEC DIRECTOR
IMPERIAL PARK
NEWPORT  NP10 8UJ
UNITED KINGDOM

SURFX TECHNOLOGIES LLC
ATTN VP
3617 HAYDEN AVE
CULVER CITY, CA  90232

SURGE COMPONENTS INC
ATTN NATIONAL SALES MGR
95 E JEFRYN BLVD
DEER PARK, NY  11729

[NAME REDACTED]
[ADDRESS REDACTED]

SURPASS CHEMICAL CO INC
1254 BROADWAY
ALBANY, NY  12204-2623

SURPLUS PROCESS EQUIPMENT CORP
ATTN PRESIDENT
850 WALSH AVE
SANTA CLARA, CA  95050

SURPLUS SOLUTIONS LLC
ATTN SALES EXEC
2010 DIAMOND HILL RD
WOONSOCKET, RI  02895

SURPLUSEQ.COM INC
ATTN OPS
329 W MELINDA LN
PHOENIX, AZ  85027

SURPLUSGLOBAL INC
ATTN COO
78-26, GYEONGGI-DAERO
OSAN, GYEONGGI-DO  447-310
SOUTH KOREA

SURREY SATELLITE TECHNOLOGY LTD
ATTN CONTRACTS MANAGER
TYCHO HOUSE, 20 STEPHENSON RD
SURREY RESEARCH PARK, GUILDFORD
SURREY  GU2 7YE  UNITED KINGDOM

SUR-SEAL GASKET & PACKING INC
6156 WESSELMAN ROAD
CINCINNATI, OH  45248-1204

[NAME REDACTED]
[ADDRESS REDACTED]

SURVIVAL SYSTEMS
ATTN VP
5149 PORTOLA RD
VENTURA, CA  93003

SUSAN B RUUD STOVER LIVING TRUST

SUSQUEHANNA ADVISORS GROUP INC
401 CITY AVENUE
BALA CYNWYD, PA  19004

SUSS MICRO TEC INC
ATTN: GARY CHOQUETTE
2520 PALISADES DRIVE
CORONA, CA  92882-0632

SUSS MICROTEC LITHOGRAPHY GMBH
FERDINAND-VON-STEINBEIS-RING 10
STERNENFELS  75447
GERMANY

SUSSEX WIRE INC
ATTN PRESIDENT
4 DANFORTH DR
EASTON, PA  18045

SUSTAINABLE LIGHTING & CONTROLS
GULF GOAST LLC
ATTN OWNER
10690 SHADOW WOOD DR, STE 110
HOUSTON, TX  77043

SUSTAINABLE LIGHTING
ATTN PRESIDENT
10690 SHADOW WOOD DR, 110
HOUSTON, TX  77043

[NAME REDACTED]
[ADDRESS REDACTED]

SUTTERFIELD ELECTRIC INC
339 N OLD ST LOUIS RD
WOOD RIVER, IL  62095

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SUZHOU BASELEC ELECTRONICS TECH CO
LTD
ATTN GM
NO 1106, DONGHUAN BLDG
328 DONGHUAN RD
SUZHOU CITY, JIANGSU  CHINA

SUZHOU DONGSHAN PRECISION MFG CO
LTD
ATTN GEN MGR
8 SHIHESHAN RD, DONGSHAN IND PARK
WUZHONG DISTRICT
SUZHOU, JIANGSU  215107  CHINA

SUZHOU EOULU SYSTEM INTEGRATION CO
LTD
ROOM 202, BUILDING A7
NO 218 XINGHU RD
SUZHOU INDUSTRIAL PARK
SUZHOU  CHINA

SUZHOU HE CHUAN CHEMICAL TECH SVC
CO LTD
NO 99, JINJIHU AVE, IND PARK
INDUSTRIAL PARK NW-01-3F
NANOPOLIS SUZHOU
SUZHOU CITY  215123  CHINA

SUZHOU II-VI LASERTECH CO LTD
BUILDING 7B ZONE B COMPREHENSIVE BO
SUZHOU CITY  215121
CHINA

SUZHOU INOVANCE AUTOMOTIVE CO LTD
NO 52, TIANEDANG RD
YUEXI TOWN
WUZHONG DIST, SUZHOU  215104
CHINA

SUZHOU SAIL SCIENCE & TECHNOLOGY CO
LTD
BLDG 2, PHASE II, NO 1 KEZHI RD
SCIENCE & TECHNOLOGY IND PARK
SUZHOU INDUSTRIAL PARK
SUZHOU, JIANGSU  215121  CHINA

SUZHOU SLD ELECTRONIC CO LTD
RM 106, NO 1 BLDG, 3E IND PARK, NO 18
CHUN YAO RD, DEVELOPMENT ZONE
SU-XIANG COOPERATION ECONOMIC
SUZHOU, JIANGSU  215131  CHINA

SUZHOU SLD ELECTRONICS CO LTD
ATTN DEPUTY GENERAL MGR
RM 106, NO 1 BLDG, 3E INDUSTRIAL PARK
18 CHUNYAO RD, XIANCHENG ECON DEV
ZONE
SUZHOU  CHINA

SUZHOU SOLAR TECHNOLOGY CO LTD
NO 327-305, SHIZI ST
SUZHOU
CHINA

SUZHOU SUPERLIGHT MICRO ELECTRO CO
LTD
ATTN GEN MGR
BUILDING 8, NO 225
HUAJIN RD, TONGAN TOWN
SUZHOU, JIANGSU  215153  CHINA

SUZHOU WINTEK EQUIPMENT TECHNOLOGY
NO.2 TAISHAN ROAD
SUZHOU  215000
CHINA

SUZHOU XINDELI TECHNOLOGY CO LTD
ATTN GENERAL MGR
NO 5 HOPE S RD, BEIQIAO ZHUANGJI
HOPE INDUSTRIAL PARK, XIANGCHENG DIST
SUZHOU  CHINA

SUZOU LIBITE KONGZHI KEJI CO LTD

SV PROBE, INC.
535 EAST BROKAW ROAD
SAN JOSE, CA  95112-1004

SVAGOS TECHNIK
3050 CORNADO DR
SANTA CLARA, CA  95054-3203

SVAVELSOSNICKEN HANDELSBOLAG
ATTN IRENE TEGNER
TALLUDDENS VAG 2
AKERSBEGA  184 94
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SVETLANA LAMON DERIVATIVELY
ON BEHALF OF WOLFSPEED, INC.
DHAMIAN A. BLUE BLUE LLP
205 FAYETTEVILLE STREET SUITE 300
RALEIGH, NC  27601

SVETPROM
81B, LENINA ST, VETRINO
POLOTSKIY DISTRICT
VITEBSKIY REGION  211434
REPUBLIC OF BELARUS

SVG OPTRONICS CO LTD
ATTN PRES
478 ZHONGNAN ST
SUZHOU INDUSTRIAL PARK
SUZHOU  215026  CHINA

SVP JAPAN CO LTD
NIHONBASHI KAKIGARA CHO 1-38-9
TOKYO , CHUO-KU  412 94
JAPAN

SVSEMI INC
ATTN PRESIDENT
1058 S WINCHESTER BLVD, STE 3
SAN JOSE, CA  95128

SVTRONICS INC
ATTN VP SALES
3465 TECHNOLOGY DR
PLANO, TX  75074

SVYAZINVEST
ATTN DEPUTY GEN DIRECTOR
114 NEKRASOVA STR
MINSK  220068
BELARUS

SW BURORAUMKULTUR GMBH
ROSENHELMER STRASSE 145C
MUNCHEN  81671
GERMANY

SWAGELOK NORTH CAROLINA TENNESSEE
221 BELTWAY BLVD
MATTHEWS, NC  28104-8807

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SWALLOW NEST LIMITED
C/O WORLD LINK GROUP
TST P.O. BOX 91546
KOWLOON
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SWANSON SHEET METAL INC
ATTN PRESIDENT
320 BROOME ST
MONROE, NC  28110

[NAME REDACTED]
[ADDRESS REDACTED]

SWANSTROM TOOLS USA INC
ATTN PRESIDENT
3300 JAMES DAY AVE
SUPERIOR, WI  54880

SWANTON VIDEO MEDIA INC
ATTN PRESIDENT
913 W LIBERTY DR
WHEATON, IL  60187

SWARCO CSR
BLATTERWALDWEG 8
WATTENS  A-6112
AUSTRIA

SWARCO FUTURIT
VERKEHRSSIGNALSYSTEME GESMBH
ATTN JOSEF SCHAFFER
MANFRED SWAROVSKI STR 1
NEUTAL  7343
AUSTRIA

SWAREFLEX GMBH
ATTN DIRECTOR
JOSEF HEISS STRASSE 1
VOMP  A-6134
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

SWE, INC.
SOUTHWEST ENGINEERS
39478 HWY 190 E
SLIDELL, LA  70461-2499

[NAME REDACTED]
[ADDRESS REDACTED]

SWEPCO
8029 US HWY 25
FLORENCE, KY  41042-2941

SWEDISH DEFENSE RESEARCH AGENCY
ATTN SCIENTIST
OLAUS MAGNUS VAG 42
LINKOPING
SWEDEN

[NAME REDACTED]
[ADDRESS REDACTED]

SWEET PRODUCTS LLC
DBA BRADEN PACKAGING SUPP
7856 STATE ROUTE 5
CLINTON, NY  13323-1403

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SWEPCO
ATTN CRAIG CARLSON
1 RIVERSIDE PLAZA
COLOMBUS, OH  43215

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SWISS FEDERAL INSTITUTE OF
TECHNOLOGY ZURICH
ATTN HEAD OF PWR ELECT SYSTEMS LAB
ETL H22, PHYSIKSTRASSE 3
ZURICH  8092
SWITZERLAND

SWISS INTERNATIONAL AIRLINES LTD
C/O UNITED AIRLINES
ATTN VP SALES, THE AMERICAS
233 S WACKER DR, 16TH FL-HQSVS
CHICAGO, IL  60606

SWISS RE CORPORATE SOLUTIONS
AMERICA INS CORP
1200 MAIN ST, STE 800
KANSAS CITY, MO  64105

SWISS SCREW PRODUCTS INC
ATTN PRESIDENT
339 MATTHEW ST
SANTA CLARA, CA  95050

SWISS TOOL CRAFT LLC
ATTN OWNER
109 TAYLOR RD
LOUISBURG, NC  27549

SWITCH BULB COMPANY INC
DBA SWITCH LIGHTING
ATTN CTO
25 CHARCOT AVE
SAN JOSE, CA  95131

SWITCH ENGINEERING OY (LTD), THE
ATTN DIVISION PRESIDENT
YRITTAJANKATU 11
VAASA  FI-65380
FINLAND

SWITCH LIGHT BULB COMPANY INC
DBA SWITCH LIGHTING
ATTN CTO
225 CHARCOT AVE
SAN JOSE, CA  95131

SWITCHING POWER INC
ATTN MATERIALS MGR
3601 VETERANS HWY
RONKONKOMA, NY  11779

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SYAGRUS SYSTEMS LLC
ATTN GEN MGR
4370 W ROUND LAKE RD
ARDEN HILLS, MN  55112

SYCAMORE CREATIVE LLC
ATTN OWNER
219 HARDING AVE
HAVERTOWN, PA  19083

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SYGENSYS
ATTN CHIEF EXECUTIVE OFFICER
88 SPEEN MOOR
SPEEN NEWBURY  RG14 1RU
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

SYKO GESELLSCHAFT FUR
LEISTUNGSELEKTRONIK GMBH
ATTN DIAL ENGINEER
JAHNSTRASSE 2
MAINHAUSEN  D-63533
GERMANY

SYLVANIA LIGHTING AUSTRALIA PTY LTD
ATTN NATL SALES & MKTG
SYLVANIA WAY, LISAROW
GOSFORD, NSW  2250
AUSTRALIA

SYMANTEC CORP
ATTN SR MGR, CHANNEL SALES
20330 STEVENS CREEK BLVD
CUPERTINO, CA  95014

SYMBOL TECHNOLOGIES LLC
ATTN MGR, CUSTOMER SERVICE
3 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

SYMETRA LIFE INSURANCE COMPANY
ATTN VP
777 108TH AVE NE, STE 1200
BELLEVUE, WA  98004

SYMMETRY ELECTRONICS CORP
ATTN SE FIELD SALES ENG
5400 W ROSECRANS AVE
HAWTHORNE, CA  90250

SYMPATEC INC
ATTN COO
9 PRINCESS RD, STE A
LAWRENCEVILLE, NJ  08648

SYMPHONY ENGINEERING SDN BHD
BLOCK B-G-28,KOMPLEKS SURIA KINRARA
PERSIARAN KINRARA SEK 3
PUCHONG  729930
MALAYSIA

SYMYX TECHNOLOGIES INC
3100 CENTRAL EXPWY
SANTA CLARA, CA  95051

SYNAPSE WIRELESS INC
ATTN VP&GM LIGHTING
6723 ODYSSEY DR NW
HUNTSVILLE, AL  35806

SYNAPTEC ENTERPRISES INC
ATTN CTO
18124 WEDGE PKWY, STE 539
RENO, NV  89511

SYNCFUSION INC
2501 AERIAL CENTER PARKWAY
MORRISVILLE, NC  27560-7655

SYNCOM ELECTRONICS CORP
ATTN PRESIDENT/ENGINEER
309 CAMPBELL AVE SW
ROANOKE, VA  24016

SYNCORE TECHNOLOGIES
ATTN CEO
TEKNIKRINGEN 8, HUS 2
LINKOPING  583 30
SWEDEN

SYNDIA CORP
ATTN ROGER P HICKEY, PRESIDENT
140 S DEARBORN ST, STE 1500
CHICAGO, IL  60604

SYNDIA CORP
C/O WINSTON & STRAWN
ATTN PETER C MCCABE III
35 W WACKER DR
CHICAGO, IL  60601

SYNERCOMM INC
ATTN PRESIDENT
3265 GATEWAY RD, STE 650
BROOKFIELD, WI  53045

SYNERGISTIC TECHNOLOGY SOLUTIONS INC
ATTN VP SALES
935 LAKEVIEW PKWY, STE 110
VERNON HILLS, IL  60061

SYNERGY ELECTRICAL SALES INC
ATTN VICE PRESIDENT
95 CANAL RD
FAIRLESS HILLS, PA  19030

SYNERGY FRANCHISING CORP
DBA JANI-KING OF RALEIGH/DURHAM
801 JONES FRANKLIN RD, STE 230
RALEIGH, NC  27606

SYNERGY MICROWAVE CORPORATION
ATTN CHAIRMAN
201 MCLEAN BLVD
PATERSON, NJ  07504

SYNERGY SYSTEMS CORP
ATTN PRESIDENT
4711 SPICEWOOD SPRINGS RD, 112
AUSTIN, TX  78759

SYNERGY TECHNICAL
2201 W BROAD ST, STE 100
RICHMOND, VA  23220

SYNGENTA CORPORATION
SYNGENTA CROP PROTECTION
3411 SILVERSIDE RD, SUITE 100
WILMINGTON, DE  19810-4809

SYNOPSYS INC
ATTN GEN COUNSEL
690 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA  94043-4033

SYNOPSYS, INC.
3280 E FOOTHILL BLVD STE 300
PASADENA, CA  91107-3188

SYNOVA SA
ATTN PRES & CEO
CHEMIN DE LA DENT DOCHE
ECUBLENS  CH-1024
SWITZERLAND

SYNPOWER INDUSTRIAL LTD
ATTN SUPPLY CHAIN MGR
13/F, GOLDEN DRAGON COMMERCIAL BLDG
522 NATHAN RD, MONGKOK
KOWLOON  HONG KONG

SYNTEC TECHNOLOGIES INC
ATTN VP
7100 JUNCTION RD
PAVILLION, NY  14525

SYNTELLI SOLUTIONS INC
13925 BALLANTYNE CORPORATE PLACE, S
CHARLOTTE, NC  28277-1918

SYNTELLI
13925 BALLANTYNE CORPORATE PLACE
S CHARLOTTE, NC  28277-1918

SYNTERIALS
318 VICTORY DR
HERNDON, VA  20170

SYNTERRA CORPORATION
148 RIVER STREET SUITE 220
GREENVILLE, SC  29601-2567

SYRACUSE PLASTICS OF NORTH CAROLINA
INC
ATTN SALES MGR
P.O. BOX 1067
100 FALCONE PKWY
CARY, NC  27512

SYRACUSE RESEARCH CORP
ATTN CONTRACTS OFFICER
6225 RUNNING RIDGE RD
NORTH SYRACUSE, NY  13212

SYR-TECH INC
325 WINDY POINT DR
GLENDALE HEIGHTS, IL  60139

SYS TECHNOLOGIES INC
ATTN SR VICE PRESIDENT
5050 MURPHY CANYON RD, STE 200
SAN DIEGO, CA  92123

SYSCO SPA
ATTN TECH MGR
VIA ARINGO 5
CASTELLIRI  03030
ITALY

SYSELEC INC
ATTN CEO
23110 ST RD 54, 134
LUTZ, FL  33549

SYSLANE CO LTD
912 SKN TECHNOPARK MEGA CENTER
124 SAGIMAK-GOL-RO
JUNGWON-GU
SEONGNAM, GYEONGGI-DO  SOUTH KOREA

SYSTECON LLC.
6121 SCHUMACHER PARK DRIVE
WEST CHESTER, OH  45069-3818

SYSTEMATEC GMBH
ATTN CHIEF EXECUTIVE OFFICER
FAHRENHEITSTR 1
LANDSBERG  86899
GERMANY

SYSTEMATIC AUTOMATION INC
ATTN SALES MGR
20 EXCECUTIVE DR
FARMINGTON, CT  06032

SYSTEMS & COMPONENTS
ATTN KOSHY ABRAHAM, PRESIDENT & CEO
54, 60 FEET RD, 6TH BLOCK, KORAMANGALA
BANGALORE  560095
INDIA

SYSTEMS DISTRIBUTORS INC
2881 AMWILER ROAD
ATLANTA, GA  30360-2805

SYSTEMS ORCHESTRATION LLC
288 CAMBRIDGE RD
WYOMING, DE  19934

SYSTEMS WEST INC
DBA ICS ELECTRONICS
ATTN MANAGER
7034 COMMERCE CIR
PLEASANTON, CA  94588

SYSTINE INC
ATTN PRESIDENT
2265 E FOOTHILL BLVD
PASADENA, CA  91107

SYTRON PTE LTD
25 MANDAI ESTATE
SINGAPORE  729930
SINGAPORE

SZ KONKA VIDEO & COMMUNICATION
SYSTEM ENGINEERING CO LTD
ATTN MANAGER R&D
GYA QUAO CHENG INDL PARK, NANSHAN
DIST
SHENZHEN  518053  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

T & D SOLUTIONS LLC
ATTN VP EASTERN REGION
2173 ENERGY DR
KINSTON, NC  28502

T & M RESEARCH PRODUCTS INC
139 RHODE ISLAND STREET
ALBUQUERQUE FAIR GROUNDS, NM  87108-
2238

T C STUDIOS LLC
ATTN PHOTOGRAPHER
1260 CORPORATE BLVD
LANCASTER, PA  17601

T ROWE PRICE GROUP INC
1307 POINT ST
BALTIMORE, MD  21231

T T&E IRON & METAL INC
ATTN PRESIDENT
1529 W GARNER RD
GARNER, NC  27529

T/J FABRICATORS INC
ATTN SALES MGR
2150 EXECUTIVE DR
ADDISON, IL  60101

T/R COMMUNICATIONS SPECIALISTS
28 TURNER CT
METUCHEN, NJ  08840

T3 MARK INC
ATTN PRESIDENT
5310 DERRY AVE, STE U
AGOURA HILLS, CA  91301

TA INSTRUMENTS - WATERS LLC
159 LUKENS DRIVE
NEW CASTLE, DE  19720-2765

TA YANG GROUP HOLDINGS LTD
ATTN PRINCIPAL
FLAT 28, 23/F, METRO CENTRE II
21 LAM HING ST, KOWLOON BAY
KOWLOON  HONG KONG

TABLEAU SOFTWARE INC
ATTN SR CORPORATE COUNSEL
837 N 34TH ST, STE 400
SEATTLE, WA  98103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TACBEAM LLC
ATTN OWNER
117 WORSHAM DR
CHAPEL HILL, NC  27516

TACHIBANA ENGINEERING HK LTD
ATTN SALES MGR
STE 2802, EXCHANGE TOWER
33 WANG CHIU RD
KOWLOON BAY  HONG KONG

TACKPOINT SOLUTIONS
ATTN OWNER & PRINCIPAL CONSULTANT
402 PRESTON VILLAGE WAY
CARY, NC  27519

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TADIRAN SPECTRALINK
ATTN MICROWAVE ENGINEER
29 HAMERKAVA ST
HOLON
ISRAEL

TAE ENGINEERING
4917 PROFESSIONAL COURT
RALEIGH, NC  27609-4970

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAFT STETTINIUS & HOLLISTER LLP
ATTN JOSEPH A CLEVES JR
425 WALNUT ST, STE 1800
CINCINNATI, OH  45202-3957

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAGARNO USA LLC
ATTN PRESIDENT
111 RUNNYMEADE
GREENWOOD, SC  29649

[NAME REDACTED]
[ADDRESS REDACTED]

TAGORE TECHNOLOGY INC
ATTN CHIEF EXECUTIVE OFFICER
5 E COLLEGE DR, STE 200
ARLINGTON HEIGHTS, IL  60004

TAGSENSE INC
ATTN PRESIDENT
1035 CAMBRIDGE ST, STE 8
CAMBRIDGE, MA  02141

TAI & ASSOCIATES PLLC
ATTN PRESIDENT
6301 B ANGUS DR
RALEIGH, NC  27617

TAI HONG CIRCUIT IND CO LTD
ATTN SALES MGR
NO 1, CHANG-CHUN LN, MIN-SHENG N RD
SEC 1, KWEI-SHAN VILLAGE
TAOYUAN  333  TAIWAN

TAI MING GREEN POWER CO LTD
ATTN STONE WANG
14F-2, NO 8, ZIHCIANG S RD
JHUBEI CITY, HSINCHU  302
TAIWAN

TAI PING GENERAL INSURANCE CO.
,LTD SHANG HAI BRANCH
NO. 166 LUJIAZUI EAST ROAD, PUDONG
SHANGHAI  201500
CHINA

TAI SERVICES INC
1000 COBB PLACE BLVD BLDG 300
KENNESAW, GA  30144-3685

TAI SUN ELECTRIC LTD
ATTN MANAGING DIR
UNIT D, 2/F KING WIN FACTORY BLDG
65-67, KING YIP ST, KWUN TONG
KOWLOON  HONG KONG

TA-I TECHNOLOGY CO LTD
ATTN VP GLOBAL MKTNG
NO. 26, LN 470, SEC 2, NAN SHAN RD
LU-CHU HSISANG, TAOYUAN
TAIWAN

TAI ZHOU MINGXIN MICROELECTRONICS CO
LTD
ATTN QIN SI LIANG
76 E FENGHUANG RD
TAIZHOU
JIANGSU  225300  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

TAIHE CONSULTING CO LTD
16/F, TOWER A, FULL LINK PLAZA
CHAOYANG DISTRICT
BEIJING  100020
CHINA

TAILORED OPTICAL SYSTEMS INC
ATTN PRES
8315 KENYEN AVE
LOS ANGELES, CA  90045

TAISOL ELECTRONICS
ATTN VP BUSINESS DEV
1700 S AMPHLETT BLVD, STE 110
SAN MATEO, CA  94402

TAIT ELECTRONICS LTD
ATTN CHIEF TECHNOLOGY OFFICER
175 ROYDVALE AVE
P.O. BOX 1645
CHRISTCHURCH  8053  NEW ZEALAND

TAITECH INC
ATTN COO
1431 OAK CT, STE 301
BEAVERCREEK, OH  45430-1065

TAITRON COMPONENTS INC
ATTN CFO
28040 HARRISON PKWY
VALENCIA, CA  91355

TAIWAN BI-KE CO LTD

TAIWAN CREE ELECTRONICS CO LTD
ATTN DIRECTOR
12F, NO 657 PANNAN RD
CHUNGHO, TAIPEI
TAIWAN

TAIWAN MICROLOOPS CORP
ATTN GEN MGR
1F, NO 609, WAN SHOU RD
SEC 1, KWEISHAN
TAOYUAN HSIEN  33350  TAIWAN

TAIWAN MIRAI INDUSTRY CO LTD
ATTN TIM WU
10F NO 15 LANE 174
SEC 3, CHEN-KONG RD NEIHU DIST
TAIPEI  114  TAIWAN

TAIWAN OASIS TECHNOLOGY CO LTD
ATTN GENERAL MGR
11 FL, NO 306, SEC 4, SINYI RD
DA-AN DISTRICT
TAIPEI  10684  TAIWAN

TAIWAN SEMICONDUCTOR CO LTD
ATTN SR SALES MGR
11F, NO 205 SEC 3, BEISHIN ROAD
SHINDIAN CITY
TAIPEI 231  TAIWAN

TAIWAN SEMICONDUCTOR MANUFACTURING
CO LTD
ATTN GEN COUNSEL
NO 8 LI HSIN RD 6
HSIN CHU SCIENCE PARK
HSIN  TAIWAN

TAIWAN TANG HUA CO LTD
ATTN JERMAINE TANG
NO 233-19, ZHONGZHENG RD
CAOTUN TOWNSHIP
NANTOU COUNTRY 542  TAIWAN

TAIYO AMERICA INC
ATTN DAVID VAUGHN
105 LAURELWOOD LN
CARY, NC  27518-9119

TAIYO AMERICA INC
ATTN MARKETING MANAGER
2675 ANTLER DR
CARSON CITY, NV  89701

TAIYO INK MFG CO LTD
ATTN GENERAL MGR R&D DIV
900 HIRASAWA, RANZAN-MACHI
HIKI-GUN
SAITAMA  355-0215  JAPAN

TAIYO KOGYO CO LTD
ATTN CHIEF MANAGER
TOC BLDG 11F
7-22-17, NISHIGOTANDA, SHINAGAWA-KU
TOKYO  141-0031  JAPAN

TAIYO YUDEN USA INC
ATTN CFO
497 HOOKSETT RD, PMB 383
MANCHESTER, NH  03104

TAIZHOU MINGXIN MICROELECTRONICS LTD
ATTN GM
76 FENGHUANG EAST RD
HAILING INDUSTRY ZONE
TAIZHOU  225300  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAKATORI CORPORATION
ATTN DIRECTOR
313-1, SHINDO-CHO
KASHIHARA CITY, NARA
JAPAN

TAKE MICROELECTRONICS TECHNOLOGIES
INC
ATTN JACK CHU
4F, NO. 25, LN 18, JIN-HUA ST
HSIN-CHU
TAIWAN

TALARI NETWORKS INC
ATTN CHIEF EXECUTIVE OFFICER
550 S WINCHESTER BLVD, STE 500
SAN JOSE, CA  95128

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TALBOT UNDERWRITING LTD
ATTN UNDERWRITER
60 THREADNEEDLE ST
LONDON  EC2R 8HP
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TALEMA GROUP LLC
ATTN VP OPERATIONS
P.O. BOX 935
ROLLA, MO  65401

TALEND INC
800 BRIDGE PARKWAY
REDWOOD CITY, CA  94065-1156

TALENT FOCUS SEMICONDUCTOR
MATERIALS-
(DONGGUAN) LTD
TIANMEI INDUSTRIAL N DIST NO 1
HUANGJIANG TOWN, DONGGUAN CITY
GUANGDONG PROVINCE  CHINA

TALENT SOLUTIONS INC
1407 THRUSH LANE
WEST CHESTER, PA  19382-7629

TALENTWISE SOLUTIONS LLC
ATTN COO
19800 N CREEK PKWY, STE 200
BOTHELL, WA  98011

TALLAHASSEE COMMUNICATIONS INC
ATTN CONTRACT ADMIN
1721 WEST PAUL DR
TALLAHASSEE, FL  32310

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAMAR TECHNOLOGY
ATTN VP SALES & MARKETING
996 LAWRENCE DR, STE 202
NEWBURY PARK, CA  91320

TAMARACK CONCEPTS LLC
ATTN PRES
2150-A TAMARACK AVE
BOULDER, CO  80304

TAMARACK INC
ATTN KEITH J VADAS
7202 MICHIGAN ISLE RD
LAKE WORTH, FL  33467

TAMARACK INC
ATTN PRESIDENT
5958 SIERRA RIDGE RD SE
CALEDONIA, MI  49316

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAMSHELL CORP
ATTN SALES MGR
237 GILDER CIR
CORONA, CA  92880

TAMURA CORP
ATTN GENERAL MGR, UNIT DIVISION
5-5-30, CHIYODA, SAKADO-SHI
SAKADO, SAITAMA  350-0214
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TANAKA KIKINZOKU INTL (AMERICA) INC
475 N MARTINGALE RD, STE 150
SCHAUMBURG, IL  60173

TANAKA SYSTEMS INC
ATTN VP
2577 LEGHORN ST
MOUNTAIN VIEW, CA  94043

TANDEX
ATTN PRINCIPAL ENGINEER
15849 BUSINESS CENTER DR
IRWINDALE, CA  91706

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TANGENT LEASING LLC
10175 QUEENS WAY, UNIT 1
CHAGRIN FALLS, OH  44023

TANGIDYNE CORP
ATTN PRES
19 SOUTH ST
MARCELLUS, NY  13108

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TANNER INDUSTRIES INC
735 DAVISVILLE RD, 3RD FL
SOUTHAMPTON, PA  18966

TANNER RESEARCH INC
ATTN DIR
825 S MYRTLE AVE
MONROVIA, CA  91016

[NAME REDACTED]
[ADDRESS REDACTED]

TANTALINE INC
ATTN CHIEF EXECUTIVE OFFICER
303 WYMAN ST, STE 300
WALTHAM, MA  02451

[NAME REDACTED]
[ADDRESS REDACTED]

TAOS INC
ATTN VP MARKETING & SALES
800 N JUPITER RD, STE 205
PLANO, TX  75074

TAPCO MAINTENANCE & SERVICES INC
ATTN SALES
314 MULDEE ST
DURHAM, NC  27703

TAPINFLUENCE INC
2100 CENTRAL AVE, 200
BOULDER, CO  80301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TARGET CANADA CO
ATTN PARTNERS ONLINE HELP DESK
7000 TARGET PKWY N
BROOKLYN PARK, MN  55445

TARGET CORP
ATTN GENERAL COUNSEL, LAW DEPT
1000 NICOLIET MALL
TPS-2670
MINNEAPOLIS, MN  55403

TARGET TECH INC
DBA KANG YANG INTL
ATTN GENERAL MGR
1600 JARVIS AVE
ELK GROVE VILLAGE, IL  60007

TARGETCAST LLC
ATTN CHAIRMAN & CEO
909 3RD AVE, 31ST FL
NEW YORK, NY  10022

TARGETSOLUTIONS LEARNING LLC
DBA VECTOR SOLUTIONS
ATTN REGIONAL SALES MGR
4890 W KENNEDY BLVD, STE 300
TAMPA, FL  33609

TARGETTI SANKEY SPA
ATTN LEAD ELECTRONICS SPECIALIST
VIA PRATESE, 164
FLORENCE  50145
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

TARHEEL FORMING CO INC
ATTN VICE PRESIDENT
5412 US HWY 70W
DURHAM, NC  27705

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TASC INC
ATTN CONTRACTS UNIT MGR
13605 DULLES TECHNOLOGY DR
HERNDON, VA  20171

TASK MANAGERS INC
2307 LAURELBROOK ST
RALEIGH, NC  27604-1429

TASK MANAGERS, INC.
8400 CAMELLIA DR
RALEIGH, NC  27613

TAT SHING RUBBER MFG CO LTD
ATTN DIRECTOR
RM 307-308, SUN LING PLAZA
30 ON KUI ST, ON LUK TSUEN
FANLING, NT  HONG KONG

TATA AIG GENERAL INSURANCE CO LTD
201 RAHUL APARTMENT NANDA PATKAR RD
MUMBAI, MAHARASHTRA  400057
INDIA

TATA MOTORS EUROPEAN TECH CENTRE
PLC
ATTN SUKHDEEP MATHARU, CFO & COO
NAIC BLDG, UNIVERSITY OF WARWICK
COVENTRY  CV4 7AL
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TATO PRECISION INDUSTRIAL CO LTD
NO.589-5, SEC 1, MING YI RD
WU KUU HSIANG
TAIPEI HSEIN
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

TATUM LLC
ATTN FRANK MORELLI, MANAGING PARTNER
201 S COLLEGE ST, STE 2180
CHARLOTTE, NC  28277

TATUM LLC
ATTN PRACTICE LEADER, TALENT
303 PEACHTREE ST NE, STE 4400
ATLANTA, GA  30308

TATUM
ATTN SUE MILLS
3715 NORTHSIDE PKWY
ATLANTA, GA  30327

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAURUS INVESTMENT CLUB
TWO INTERNATIONAL PLACE
BOSTON, MA  02110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAX AIRFREIGHT INC
ATTN SALES
5975 S HOWELL AVE
MILWAUKEE, WI  53207

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAYLOR & COPLEY

[NAME REDACTED]
[ADDRESS REDACTED]

TAYLOR INDUSTRIAL ELECTRONICS INC
ATTN GEN MGR
8355 N STEVEN RD
MILKWAUKEE, WI  53223

TAYLOR TECH LLC
ATTN OWNER
3814 S JOSHUA TREE LN
GILBERT, AZ  85297

TAYLOR TECHNOLOGIES INC
ATTN VP
31 LOVETON CIR
SPARKS, MD  21152

TAYLOR WISEMAN & TAYLOR
2043 ENERGY DRIVE
APEX, NC  27502-3961

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TAZEZ ADVANCED INDUSTRIAL CO LTD
ATTN SR SALES & MKTG MGR
P.O. BOX 8230
DAMMAM  31482
SAUDI ARABIA

TBD MEDIA GROUP LIMITED
67-74 SAFFRON HILL, FARRINGDON, GRE
LONDON  EC1N 8QX
UNITED KINGDOM

T-BESTEK CO LTD
9F NO. 786-1 CHUNG CHENG RD
HSIEN
TAIPEI
TAIWAN

TBILSERVICE GROUP LTD
KAKHETI HIGHWAY 67,0182
TBILISI
GEORGIA

TCG LEGACY INC DBA MEDLIT SOLUTIONS
191 TECHNOLOGY DRIVE
GARNER, NC  27529-9289

TCI AMERICA INC
ATTN GEN MANAGER
21 INDUSTRIAL CT
SEEKONK, MA  02771

TCI POWDERED COATINGS INC
ATTN ACCOUNTS MGR
734 DIXON DR
ELLAVILLE, GA  31806

TCI TELECOMUNICAZIONI ITALIA
ATTN CEO
21047 VIA PARMA 14
SARONNO (VA)  21047
ITALY

TCL GROUP JOINT STOCK LIMITED COMPANY
BLDG 8 & 9, TLC INDUSTRIAL ZONE
21 YUNSHAN DONG RD, JIANGBEI
HUIZHOU, GUANGDONG  516001
CHINA

TCL GROUP JOINT STOCK LTD COMPANY
TCL TECHNOLOGY BLDG
NO.17 HUIFENG 3RD RD
ZHONGKAI HIGH-TECH DEV ZONE
HUIZHOU, GUANGDONG  516001  CHINA

TCL LGT ELECTRICAL APPL (HUIZHOU) CO
LTD
ATTN MR DONALD CHOW
NO 26, ZHONGKAO 3RD AVENUE
HUIZHOU, GUANGDONG  516006
CHINA

TCL OEM SALES LTD
ATTN VP & CSO
8TH FLOOR, BLDG 22E, 22 SCIENCE PARK E
AVE
HONG KONG SCIENCE PARK
SHATIN, NT  HONG KONG

TCL-LIGHTING CO LTD
HUA TONG INDUSTRY, NO 26
ZHON KAI RD 3
HUIZHOU, GUANGDONG
CHINA

TCN ELECTRO GROUP
UI LARINA 15A
N NOVGOROD 603152
RUSSIA

TCP INTERNATIONAL HOLDINGS LTD
ATTN CHIEF EXECUTIVE OFFICER
325 CAMPUS DR
AURORA, OH  44202

TD ELEKTRONICS SRL
ATTN GABRIELE DE NARDI, PRES
VIA PRATI DI SAVASSA, 16
VITTORIO VENETO  31029
ITALY

TD ELEKTRONIK SAN VE DIS TICARET AS
ATTN MELIH KOCAOGLU
ATINAY CAD GUL SOK NO 3
SEYRANTEPE KAGITHANE
ISTANBUL  34418  TURKEY

TD ELITE (TIANJIN) INFORMATION
TECHNOLOGY CO.,LIMITED
()63724
TIANJIN  300000
CHINA

TD LIGHT SWEDEN AB
ATTN CHIEF EXEC OFFICER
BLOMMENHOVSVAGEN 22
NYKOPING  61139
SWEDEN

TDI INTERNATIONAL, INC.
3351 EAST HEMISPHERE LOOP
TUCSON, AZ  85706-5011

TDINDUSTRIES INC
13850 DIPLOMAT DRIVE
DALLAS, TX  75234-8812

TDK CORPORATION OF AMERICA
ATTN CEO
475 HALF DAY RD, STE 300
LINCOLNSHIRE, IL  60069

TDWATERHOUSE CANADA (5036)
ATT YOUSUF AHMED OR PROXY MGR
77 BLOOR ST WEST
3RD FL
TORONTO, ON  M4Y 2T1  CANADA

TE CONNECTIVITY CORP
ATTN PARALEGAL
2800 FULLING MILL RD
MIDDLETOWN, PA  17057

TEACHERS INSURANCE & ANNUITY ASSOC
OF AMERICA
P.O. BOX 1259
CHARLOTTE, NC  28201

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEAM INDUSTRIAL SERVICES INC
DBA TEAMQUALSPEC
ATTN ACCT MGR
12543 ATOMIC RD
BEECH ISLAND, SC  29842

TEAM INTERNATIONAL INC
ATTN ADMIN ASST
6854 MARKET AVE
EL PASO, TX  79915

TEAM MANUFACTURING - EAST WEST LLC
35 WEATHERS STREET
YOUNGSVILLE, NC  27596-7800

TEAM PACIFIC CO
ATTN VP, SALES & MARKETING
ELECTRONICS AVE, FTI SPECIAL EC ZONE
TAGUIG CITY  1630
PHILIPPINES

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEC - PROTECTIVE COATINGS INC
ATTN CONTROLLER
25 BROOKWOOD RD
WATERFORD, NY  12188

TEC ASSOCIATES INC
111 DEERWOOD ROAD SUITE 198
SAN RAMON, CA  94583-4006

TECDIA INC
ATTN VP
1415 KOLL CIR, STE 110
SAN JOSE, CA  95112

TECDIA INC
ATTN VP
2700 AUGUSTINE DR, STE 110
SANTA CLARA, CA  95054

TECH ATLANTIX INC
ATTN SALES PRESIDENT
15500 VOSS RD, STE 241
SUGAR LAND, TX  77498

TECH CIRCUITS INC
ATTN VP SALES
SILVERSMITH PARK
340 QUINNIPIAC ST
WALLINGFORD, CT  06492

TECH ELECTRIC CORPORATION
3200 GLEN ROYAL ROAD, SUITE 109
RALEIGH, NC  27617-7419

TECH MARKETING
ATTN PRESIDENT
208 W MILLBROOK RD
RALEIGH, NC  27609

TECH OASIS INTERNATIONAL INC
ATTN VP ENGINEERING & OPERATIONS
1740 RIDGE AVE
EVANSTON, IL  60201

TECH PRO TECHNOLOGY DEVELOPMENT LTD
UNIT 901, WINGS BLDG 9TH FLOOR
110-116 QUEENS RD CENTRAL
CENTRAL
HONG KONG

TECH TREK LTD
ATTN PRESIDENT
1015 MATHESON BLVD E, UNIT 6
MISSISSAUGA, ON  L4W 3A4

[NAME REDACTED]
[ADDRESS REDACTED]

TECHCET CA LLC
11622 EL CAMINO REAL, SUITE 100
SAN DIEGO, CA  92130-2049

TECHCOMP SCIENTIFIC LTD
ROOM7-302, FLOOR 3, BLDG 7
TIANCHANGYUAN, CHAOYANG DISTRICT
BEIJING  100107
CHINA

TECHCONNCET SALES & DISTRIBUTION INC
ATTN PRES
P.O. BOX 587
MARIETTA, GA  30061

TECHCRYSTAL IND LTD
ATTN OPERATIONS MANAGER
9/F FLAT B, PAHSANG IND BLDG 16
SAN ON ST, TUEN MUN
NT  HONG KONG

TECH-ETCH INC
45 ALDRIN ROAD
PLYMOUTH, MA  02360-4803

TECHINSIGHTS INC
ATTN SVP IP SERVICES
1891 ROBERTSON RD, STE 500
OTTAWA, ON  K2H 5B7
CANADA

TECHLIGHT INC
ATTN DAVID MUEHLHAEUSLER
2707 SATSUMA DR
DALLAS, TX  75229

TECHLIGHT SYSTEMS LLC
ATTN DIRECTOR OF ENG
205 WILLARD AVE
FRUITLAND PARK, FL  34731

TECHNELEC LTD
ATTN DIRECTOR
EDISON HOUSE, STATION APPROACH
OAKHAM
ENGLAND  LE15 6QW  UNITED KINGDOM

TECHNIC INC
ATTN VP
1 SPECTACLE ST
CRANSTON, RI  02910

TECHNIC INC
ATTN VP
47 MOLTER ST
CRANSTON, RI  02910

TECHNICAL AIR PRODUCTS INC
8069 BELMONT AVENUE NE
BELMONT, MI  49306-8877

TECHNICAL ASSOCIATES OF CHARLOTTE PC
ATTN CORP SECRETARY
347 N CASWELL RD
CHARLOTTE, NC  28204

TECHNICAL COMPONENT SALES LLC
ATTN PRESIDENT
248 LAKEWOOD RD
GREENSBURG, PA  15601

TECHNICAL CONSUMER PRODUCTS INC
ATTN HOUSE COUNSEL
325 CAMPUS DR
AURORA, OH  44202

TECHNICAL ENGINEERING SERVICES INC
DBA TES
ATTN CEO
140 SYLVANIA AVE
SANTA CRUZ, CA  95060

TECHNICAL GLASS PRODUCTS INC
ATTN PRES
881 CALLENDAR BLVD
PAINESVILLE, OH  44077

TECHNICAL INNOVATION LLC
2975 NORTHWOODS PKWY
NORCROSS, GA  30071

TECHNICAL LASER SERVICES INC
ATTN GM
137 W KELLEY DR
ROGERS, AR  72756

TECHNICAL MACHINING SERVICES INC
ATTN CORP SECT
1201 N 8TH ST
ROGERS, AR  72756

TECHNICAL MANUFACTURING CORP
15 CENTENNIAL DRIVE
PEABODY, MA  01960-7901

TECHNICAL PRODUCT SERVICES
32440 NE OLD PARRET MOUNTAIN ROAD
NEWBERG, OR  97132-6935

TECHNICAL SALES LLC
ATTN CEO
1825 SW ELM ST
PORTLAND, OR  97201

TECHNICAL SALES SOLUTIONS LLC
ATTN CEO
8646 SW MULEDEER DR
BEAVERTON, OR  97007

TECHNICAL SERVICES LABORATORY
242 RACETRACK RD
FORT WALTON BEACH, FL  32547

TECHNICAL TRAFFIC CONSULTANTS CORP
ATTN EXEC VP
30 HEMLOCK DR
CONGERS, NY  10920

TECHNICAL UNIV OF DENMARK
ATTN PROF, HEAD OF GROUP
OERSTED PLADS 348, BLDG 348
KGS LYNGBY  DK2800
DENMARK

TECHNICAL UNIVERSITY OF DELFT, THE
ATTN LEO DE VREEDE, ING
MEKELWEG 4
DELFT  2628CD
NETHERLANDS

TECHNICAL UNIVERSITY OF HAMBURG-
HARBURG
ATTN HEAD OF INSTITUTE
INSITUT FUR HOCHFREQUENZTECHNIK (33)
DENICKESTRASE 22/RAUM 1052
HAMBURG  D-21073  GERMANY

TECHNICAL UNIVERSITY OF MADRID
ETSIST, CTRA VALENCIA KM 7
MADRID  28031
SPAIN

TECHNICOAT CORP
ATTN VP
1669 COOPER ST
DURHAM, NC  27703

TECHNI-CORE NETWORK SERVICES INC
ATTN CUST LIAISON BUS DEV
4681 RESEARCH PARK BLVD
HUNTSVILLE, AL  35806

TECHNIFAB PRODUCTS INC
ATTN PRESIDENT
10339 N INDUSTRIAL PARK DR
P.O. BOX 315
BRAZIL, IN  47834

TECHNIKA
4 WATER ST
CHESTER, CT  06412

TECHNIMARK LLC
ATTN DIR, BUSINESS DEV
180 COMMERCE PL
ASHEBORO, NC  27203

TECHNIQUE LLC
23/11 ST GONCHAROVA
ULYANOVSK  432017
RUSSIA

TECHNISCHE HOCHSCHULE DEGGENDORF
DIETER-GORLITZ-PLATZ 1
DEGGENDORF  94469
GERMANY

TECHNI-TOOL INC.
..A TEST EQUITY COMPANY
1547 NORTH TROOPER ROAD
WORCESTER, PA  19490-1117

TECHNIX CORPORATION
ATTN DESIGN ENGINEER
6 RUE EUGENE DUPUIS
CRETEIL  94000
FRANCE

TECHNOLAB GMBH
ATTN CHIEF EXECUTIVE OFFICER
WOHIRABEDAMM 13
BERLIN  13629
GERMANY

TECHNOLOGIES & DEVICES INTL INC
ATTN PRES
12214 PLUM ORCHARD DR
SILVER SPRING, MD  20904

TECHNOLOGIES WEST INC
ATTN PRESIDENT
P.O. BOX 80867
RANCHO SANTA MARGARITA, CA  92688

TECHNOLOGY ASSOCIATES INC
ATTN PRESIDENT
P.O. BOX 1579
HOCKESSIN, DE  19707

TECHNOLOGY HOUSE LTD, THE
ATTN CONTRACTS MGR
30555 SOLON INDUSTRIAL PKWY
SOLON, OH  44139

TECHNOLOGY LEVERAGED CONSULTANTS LLC
ATTN PRESIDENT
5655 SILVER CREEK VALLEY RD, 705
SAN JOSE, CA 95138

TECHNOLOGY PARTNERSHIP PLC, THE
MELBOURN SCIENCE PARK CAMBRIDGE RD
MELBOURN, ROYSTON
HERTFORDSHIRE SG8 6EE
UNITED KINGDOM

TECHNOLOGY SERVICE CORP
ATTN VP
116 W 6TH ST, STE 200
BLOOMINGTON, IN 47404

TECHNOLOGY SERVICE CORP
ATTN VP
3405 TRIANA BLVD
HUNTSVILLE, AL 35805

TECHNOLOGY WITH SILICONES INC
ATTN PRESIDENT & CEO
1050 ELIZABETH ST EXTENSION
P.O. BOX 631
MECHANICVILLE, NY 12118

TECHNOMATE MANUFACTORY LTD
ATTN GEN MGR
FLAT H, 13/F, EFFICIENCY HOUSE
35 TAI YAU ST, SAN PO KONG
KOWLOON HONG KONG

TECHNOMATE MANUFACTORY LTD
BAIGUODONG BAILI INDUSTRIAL DIST
HUATAI ST, GUANGDONG PROV
ZHANGMUTOU TWN
DONGGUAN CITY CHINA

TECHNOMATE MANUFACTORY LTD
UNIT B2/B3, 7F UNIMAX INDUSTRIAL CENTRE
2 NG FONG ST
SAN PO KONG
KOWLOON HONG KONG

TECHNOMEDIA TALENT MANAGEMENT INC
ATTN VP
600 THIRD AVE, 2ND FLOOR
NEW YORK, NY 10016

TECHNOPOLIS COMMUNICATIONS INC
ATTN PRESIDENT
2129 SEA EAGLE VIEW
AUSTIN, TX 78738

TECHNOPROBE AMERICA INC
2526 QUME DRIVE SUITE 27
SAN JOSE, CA 95131-1870

TECHNOS CO LTD
ATTN INTL DIRECTOR MGR
NAGAO-TANIMACHI 1-CHOME 32-1
HIRAKATA, OSAKA 573-0164
JAPAN

TECHNOS INTERNATIONAL INC
ATTN PRESIDENT
136 W ORION DR, STE D-9
TEMPE, AZ 85283

TECHNOTRANS AG
ATTN MANAGING DIR MICRO TECHNOLOGIES
ROBERT-LINNEMANN-STRASSE 17
SASSENBERG 48351
GERMANY

TECHNOTRANS AMERICA INC
ATTN VP
2181 S FOSTER
WHEELING, IL 60090

TECHPORT THIRTEEN INC
4227 PLEASANT HILL RD
DULUTH, GA 30096

TECHREP ENGENEERING SERVICES

TECH-SYSTEMS ELECTRONICS INC
ATTN TECHNICAL SUPPORT
1750 BRIELLE AVE, STE A3-A4
OCEAN, NJ 07712

TECHVALLEY CO LTD
A-506, GALMACHI-RO
JUNGWON-GU
SEONGNAM
SOUTH KOREA

TECHWIN OPTO-ELECTRONICS CO LTD
ATTN VICE CHAIRMAN
NO 17, FU-HSING ST
TUCHENG DIST
NEW TAIPEI CITY 236 TAIWAN

TECHWISE (MACAO CM OFFSHORE)
CIRCUITS LTD
AV DA PRAIA GRANDE N599
EDIFICIO COMMERCIAL RODRIGUES
3 ANDAR B
MACAU CHINA

TECLUMEN SRL
ATTN PRES
VIA CASTEL GOFFREDO 35/1
CASALOLDO (MN) 46040
ITALY

TECNALIA RESEARCH AND INNOVATION
FOUNDATION
ATTN ENERGY & ENV DIR
PARQUE CIENTIFICO Y TECH DE GIPUZKOA
MIKELETEGI PASEALEKU 2 DON-SAN
SEBASTIAN
GIPUZKOA E-20009 SPAIN

TECNIKA DUE SRL
ATTN GABRIELE DE NARDI, PRES
VIA PRATI DI SAVASSA, 16
VITTORIO VENETO 31029
ITALY

TECNO INDUZIONE SRL
ATTN MANAGING DIR
VIA MONSIGNOR GIULIO BABOLIN 7
BOVOLENTA (PD) 35024
ITALY

TECNOLED LUZ LTDA
ATTN DIRETORIA
ESTRADA DO LUTERO 1300
COTIA, SP 06715
BRAZIL

TECNOLOGIA QUE OPTIMIZA EL
RENDIMIENTO SA DE CV
ATTN LEGAL REP
LLUVIA 8, NAVE 14, MICROPARQUE
IND LA NOIRIA, EL MARQUES
QUERETARO 76246 MEXICO

TECNOLOGIA RADIOELECTRICA SIETE
AGUAS SL
ATTN DIR COMERCIAL
C/ SERRETILLA, PARCELAS 229-230
POLIGONO INDUSTRIAL LA PAHILLA
CHIVA, VALENCIA 46370 SPAIN

TECNOLOGIE FUTURE SRL
VIA MAESTRI DEL LAVORO SNC
VAZIA, RI 02100
ITALY

TECNOPALI GRP SPA
ATTN VICE PRESIDENT
STR PIZZOLESE, 46/A
PARMA 43122
ITALY

TECO-WESTINGHOUSE MOTOR COMPANY
ATTN PRESIDENT
5100 N IH-35
ROUND ROCK, TX 78681

TECSEMGRP AG
ATTN CEO
HIGH-TECH-CENTER 1
TAEGERWILEN 8274
SWITZERLAND

TECTON SERVICES LLC
ATTN PRESIDENT
13624 FLOYD CIR
DALLAS, TX 75243

TECTOR SRL
ATTN PRESIDENT
VIA BENEVAGIENNA 12
LEQUIO TANARO 12060
ITALY

TED PELLA INC
P.O. BOX 492477
REDDING, CA 96049-2477

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEEM TECHNOLOGIES INC
ATTN VICE PRESIDENT BUSINESS DEV
175 W 200 S, STE 101
SALT LAKE CITY, UT 84101

[NAME REDACTED]
[ADDRESS REDACTED]

TEGAL CORP
ATTN VP, CTO
2201 S MCDOWELL BLVD
PETALUMA, CA 94954

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEGRAFIK PRINTING ARTS MEXICO
ATTN GENERAL MGR
CALLE 14, NO 2430, ZONA INDUSTRIAL
GUADALAJARA, JAL 44940
MEXICO

TEIJIN CHEMICALS LTD
ATTN GENERAL MANAGER
RM KASUMIGASEKI COMMON GATE
W TOWER 2-1, KASUMIGASEKI 3-CHOME
CHIYODA-KU, TOKYO 100-8585 JAPAN

TEK PAK, INC.
1336 PARAMOUNT PARKWAY
BATAVIA, IL 60510-1461

TEK STAINLESS PIPING PRODUCTS INC
ATTN GENERAL MGR
208 HIGH ST
RANDOLPH, MA 02368

[NAME REDACTED]
[ADDRESS REDACTED]

TEKELEC
5200 PARAMOUNT PKWY
MORRISVILLE, NC 27560

[NAME REDACTED]
[ADDRESS REDACTED]

TEKMAR SISTEMI SRL
ATTN GENERAL MANAGER
VIA DE CRESCENZI, 40
FAENZA, RA 48018
ITALY

TEKMARK SDN BHD
B-G-8 ENDAH PROMENADE NO 5, SRI PET
SRI PETRALING 57000
MALAYSIA

TEKMETAL INC
ATTN PRESIDENT
614 TIDEWATER CIR
PAWLEYS ISLAND, SC 29585

TEKNICAL MATERIAL RECYCLING INC
ATTN PRESIDENT
1750 CLEVELAND AVE
SAN JOSE, CA 95126

TEKNOLOGUE KK
2-8-18 KURIGI, ASAO-KU
KAWASAKI, KANAGWA 215-0033
JAPAN

TEKNOWARE OY
ATTN MANAGING DIR
ILLAMRISENTIE 8
LAHTI FI-15200
FINLAND

TEKSCAN INC
ATTN PRES
307 W FIRST ST
SOUTH BOSTON, MA 02127

TEKSYSTEMS INC
ATTN SR MGR
7437 RACE RD
HANOVER, MD 21076

TEKTELIC COMMUNICATIONS INC
ATTN CTO
777 10TH ST NE, STE 120
CALGARY, AB T2E 8X2
CANADA

TEKTELIC COMMUNICATIONS INC
ATTN DIRECTOR OF BUSSINESS DVPT
7657 10TH ST NE
CALGARY, AB  T2E 8X2
CANADA

TEKTRONIX INC
14150 SW KARL BRAUN DRIVE
BEAVERTON, OR  97077-0001

TEL FSI INC
3455 LYMAN BLVD
CHASKA, MN  55318-3052

TELAERIS INC
ATTN VP
4101 RANDOLPH ST
SAN DIEGO, CA  92103

TELCODIUM INC
91 DE LA BARRE
BOUCHERVILLE, QC  J4B 2X6
CANADA

TELCOM INTERNATIONAL INC
ATTN PRESIDENT
TELCOM BLDG, 940-1
BANGBAE-1DONG, SEOCHO-KU
SEOUL  137-844  SOUTH KOREA

TELCOM INTERNATIONAL, INC.
ATTN: J.K. PARK
TELCOM BUILDING, 76, SEOCHO-DAERO
SEOCHO-GU, SEOUL
SOUTH KOREA

TELEBRANDS CORP
ATTN CHIEF EXECUTIVE OFFCER
79 TWO BRIDGES RD
ONE TELEBRANDS PLAZA
FAIRFIELD, NJ  07004

TELEDYNE COUGAR INC
ATTN GENERAL MGR
927 THOMPSON PL
SUNNYVALE, CA  94085-4518

TELEDYNE COUGAR INC
ATTN SR CONTRACTS COUNSEL
290 SANTA ANA CT
SUNNYVALE, CA  94085

TELEDYNE DEFENSE LTD
AIREDALE HOUSE
SHIPLEY  BD17 7SW
UNITED KINGDOM

TELEDYNE INTEGRATED DESIGNS LP
2853 DICKERSON PARKWAY
CARROLLTON, TX  75007-4942

TELEDYNE LECROY, INC.
700 CHESTNUT RIDGE ROAD
CHESTNUT RIDGE, NY  10977-6499

TELEDYNE MEC
ATTN CONTRACTS MGR
3165 PORTER DR
PALO ALTO, CA  94303

TELEDYNE PARADISE DATACOM LLC
ATTN VP ENGINEERING
328 INNOVATION BLVD
STATE COLLEGE, PA  16803

TELEDYNE SCIENTIFIC & IMAGING LLC
ATTN PRESIDENT, TELEDYNE SCIENTIFIC CO
1049 CAMINO DOS RIOS
THOUSAND OAKS, CA  91360

TELEDYNE TECHNOLOGIES INC
ATTN ALDO PICHELLI, PRESIDENT & CEO
1049 CAMINO DIS RIOS
THOUSAND OAKS, CA  91360

TELEDYNE TECHNOLOGIES INC
ATTN PRESIDENT
12333 W OLYMPIC BLVD
LOS ANGELES, CA  90064

TELEDYNE WIRELESS LLC
ATTN SR CONTRACT ADMIN
1274 TERRA BELLA AVE
MOUNTAIN VIEW, CA  94043

TELEMAKUS LLC
ATTN CEO
1880 PRAIRIE CITY RD, 130-102
FOLSOM, CA  95630

TELEMEDIA LLC
DBA TPC TRAINING
ATTN DIRECTOR OF SALES
225 E ROBINSON ST, STE 570
ORLANDO, FL  32801

TELENET MARKETING SOLUTIONS LLC
ATTN MATT GILLESPIE
1915 NEW JIMMY DANIEL RD
BOGART, GA  30622

TELEPHONICS CORPORATION
ATTN PRESIDENT
815 BROADHOLLOW RD
FARMINGDALE, NY  11735

TELERIK INC
ATTN CUST ADVOCATE
460 TOTTEN POND RD, STE 640
WALTHAM, MA  02451

TELETRONICS TECHNOLOGY CORP
ATTN PRESIDENT/CEO
15 TERRY DR
NEWTOWN, PA  18940

TELGAAS INC
125 N CENTRAL DR
OFALLON, MO  63366

TELISMA INC
ATTN PRESIDENT
MOTNICA 9
TRZIN-LJUBLJANA  SI-1236
SLOVENIA

TELLA TOOL & MFG CO
ATTN VICE PRESIDENT
1015 N RIDGE AVE
LOMBARD, IL  60148

TELLUMAT (PTY) LTD
ATTN MANAGING EXEC
64/74 WHITE RD
RETREAT  7945
SOUTH AFRICA

TELLUS SA
ATTN COO
59 P/T DTO, ALAMEDA D PEDRO V
V.N GAIA  4400-115
PORTUGAL

TELTEE SEMI-CONDUCTOR PACIFIC LTD
RM 282, WING ON HOUSE
71 DES VOEUX RD
CENTRAL
HONG KONG

TEMESCAL A UNIT OF THE BOC GROUP INC
ATTN PRESIDENT
575 MOUNTAIN AVE
MURRAY HILL, NJ  07974-2064

TEMMES MANAGEMENT SERVICES BV
ATTN PIETER VAN TOL
STEINACKERSTRASSE 9
KUSNACHT  CH-8700
SWITZERLAND

TEMMES MANAGEMENT SERVICES BV
KEPLERSTRAAT 34
1580 A WEST NURSERY RD
BADHOEVEDORP  1191 CD
NETHERLANDS

TEMPLE CONTROL SYSTEMS INC
ATTN PRESIDENT
1501 W BOLIVAR AVE
MILWAUKEE, WI  53221

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEMPO INDUSTRIES INC
ATTN CEO
1961 MCGAW AVE
IRVINE, CA  92614

TEMPTRONIC CORPORATION
DBA INTESTTHERMAL SOLUTIO
4 COMMERCIAL ST
SHARON, MA  02067-1613

TEN CONNECTED SOLUTIONS INC
ATTN PRESIDENT
1501 REEDSDALE ST, STE 401
PITTSBURGH, PA  15233

TEN GIFTS TECHNOLOGY CO LTD
45, GONGYEQU 22ND RD
NANTUN DIST
TAICHUNG CITY  408
TAIWAN

TEN PAO INTERNATIONAL INC
ATTN VP
48531 WARM SPRINGS BLVD, STE 401
FREMONT, CA  94539

TENCARVA MACHINERY CO
1115 PLEASANT RIDGE ROAD
GREENSBORO, NC  27409-9529

[NAME REDACTED]
[ADDRESS REDACTED]

TENNESE LIGHTING SALES
ATTN PRES
2730 LARMON AVE
NASHVILLE, TN  37204

TENNESSEE ATTORNEY GENERAL AND
REPORTER
DIVISION OF CONSUMER AFFAIRS
P.O. BOX 20207
NASHVILLE, TN  37202

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242-0001

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
10TH FL
NASHVILLE, TN  37243-0575

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE SECRETARY OF STATE
312 ROSA L. PARKS AVE
6TH FL, SNODGRASS TOWER
NASHVILLE, TN  37243-1102

[NAME REDACTED]
[ADDRESS REDACTED]

TENOR CAPITAL MANAGEMENT CO LP
810 7TH AVE
19TH FL
NEW YORK, NY  10019

TENSION MEASUREMENT INC
ATTN OPERATIONS MGR
P.O. BOX 740755
ARVADA, CO  80009-0755

TENXC WIRELESS
ATTN PRES & CEO
350 TERRY FOX DR, STE 310
KANATA, ON  K2K 2W5
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

TERA XTAL TECHNOLOGY CORP
ATTN VP
9-1 PARK AVE 2
HSINCHU SCIENCE-BASED PARK
300  TAIWAN

TERADYNE, INC.
600 RIVERPARK DRIVE
NORTH READING, MA  01864

TERAGO NETWORKS INC
55 COMMERCE VALLEY DR W, 800
THORNHILL, ON  L3T 7V9
CANADA

TERAMICS LLC
ATTN CHIEF EXECUTIVE OFFICER
1768 MIRAMONTE AVE, 4881
MOUNTAIN VIEW, CA  94040

[NAME REDACTED]
[ADDRESS REDACTED]

TERASCALA INC
ATTN CHIEF OPS OFFICER
145 BODWELL ST
AVON, MA  02322

TERASYS TECHNOLOGIES LLC
ATTN PRESIDENT
2800 WOODLAWN DR, STE 198
HONOLULU, HI  96822

TERESA OFFICE SOLUTIONS
4402 A STUART ANDREW BLVD
CHARLOTTE, NC  28217

[NAME REDACTED]
[ADDRESS REDACTED]

TERIS LLC
ATTN DIR, RISK MGMT
17300 N DALLAS PKWY, STE 2025
DALLAS, TX  75248

TERMA A/S
ATTN VP CONTRACT MGR
HOVMARKEN 4
LYSTRUP  DK-8520
DENMARK

TERRA UNIVERSAL INC
700 N HARBOR BLVD
ANAHEIM, CA  92805-2566

TERRALUX INC
ATTN R&D ENGINEER
4725 NAUTILUS CT SOUTH, 2
BOULDER, CO  80301

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TERRY PHILLIPS & ASSOCIATES INC
DBA RALEIGH SHEET METAL
ATTN PRESIDENT
517 PERSHING RD
RALEIGH, NC  27608

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TERRYS FLOOR FASHIONS INC
ATTN PRESIDENT
911 KILDAIRE FARM RD
CARY, NC  27511

TERZALUCE SRL
ATTN ADMIN
VIA DEI LAVORATORI 3
BUCCINASCO  20090
ITALY

TES ELECTRONIC SOLUTIONS
ZETTACHRING 8
STUTTGART 70567
GERMANY

TES
ATTN CEO
140 SYLVANIA AVE
SANTA CRUZ, CA  95060

TESA TAPE INC
ATTN SALES MGR
5825 CARNEGIE BLVD
CHARLOTTE, NC  28209

TESAT SPACECOM GMBH
GERBERSTRASSE 49
BACKNANG  71522
GERMANY

TESCAN USA INC
ATTN VICE PRESIDENT
508 THOMPSON PARK DR
CRANBERRY TWNSHP, PA  16066

TESCOM CORP
ATTN CHIEF FINANCIAL OFFICER
12616 INDUSTRIAL BLVD
ELK RIVER, MN  55330

TESEC, INC.
1225 WEST 190TH STREET SUITE 350
GARDENA, CA  90248-4335

TESEO SYSTEMS LTD
ATTN DIRECTOR
9 FITZWILLIAM SQ
DUBLIN 2
IRELAND

TESEQ GMBH
ATTN DES EGR R&D
LANDSBERGER ALLE 1/ST 255
BERLIN  10249
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TESI ELETTRONICA SRL
VIALE DE ANDREIS 81
DESENZANO DEL GARDA
BRESCIA  25010
ITALY

TESLA INC
ATTN GEN COUNSEL
45500 FREMONT BLVD
FREMONT, CA  94538

TESLA INC
ATTN TAO JIN
3500 DEER CREEK RD
PALO ALTO, CA  94304

TESLA ZET LLC
AVTOZAVODSKAYA 41/121
KIEV  04114
UKRAINE

TESLA
ATTN: TAO JIN
3500 DEER CREEK RD
PALO ALTO, CA  94304

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TEST EQUITY INC
1547NORTH TROOPER ROAD
WORCESTER, PA  19490

TEST PRO SYSTEMS INC
ATTN PRESIDENT
219 METRO CIR
HUNTSVILLE, AL  35801

TEST RESEARCH INC
ATTN VP
7F, NO 45, DEXING W RD
SHILIN DIST
TAIPEI CITY  11158  TAIWAN

TESTA-SPACECOM GMBH & CO KG
ATTN HEAD OF PROJ & EXP CTRL
GERBERSTRASSE 49
BACKNANG  D-71522
GERMANY

TESTECH INC
ATTN PRESIDENT
1712 WHISPERING CREEK CT
EDMOND, OK  73013

TESTEQUITY LLC
P.O. BOX 515047
LOS ANGELES, CA  90051-5047

TESTPAC INC
ATTN CUSTOMER MGR
17 BATTARY PLACE, STE 743
NEW YORK, NY  10004

TETHERS UNLIMITED INC
ATTN ENGINEER
11711 N CREEK PKWY S, STE D113
BOTHELL, WA  98011

[NAME REDACTED]
[ADDRESS REDACTED]

TETRA CORP
ATTN PRESIDENT
3701 HAWKINS NE
ALBUQUERQUE, NM  87109

TETREON TECHNOLOGIES LTD
ATTN CO SECRETARY
UNIT 11, SPRING COPSE BUSINESS PARK
SLINFOLD
WEST SUSSEX  RHI13 OSZ  UNITED KINGDOM

TEVTECH L L C
ATTN VP
100 BILLERICA AVE
NORTH BILLERICA, MA  01862

TEXAS A&M
400 BIZZELL ST
COLLEGE STATION, TX  77843

TEXAS ADVANCED OPTOELECTRONIC
SOLUTIONS
ATTN VP, MARKETING & SALES
800 N JUPITER RD, STE 205
PLANO, TX  75074

TEXAS CAPITOL SEMICONDUCTOR INC.
673 SOUTH MILPITAS BLVD
MILPITAS, CA  95035-5473

TEXAS COMMISSION ON ENVIRONMENTAL Q
P.O. BOX 13087
AUSTIN, TX  78711

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
COMPTROLLER OF PUBLIC ACCOUNTS
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
P.O. BOX 12046
AUSTIN, TX  78711-2046

TEXAS INS. CO.APPLIED SPECIALTY
UNDERWRITERS
510 TURTLE COVE BLVD, STE 200
ROCKWALL, TX  75087

TEXAS INSTRUMENTS INCORPORATED
ATTN VP & MGR
12500 TI BLVD
DALLAS, TX  75251

TEXAS INSTRUMENTS
ATTN MARKETING DIR, LIGHTING BUSINESS
UNIT
1820 LEFTHAND CIR
LONGMONT, CO  80501

TEXAS LIGHTING SALES
ATTN PRES
831 W EULESS BLVD, STE 15
EULESS, TX  76040

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
P.O. BOX 12548
AUSTIN, TX  78711

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX  78701

TEXAS TECH UNIVERSITY
ATTN MICHAEL GIESSELMANN
1012 BOSTON AVE, MAIL STOP 43102
LUBBOCK, TX  79409

TEXAS TESTING SOLUTIONS LLC
2854 DON STREET
DALLAS, TX  75227

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
P.O. BOX 149137
AUSTIN, TX  78714-9137

TEXMAC, INC
3370 MONTGOMERY DR
SANTA CLARA, CA  95054

TEXTURE TECHNOLOGIES CORP
6 PATTON DRIVE
SOUTH HAMILTON, MA  01982-1924

TFI TELEMARK
ATTN PRES
20936 CABOT BLVD
HAYWARD, CA  94545

TGA TCA DURHAM LOGISTICS CENTER LLC
3020 CARRINGTON MILL BLVD
MORRISVILLE, NC  27560

TGA TCA DURHAM LOGISTICS CENTER LLC
ATTN: C/O TP TRIANGLE, LLC
CARRINGTON MILL BLVD, SUITE 425
MORRISVILLE, NC  27560

TGA TCA DURHAM LOGISTICS CENTER LLC
NUVEEN REAL ESTATE
3340 PEACHTREE ROAD NE, SUITE 1010
ATLANTA, NC  30326

TGE
ATTN MANAGING DIR
204-3, ANYANG7-DONG
ANYANG-SI, GYEONGGI-DO
SOUTH KOREA

TGGS
ATTN DIRECTOR
1518 PIBULSONGKRAM RD
WONGSAWANG, BANGSUE
BANGKOK  10800  THAILAND

TGKW MANAGEMENT LTD
ATTN LEGAL MANAGER
2F, NO 39, SEC 2, JINAN RD
TAIPEI CITY  100
TAIWAN

T-GLOBAL TECHNOLOGY
ATTN GENERAL MANAGER
UNIT 1-2, COSFORD BUSINESS PARK
LUTTERWORTH  LE17 4QU
UNITED KINGDOM

TH NEON-ELECTRONIC COMPONENTS LTD
ATTN GENERAL DIRECTOR
11-N OFFICE, LITERA "A", 39 BLDG
10-YA LINIYA VO
ST PETERSBURG  199178  RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

THAIGERTEC CO LTD
ATTN GEN MGR
259/1-2 SOI SUKHUMVIT 22
KLONTON,KLONTOEY
BANGKOK  10110  THAILAND

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THALES AIR SYSTEMS SA
ATTN PURCHASER
7/9 RUE DES MATHURINS
BAGNEUX  92220
FRANCE

THALES AIR SYSTEMS SA
ATTN SR SUPPLY MGR & DIR
3 AVE CHARLES LINDBERGH
RUNGIS  94150
FRANCE

THALES AVIONICS ELECTRICAL SYSTEMS
SAS
ATTN CHAIRMAN
41 BD DE LA REPUBLIQUE, BP 53
CHATOU  F-78401
FRANCE

THALES DEFENCE LTD
ATTN CONTRACT MGR
2 DASHWOOD LANG RD, BOURNE BUSINESS
PK
ADDLESTON NR WEYBRIDGE
SURREY  KT15 2NX  UNITED KINGDOM

THALES DEFENSE & SECURITY INC
ATTN CONTRACTS BUS MGR
22605 GATEWAY CENTER DR
CLARKSBURG, MA  20871

THALES ELECTRON DEVICES
2 BIS, RUE LATECOERE
VELIZY  F-78941
FRANCE

THALES RESEARCH & TECHNOLOGY
WORTON DR
READING  RG2 0SB
UNITED KINGDOM

THALES TECHNOLOGY CO LTD
ATTN PURCHASING DIR
STE C, FL 3, SHENXIN OFF BLDG
, NO.2888, JIU XIN RD
SHANGHAI  201612  CHINA

THALES UK
350 LONGWATER AVE
GREEN PARK
READING, BERKSHIRE  RG2 6GF
UNITED KINGDOM

THALHIMER RALEIGH LLC
ATTN SVP
4350 LASSITER AT N HILLS AVE, STE 350
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THE ARKANSAS STEM COALITION
401 SOUTH SCOTT STREET, NPC 1
LITTLE ROCK, AR  72201

THE BOC GROUP, INC., BOC EDWARDS
DIVISION
OPERNGASSE 20B
WEIN  1040
AUSTRIA

THE BUREAU OF NATIONAL AFFAIRS
, INC.
1801 S BELL ST
ARLINGTON, VA  22202-4506

THE CAVIST CORP
ATTN VICE PRESIDENT
3545 AIRWAY DR, 112
RENO, NV  89511

THE CONTINENTAL INSURANCE COMPANY
C/O CNA FINANCIAL CORP
151 N FRANKLIN ST
CHICAGO, IL  60606-1821

THE DANIEL CENTER FOR MATH
AND SCIENCE INC
735 ROCK QUARRY ROAD
RALEIGH, NC  27610-3819

THE DIRECT GROUP INC DBA DIRECTV LL
P.O. BOX 105249
ATLANTA, GA  30348-5249

THE EXPORT ADVIISOR
ATTN VICTORIA E RALSTON
3751 CHEROKEE PL
MARIETTA, GA  30067

THE EXPORT ADVIISOR
ATTN VICTORIA E RALSTON, SP
4487 WINDSOR OAKS CIR
MARIETTA, GA  30066

THE FOUNDATION OF HOPE
9401 GLENWOOD AVE
RALEIGH, NC  27617-7514

THE FOX CO INC LITHOGRAPHERS
ATTN PRESIDENT
11000 WEST BECHER ST
WEST ALLIS, WI  53227

THE GENESIS GROUP
100 SEYMOUR ROAD
UTICA, NY  13502-1311

THE GREEN CHEMICAL STORE
6119A GREENVILLE AVE 426
DALLAS, TX  75206-1910

THE HAYES GROUP OF WISCONSIN LLC
DBA HAYS COMPANIES OF WISCONSIN
ATTN PRESIDENT
1200 N MAYFAIR RD, STE 100
MILWAUKEE, WI  53226

THE INSURANCE COMPANY OF THE STATE
OF PENNSYLVANIA
500 W MADISON ST, STE 3000
CHICAGO, IL  60661

THE INTERNET STORE INC DBA CRUZIO
877 CEDAR STREET SUITE 150
SANTA CRUZ, CA  95060-3938

THE KOREAN INSTITUTE OF ELECTRICAL
AND ELECTRONIC MATERIAL E
807 22, TEHERAN-RO 7-GIL, GANGNAM-G
SEOUL  06130
SOUTH KOREA

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
1301 SOUTH HARRISON STREET
FORT WAYNE, IN  46802

THE LINCOLN NATL LIFE INS CO
1300 S CLINTON ST
FORT WAYNE, IN  46808

THE MANNING GROUP LLC
75 N 49TH STREET AVENUE SUITE 2
PHOENIX, AZ  85043-3815

THE MANUFACTURERS ASSOC OF CNY, INC
5788 WIDEWATERS PARKWAY, SUITE 5
SYRACUSE, NY  13214-1869

THE NEIGHBORHOOD CENTER, INC
624 ELIZABETH STREET
UTICA, NY  13501

THE NEW YORK BLOWER COMPANY
7660 QUINCY STREET
WILLOWBROOK, IL  60527-5530

THE OHIO CASUALTY INSURANCE COMPANY
175 BERKELEY ST
BOSTON, MA  02116

THE OHIO STATE UNIVERSITY
1960 KENNY ROAD
COLUMBUS, OH  43210-1016

THE PACK SHACK
1091 EAST LOWELL AVENUE
CAVE SPRINGS, AR  72718-8414

THE PARTNERSHIP, INC.
155 SEAPORT BLVD.,
BOSTON, MA  02210-2210

THE PEER GROUP INC
72 VICTORIA STREET SOUTH
KITCHNER, ON  N2G 4Y9
CANADA

THE REEDHOLM SYSTEM CORPORATION
1956 S AUSTIN AVE
GEORGETOWN, TX  78626-7835

THE RESEARCH FOUND. THE STATE UNIV.
OF NY, ET AL.
ATTN: OPERATIONS MGR, RESEARCH
FOUNDATION ET AL.
257 FULLER ROAD
ALBANY, NY  12203

THE RESOURCEHUB LLC
1050 CROWN POINTE PARKWAY
ATLANTA, GA  30338-7707

THE ROBERTS COMPANY, INC
176 LAURIE ELLIS ROAD
WINTERVILLE, NC  28590-8401

THE SALVATION ARMY BOYS & GIRLS
CLUB OF DURHAM
810 NORTH ALSTON AVENUE
DURHAM, NC  27701-3806

THE SALVATION ARMY
1001 FREEMAN MILL RD
GREENSBORO, NC  27406

THE SIGN SHOP OF THE TRIANGLE INC
P.O. BOX 1014
HOLLY SPRINGS, NC  27540-1014

THE SPENCER TURBINE COMPANY
600 DAY HILL ROAD
SOUDERTON, PA  18964

THE STANLEY WORKS INC
480 MYRTLE ST
NEW BRITAIN, CT  06053

THE TEEN ACTION AND SUPPORT CENTER
1194 W WALNUT ST
ROGERS, AR  72756

THE TOWN OF SILER CITY, A NORTH
CAROLINA MUNI CORP
ATTN: HENRY E. RAPER, TOWN MANAGER
P.O. BOX 769; 311 NORTH SECOND AVE.,
ROOM 302
SILER CITY, NC  27344

THE TRAVELERS INDEMNITY COMPANY OF
AMERICA
1 TOWER SQ
HARTFORD, CT  06183

THE TRUSTEES OF PURDUE UNIVERSITY
THE SHORE FIRM
MICHAEL SHORE, L. COOPER HARRELL
5646 MILTON STREET, SUITE 423, 430
DALLAS, TX  75206

THE TRUSTEES OF PURDUE UNIVERSITY
TURNING POINT LITIGATION
300 NORTH GREENE STREET, SUITE 2000
GREENSBORO, NC  27401

THE VOGEL GROUP, LLC
2445 M STREET, NW
WASHINGTON, DC  20037-1011

THE WFC GROUP INC
323 E WACKER DRIVE 249
CHICAGO, IL  60601-5282

THE WHITING-TURNER CONTRACTING CO.
ATTN: MATTHEW MOORE PROJECT
MANAGER
2519 MADISON AVENUE, SUITE 200
KANSAS CITY, MO  64108

THE WHITING-TURNER CONTRACTING CO.
ATTN: SEAN NOONAN
8529 SIX FORKS ROAD FORUM IV SUITE 150
RALEIGH, NC  27615-4974

THE WHITING-TURNER CONTRACTING CO.
DYNAMIC SYSTEMS INC; ROVISYS BUILDING
TECHNOLOGIES
SC STEEL, LLC; SHAMBAUGH & SON, L.P.;
STARR ELECTR, ATTN: WSP USA BUILDINGS
INC.
ONE PENN PLAZA, 4TH FLOOR
NEW YORK, NY  10119

THEFRAMEWORKS INC
ATTN VP
108 WILLIS ST
BIRMINGHAM, MI  48009

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THERMA WAVE INC
ATTN DIR GLOBAL BUSINESS DEV
1250 RELIANCE WAY
FREMONT, CA  94539

THERMACORE INC
ATTN PRESIDENT
780 EDEN RD
LANCASTER, PA  17601

THERMAGON INC
ATTN COO
4707 DETROIT AVE
CLEVELAND, OH  44102

THERMAL MANAGEMENT SOLUTIONS LLC
ATTN PRESIDENT
10113 CAROLL CANYON RD
SAN DIEGO, CA  92131

THERMAL PRODUCT SOLUTIONS
2821 OLD RTE 15
NEW COLUMBIA, PA  17856

THERMAL RESOURCE SALES INC
ATN SR SALES ENGINEER
600 AIRPORT BLVD, STE 1400
MORRISVILLE, NC  27560

THERMAL SOLUTION RESOURCES LLC
ATTN PRINCIPAL MGR
91 POINT JUDITH RD, STE 123
NARRAGANSETT, RI  02882

THERMAL TECHNOLOGY INC
ATTN PROJ ENGINEER
90 AIRPORT RD
CONCORD, NH  03301

THERMALKING TECHNOLOGY
INTERNATIONAL CO
ATTN PRESIDENT
NO. 22 WUCYUN 3RD RD
WUGU TOWNSHIP
TAIPEI COUNTY  24891  TAIWAN

THERMASTRATE LTD
ATTN BUSINESS DEV MGR

THERMA-TRON-X INC
ATTN CONTRACTS MGR
1155 S NEENAH AVE
STURGEON BAY, WI  54235

THERMIK CORP
ATTN PRES
3304 US HWY 70 E
NEW BERN, NC  28560

THERMIONICS NORTHWEST INC
ATTN GENERAL MGR
231 OTTO ST
PORT TOWNSEND, WA  98368

THERMO COOL CORP
ATTN PRESIDENT
1370 TULLY RD, STE 506
SAN JOSE, CA  95122

THERMO ELECTRIC COMPANY, INC.
CORPORATE OFFICES
WEST CHESTER, PA  19380-4042

THERMO ELECTRON CORP
ATTN INORGANIC MS SPECIALIST
355 RIVER OAKS PKWY
SAN JOSE, CA  95134

THERMO ELECTRON LABORATORY
EQUIPMENT LLC
C/O THERMO FISHER SCIENTIFIC
168 3RD AVE
WALTHAM, MA  02451

THERMO ELECTRON NORTH AMERICA
5225 VERONA ROAD
MADISON, WI  53711-4497

THERMO FISHER SCIENTIFIC CHEM DBA
ALFA AESAR INC
INC DBA ALFA AESAR, INC.
2 RADCLIFF ROAD
TEWKSBURY, MA  01876-1182

THERMO FISHER SCIENTIFIC
DBA DOE & INGALLS MANAGEMENT LLC
ATTN DIR OF OPS
2525 MERIDIAN PKWY, STE 400
DURHAM, NC  27713

THERMO VACUUM GENERATORS INC
ATTN PRES
3030 CALLAN RD
SAN DIEGO, CA 92121

THERMOWORKING TECHNOLOGY INTL CO
ATTN CHAIRMAN
NO 22, WUCYUAN, 3RD RD, WUGU TOWNSHIP
TAIPEI COUNTY 24891
TAIWAN

THERMOSET INC
ATTN MOLDING OPER MANAGER
10605 N BAEHR RD
MEQUON, WI 53092

THERMOSHUTTLE CORPORATION LTD
ATTN MICHAEL HUANG
NO 2, ALY 8 LIN 2 SEC 1
MINSHENG N RD, GUISHAN TWNSHP
TAOYUAN COUNTY 333 TAIWAN

THERMOTECH INC
ATTN CHIEF EXECUTIVE OFFICER
1302 S 5TH ST
HOPKINS, MN 55343

THERMOTRON INDUSTRIES INC
ATTN REGIONIAL SERVICE MGR
291 KOLLEN PARK DR
HOLLAND, MI 49423

THERMSHIELD LLC
ATTN DIR
VILLAGE WEST II, STES 2D/E
36 COUNTRY CLUB RD
GILFORD, NH 03249

THERMTEST INC
ATTN PRESIDENT
60 MELISSA ST, UNIT 2
FREDERICTON, NB E3B 6W1
CANADA

THERMTROL INTL LTD
ATTN MG DIRECTOR
RM 1226, 12/F, TWR A SOUTHMARK
11 YIP HING ST
WONG CHUK HANG HONG KONG

THETA OPTOELECTRONICS CO LTD
ATTN PRES
7F, NO 653, BANAN RD
ZHONGHE DISTRICT
NEW TAIPEI CITY 235 TAIWAN

THETA-J ASSOCIATES
ATTN PRESIDENT
P.O. BOX 5670
VERNON HILLS, IL 60061

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THIN FILM ENGINEERING INC
ATTN PRESIDENT
2157 OTOOLE AVE, UNIT E
SAN JOSE, CA 95131

THIN FILM INDUSTRIES INC
1300 STEEL ROAD WEST
MORRISVILLE, PA 19067

THIN FILM TECHNOLOGY INC
ATTN SALES
153 INDUSTRIAL WAY
P.O. BOX 1942
BUELLTON, CA 93427-1942

THIN MATERIALS AG
ATTN PRES & CEO
ELSTERSTRASSE 23, HRB 163407
EICHENAU 82223
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

THINK ON YOUR FEET INTERNATIONAL IN
15 DELISLE AVE
TORONTO, ON M4V 1S8
CANADA

THINKFIRE SERVICES USA LTD
ATTN SVP CLIENT SERVICES
25 INDEPENDENCE BLVD, STE 402
WARREN, NJ 07059

THINKING ELECTRONIC INDUSTRIAL CO LTD
ATTN ASSOC VP
12/F, NO 93, DASHUN 1ST RD
ZUOYING DIST
KAOHSIUNG TAIWAN

THINKLASER USA INC
ATTN CHIEF OPERATING OFFICER
1071 AVENIDA ACASO, STE F
CAMARILLO, CA 93012

THINKNRG LLC
ATTN CHIEF EXECUTIVE OFFICER
329 MIDDLEFIELD RD
PALO ALTO, CA 94301

THINKY CORPORATION
ATTN SALES DIR
3-7-16 IWAMOTO-CHO CHIYODAKU
TOKYO 1-1 0032
JAPAN

THINNECT INC
ATTN CHIEF EXECUTIVE OFFICER
440 N WOLFE RD
SUNNYVALE, CA 94085

THINSIC, INC.
3350 SCOTT BLVD
SANTA CLARA, CA 95054-3122

[NAME REDACTED]
[ADDRESS REDACTED]

TH-NEON-ELECTRONIC COMPONENTS LTD
ATTN GEN DIR
6-N OFC, 68/2 BLDG, 5-YA LINIYA VO
ST PETERSBURG  199178
RUSSIA

THOMAS A GIGLIOTTI ATTY AT LAW PLLC
ATTN TOM GIGLIOTTI
2520 PENNYSHIRE LN
RALEIGH, NC  27606

THOMAS CHRISTOPHER GROUP INC
ATTN PRESIDENT
4230 STATE RTE 306, STE 200
WILLOUGHBY, OH  44094

[NAME REDACTED]
[ADDRESS REDACTED]

THOMAS GROUP INC
ATTN DAVID ENGLISH
5221 N OCONNOR BLVD, STE 500
IRVING, TX  75039

THOMAS GROUP INC
ATTN PRES
5215 N OCONNOR RD, STE 250
IRVING, TX  75039

THOMAS GROUP INC
ATTN VP
2001 GATEWAY PL, STE 440W
SAN JOSE, CA  95110

THOMAS LIGHTING
ATTN GENERAL MGR
10350 ORMSBY PARK PL, STE 601
LOUISVILLE, KY  40223

[NAME REDACTED]
[ADDRESS REDACTED]

THOMAS SCIENTIFIC
1654 HIGH HILL ROAD
SWEDESBORO, NJ  08085-1780

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THOMCAST COMMUNICATIONS INC
ATTN CTO & VP ENGINEERING
104 FEEDING HILLS RD
SOUTHWICK, MA  01077

THOMPSON AND JOHNSON EQUIPMENT CO I
6926 FLY RD
EAST SYRACUSE, NY  13057

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THOMSON CSF CENTRAL RESEARCH
173 BLVD HAUSMANN
PARIS 75008
FRANCE

THOMSON FINANCIAL CORP GROUP
C/O THOMSON REUTERS
19 DUNCAN ST
TORONTO, ON  M5H 3H1
CANADA

THOMSON INC
ATTN GM BUSINESS DEV ICDH
10330 N MERIDIAN ST
INDIANAPOLIS, IN  46290

THOMSON REUTERS - WEST (SERENGETI)
P.O. BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON REUTERS
195 BROADWAY
NEW YORK, NY  10007-3100

THOMSON TAX & ACCOUNTING
P.O. BOX 6016
CAROL STREAM, IL  60197-6016

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THORLABS INC
56 SPARTA AVENUE
NEWTON, NJ  07860-2402

THORN LIGHTING LTD
ATTN OPTICAL DESIGNER
ROUTE DE PAIX BP504
LES ANDELYS CEDEX
PARIS  27705  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THORPSEN MAGNETICS CO
ATTN VP
6132-L BROOKSHIRE BLVD
CHARLOTTE, NC  28216

[NAME REDACTED]
[ADDRESS REDACTED]

THRANE&THRANE A/S
ATTN RF ENGINEER, R&D M SC EE
LUNDTOFTEGAARDSVEJ 93 D
LYNGBY  DK-2800
DENMARK

THREAD GROUP INC
ATTN EXEC DIRECTOR
2400 CAMINO RAMON, STE 375
SAN RAMON, CA  94583

THREE FIVE MATERIALS INC
ATTN THOMAS GUAN, PRESIDENT
1261 BROADWAY, STE 401
NEW YORK, NY  10001

THREE POST INC
310 SOUTH HARRINGTON STREET
RALEIGH, NC  27603-1818

THREE WAY LOGISTICS INC
ATTN CFO
42505 CHRISTY ST
FREMONT, CA  94538

THREEBOND INTERNATIONAL INC
6184 SCHUMACHER PARK DR
WEST CHESTER, OH  45069

THREEBOND INTERNATIONAL INC
ATTN DAN AZUMA
222 N SEPULVEDA BLVD, STE 1770
EL SEGUNDO, CA  90245

THREEHILLS CO LTD
ATTN PRESIDENT
LHOTSE2, TOYOSAKI-3-15-4
KITA-KU
OSAKA  531-0072  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

THRUNITE CO LTD
ATTN MANAGER
24B WANHAO GARDEN
ZHANMUTOU TOWN
DONGGUAN CITY, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

THURSTON ENGINEERING INC
ATTN VP
12629 CHARING CROSS RD
CARMEL, IN  46033

[NAME REDACTED]
[ADDRESS REDACTED]

TIAN JIN COMMUNICATION AND
BROADCASTING CO LTD
ATTN ENGINEER
185 XIN DA RD
HEBEI DISTRICT
TIAN JIN CITY  CHINA

TIAN JIN JIN YA ELECTRONICS CO LTD
95, NAI HAO RD
TIANJIN
CHINA

TIAN JIN YI PIN BEI JIAO BAO ZHUANG
ZHI PIN YOU XIAN GONG SI

TIANJIN AOHONG ENVIRONMENTAL
PROTECTION MATERIAL CO LTD

TIANJIN DATIAN TRANSPORTATION SVC CO
LTD
C/O DTW GROUP
RM B, 16/F, BLOCK B, WAYLEE IND CENTRE
30-38 TSUEN KING CIRTCUIT
TSUEN WAN  HONG KONG

TIANJIN DATIAN TRANSPORTATION SVC CO
LTD
NO 16 TIANZHU RD, ZONE A
TIANZHU AIRPORT DEV ZONE
SHUNYI DISTRICT
BEIJING  101312  CHINA

TIANJIN DMP TECHNOLOGY CO LTD
18 G BLDG OF YIYING COURTYARD
CROSS OF NO. 22 (JIUJINGLU & LIUWEI RD)
LIUWEI RD, HEDONG DISTRICT
TIANJIN  CHINA

TIANJIN JINYA ELECTRONICS CO LTD
TIANJIN ECONOMIC & TECHNOLOGICAL DEV
ZONE
NO.95 NANHAI RD
TIANJIN  300457
CHINA

TIANJIN RUNXIANG ELECTRICAL &
MECHANICAL CO LTD
NO.211 GUANGRONG RD
HONGQIAO DISTRICT
TIANJIN  300400
CHINA

TIANJIN ZHONGYUANXI TECHNOLOGY
CO., LTD.
A503,5TH FLOOR,DATONG BLDG,NO. 467
TIANJIN  300000
CHINA

TIAN-YUAN INDUSTRIAL CO LTD
ATTN SALES ENGINEER
NO 1 YUANSHING ST, PA-TE CITY
TAOYUAN
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

TIBCO SOFTWARE INC.
3303 HILLVIEW AVENUE
PALO ALTO, CA  94304-1204

TIBURON ASSOCIATES INC
ATTN VP OPERATIONS
4027 COLONEL GLENN WY, STE 110
BEAVERCREEK, OH  45431

[NAME REDACTED]
[ADDRESS REDACTED]

TI-CON CONSULTING GMBH
ATTN MANAGING PARTNER
BRUDERSTRASSE 5A
MUNICH  80538
GERMANY

TICONA POLYMERS INC
ATTN VP, GM
8040 DIXIE HWY
FLORENCE, KY  41042

[NAME REDACTED]
[ADDRESS REDACTED]

TIFCO INDUSTRIES INC
P.O. BOX 40277
HOUSTON, TX  77240-0277

TIFOMY TECH INC
ATTN PRESIDENT
2585 MILLENNIUM DR, STE 1
ELGIN, IL  60124

TIGER 2 ELECTRICAL CONTRACTORS INC
ATTN OWNER
P.O. BOX 734
ROUND ROCK, TX  78680

TIGER CONTROLS INC LLC
ATTN PRESIDENT
611 HICKORY RIDGE DR
GREENSBORO, NC  27409

TIGER DIRECT
ATTN ACCOUNT MGR
7795 W FLAGLER ST, STE 35
MIAMI, FL  33144

TIGER LIGHTS LLC
ATTN RANDY RASHEIN, OWNER
29419 BROWNSVILLE RD
BROWNSVILLE, OR  97327

TILESETTERS OF RALEIGH INC
5411 OLD POOLE RD
RALEIGH, NC  27610

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TILLYTEC LTD
ATTN DIRECTOR
BAHNHOFSTRASSE 28A
RASTOW  19077
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TIME VARYING TRANSMISSION CO.,LTD
NO. 9, CHUANGYE ROAD, HIGH-TECH ZON
XIANGT XIANGTAN, HUNAN  411101
CHINA

TIME WARNER CABLE INC
ATTN VP & CHIEF COUNSEL, IP
60 COLUMBUS CIR
NEW YORK, NY  10023

TIME WARNER TELECOM HOLDINGS INC
ATTN GENERAL MGR
3120 HIGHWOODS BLVD, STE 214
RALEIGH, NC  27604

TIME WARNER TELECOM OF CALIFORNIA LP
ATTN GENERAL MANAGER
3120 HIGHWOODS BLVD, STE 214
RALEIGH, NC  27604

TIME WARNER TELECOM OF NORTH
CAROLINA LP
ATTN GENERAL MANAGER
3120 HIGHWOODS BLVD, STE 214
RALEIGH, NC  27604

TIMELINK TECHNOLOGY LIMITED
UNIT G02, PHOTONICS CENTRE
2 SCIENCE PARK E AVE
HONG KONG SCIENCE PARK
SHATIN  HONG KONG

TIMELINK TECHNOLOGY LTD
ATTN KANT LO
UNIT 608, HARBOUR VIEW 2
16 SCIENCE PARK E AVE, HK SCIENCE PARK
SHATIN  HONG KONG

TIMELINK TECHNOLOGY LTD
ATTN STEVE KC LEE
RM 907, 9/F, STERLING CENTRE
11 CHEUNG YUE ST
LAI CHI KOK, KOWLOON  HONG KONG

TIME-O-MATIC INC
DBA WATCHFIRE SIGNS

TIMEVALUE SOFTWARE, INC.
22 MAUCHLY
IRVINE, CA  92618-2306

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TIMS FARM & FORESTRY, LLC
TIMS FARM & FORESTRY II, LLC
DHG MEGASITE, LLC; G5 INVESTMENTS, LLC,
ATTN: TIM BOORAS
7157 BOBBY JEAN RD.
JULIAN, NC  27283

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TINO STORAGE LOGISTICS EQUIPMENT CO
LTD

TIP CORP SDN BHD
ATTN ASST TO DIR
LOT 608, JALAN SG SOP
OFF JALAN SG TEKALI, BATU 14 HULU
LANGAT
SELANGOR  43100  MALAYSIA

TIPS MESSTECHNIK GMBH
ATTN CEO
EUROPASTRASSE 5
VILLACH  A-9524
AUSTRIA

TIR SYSTEMS LTD
7700 RIVERFRONT GATE
BURNABY, BC  V5J 5M4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TITAN LED INC
ATTN BRIAN HENNESSY,
FOUNDER/PRESIDENT
4590 ISH DR, UNIT 100
SIMI VALLEY, CA  93063

TITANIC LIGHTING CO LTD
ATTN PRES, MKTG
MAOHUI INDUSTRIAL ZONE
HENLAN TOWN, GUANGDONG PROVINCE
ZHONGSHAN CITY  CHINA

TITANIUM POWER TECHNOLOGIES LLC
ATTN CO-FOUNDER
2514 EDGEHILL RD
CLEVELAND, OH  44106

TITANIUM TECHNOLOGIES
ATTN GERALD CAMPBELL
15 BURRIANA
SAN CLEMENTE, CA  92672

TIVIAN
575 LEXINGTON AVE
NEW YORK, NY  10022-0222

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TJ GREEN ASSOCIATES LLC
ATTN DIR
739 REDFERN LN
BETHLEHAM, PA  18017

[NAME REDACTED]
[ADDRESS REDACTED]

TK ELEVATOR CORPORATION
FKA THYSSENKRUPP ELEVATOR
3100 INTERSTATE N CIRCLE SE, SUITE
ATLANTA, GA  30339-2296

TK MOLD LTD
ATTN MARKETING DIRECTOR
TK TECHNOLOGY PARK, HUIYE RD 11
GUANGMING HI-TECH PK, GUANGMING NEW
DIST
SHENZHEN, GUANGDONG  518107  CHINA

TK YEUNG
39 ROYCE CLOSE
DUNSTABLE  LU6 2NT
UNITED KINGDOM

TLS ELECTRICAL CO INC
ATTN PROJECT MANAGER
1750 CORN RD
SMYRNA, GA  30080

TM TEAM MANUFACTURING

TM4 INC
ATTN ENGINEERING VP
135, RUE JOSEPH-ARMAND BOMBARDIER
BUREAU 25
BOUCHERVILLE, QC  J4B 8P1  CANADA

TMC INDUSTRIES INC
1423 MILL LANE
WACONIA, MN  55387-1044

TMC METAL (HONG KONG) LTD
ATTN MANAGER
RM 09, 2/F, BLK 4
NAM FUNG INDUST CITY, 18 TIN HAU RD
TUEN MUN  HONG KONG

TMC SALES INC
ATTN JASON THOR
1126 SANFORD ST
WINNIPEG, MB  R3E 2Z9
CANADA

TMD TECHNOLOGIES LTD
SWALLOWFIELD WAY
HAYES MIDDLESEX  UB3 1DQ
UNITED KINGDOM

T-MOBILE USA INC
ATTN AREA DIRECTOR
12920 SE 38TH ST
BELLEVUE, WA  98006

TMS LIGHTING LTD
ATTN PRESIDENT
247A SUMMERLEA RD
BRAMPTON, ON  L6T 4E1
CANADA

TNO DEFENCE SECURITY AND SAFETY
ATTN BUSINESS UNIT MANAGER
OUDE WAALSDORPERWEG 63
THE HAGUE  2509 JG
NETHERLANDS

TNT USA INC
68 S SERVICE RD, STE 340
MELVILLE, NY  11747

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOA OPTRONICS CORP, HSINCHU FACTORY
ATTN DIRECTOR
NO. 81, KWANG-FU N RD
HSINCHU INDUSTRIAL PARK
HU-KOU, HSINCHU  303  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

TODDCO GENERAL INC
9235 TRADE PLACE, STE J
SAN DIEGO, CA  92126

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOHO TECHNOLOGY INC
4809 N RAVENSWOOD AVENUE SUITE 113
CHICAGO, IL  60640-4417

TOKAI CARBON CO LTD
ATTN EXECUTIVE DIR
AOYAMA BLDG 2-3, KITA-AOYAMA 1-CHROME
MINATO-KU
TOKYO 107-8636  JAPAN

TOKI CORPORATION
ATTN ENGINEERING & PURCHASING MGR
3-43-15 OMORI-KITA
OTA-KU
TOKYO  143-0016  JAPAN

TOKUSEN USA INC
ATTN SALES MNG
1500 AMITY RD
CONWAY, AR  72032

TOKUSHIMA SANSOKOGYO CO LTD
ATTN PRESIDENT
8-74 KITATAYMIYA 1- CHOME
TOKUSHIMA-SHI
TOKUSHIMA  770-0003  JAPAN

TOKUYAMA CORP
ATTN DIRECTOR & MEO
40 WADAI
TSUKUBA, IBARAKI
JAPAN

TOKUYAMA CORP
ATTN EXEC OFFICER, GM CORP DEV DEPT
KASUMIGASEKI COMMON GATE W TWR 2-1
KASUMIGSEKI 3-CHOME, CHIYODA-KU
TOKYO  100-8983  JAPAN

TOKYO ELECTRON LIMITED
ATTN GM NORTH AMERICA & EUROPE SALES
AKASAKA BIZ TOWER, 5-3-1 AKASAKA
MINATO-KU
TOKYO  107-6325  JAPAN

TOKYO ELECTRON LTD
AKASAKA BIZ TOWER 3-1 AKASAKA
5-CHO MINATO-KU
TOKYO  408533
JAPAN

TOKYO ELECTRON SINGAPORE PTE. LTD.
1 PAYA LEBAR LINK, 14-05 PLQ 2, PA
SINGAPORE  408533
SINGAPORE

TOKYO ELECTRON
ATTN: MARK DOUGHERTY
2400 GROVE BLVD
AUSTIN, TX  78741-6500

TOKYO JUKI INTERNATIONAL TRADING
ROOM 904-905, HAILIANG BLDG NO. 22
ZHONGJIANG RD
PUTUO DISTRICT
SHANGHAI  CHINA

TOKYO KEIKI INC
ATTN GENERAL MGR
2-16-46, MINAMI-KAMATA
OHTA-KU
TOKYO  144-8551  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOM BLEDSOE
ATTN BLEDSOE, TOM
3291 FRAZER RD
NEWARK, DE  19702

TOM FULDNER LLC
ATTN OWNER
2200 DURWESTON CT
RALEIGH, NC  27615

TOM POWELL LLC
5724 QUAIL RIDGE DRIVE
SANFORD, NC  27332-7843

TOM QUINN SCIENTIFIC SERVICES LLC
ATTN PRESIDENT
100 VESTAVIA WOODS DR
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

TOMAR ELECTRONICS INC
ATTN PRESIDENT
2100 W OBISPO AVE
GILBERT, AZ  85233

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOMLINSON ASPHALT CO INC
ATTN GENERAL MANAGER
1411 W VAN ASCHE
FAYETTEVILLE, AR  72704

TOMOTHERAPY INC
ATTN VP, SEC GENERAL
1240 DEMING WAY
MADISON, WI  53717

TOMPKINS ASSOCIATES INC
ATTN GENERAL COUNSEL
6870 PERRY CREEK RD
RALEIGH, NC  27616

TOMPKINS INTERNATIONAL
ATTN MIKE FUTCH
6870 PERRY CREEK RD
RALEIGH, NC  27616

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOMSK STATE UNIVERSITY
ATTN RECTOR
40 LENINA STR
TOMSK 634050
RUSSIA

TOMTOM NORTH AMERICA INC
ATTN LEGAL DEPT
DE RUYTERKADE 154
AMSTERDAM  1011 AC
NETHERLANDS

TONG HSING ELECTRONIC IND LTD
ATTN PRESIDENT
NO 55, LN 365, YINGTAO RD
YINGTAO RD
YINKO DIST, NEW TAIPEI  239  TAIWAN

TONG HSING ELECTRONICS IND. LTD.
4029 PLANT2,103 PROSPERITY AVE, CAR
CALAMBA  4029
PHILIPPINES

TONG HSING PHILIPPINES ENG
4029, PLANT 2, 103 PROSPERITY AVENUE
CARMELRAY INTERNATIONAL BUSINESS
PARK
103 PROSPERITY AVE
CALAMBA CITY, LAGUNA  4029  PHILIPPINES

TONG WING ENTERPRISES CO
ATTN DIRECTOR
FLAT B, 16/F, BLK 3, PARK CENTRAL, 9,
TONG TAK ST, TSEUNG KWAN O
KOWLOON  HONG KONG

TONGLING FUSHI SANJIA MACHINE CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

TONOGA INC
DBA TACONIC
ATTN DIR OF TECH AND MFG
136 COONBROOK RD
PETERSBURGH, NY  12138

[NAME REDACTED]
[ADDRESS REDACTED]

TONS LIGHTOLOGY INC
ATTN ASSISTANT MANAGER
4F NO. 236 BOAI ST
SHULIN DIST, NEW TAIPEI 23845
TAIWAN

TONTEC INTERNATIONAL LTD
ATTN SALES & MARKETING MGR
UNIT 1209-12, TELFORD HOUSE
16 WANG HOI RD
KOWLOON BAY  HONG KONG

TONY PEARCE PHOTOGRAPHY INC.
800 / 101 MORATUCK DRIVE
RALEIGH, NC  27604-1444

TOOL AND GAGE HOUSE, THE
538 HEBRON STREET
CHARLOTTE, NC  28224-5989

TOOLING & EQUIPMENT INTERNATIONAL
CORP
ATTN PRESIDENT
12550 TECH CENTER DR
LIVONIA, MI  48150

TOOLING ASSOCIATES INC
ATTN PRESIDENT
3800 OLYMPIA MALL
WINSTON SALEM, NC  27104

TOP & TOP CORP
ATTN CEO
2277 URIDO
ICHIHARA-SHI, CHIBA  290-0171
JAPAN

TOP DIE CASTING CO
ATTN SEC
13910 DEARBORN
SOUTH BELOIT, IL  61080

TOP ENERGY SAVING SYSTEM CORP
ATTN PRESIDENT
3F, NO 115, WUGONG 3RD RD
WUGU TOWNSHIP
TAIPEI COUNTY 248  TAIWAN

TOP LIGHTING CO LTD
NANGE INDUSTRIAL PARK, DAO-JIAO TOWN
DONGGUAN CITY, GUANGDONG  523170
CHINA

TOP LINK INDUSTRIAL CO LTD
ATTN QUENTON LEE
100B, 10/F, SUNBEAM CTR
27 SHING YIP ST KWUN TONG
KOWLOON  HONG KONG

TOP WIN OPTOELECTRONICS CORP
ATTN HOWARD MAO
5F-2, NO. 120, QIAOHE RD
ZHONGHE DIST
NEW TAIPEI CITY  235  TAIWAN

TOP WIN OPTOELECTRONICS CORP
ATTN PRESIDENT
2F, NO. 148, JIAN 1ST RD
ZHONGHE CITY, TAIPEI  235
TAIWAN

TOPAZ LIGHTING CORP
ATTN VP
225 PARKSIDE DR
SAN FERNANDO, CA  91340

TOP-CLEAN GEBAUDEREINIGUNG GMBH
ATTN MANAGING DIRECTOR
FREIMANNER WEG 4
GARCHING, MUNICH  85748
GERMANY

TOPCO ENERGY SAVING SYSTEMS CORP
ATTN CHARIMAN
3F, NO 115, WU-KUNG 3RD
WU-KU INDUSTRIAL PARK, WU-KU HSIANG
TAIPEI HSIEN 248  TAIWAN

TOPCO TECHNOLOGIES CORP
ATTN GM
14F, NO 102, SEC 4, CIVIC BLVD
DAAN DISTRICT
TAIPEI CITY  106  TAIWAN

TOP-COAT INC
ATTN PRESIDENT
6001 TRIANGLE DR
RALEIGH, NC  27617

TOPCON CORP
ATTN SR MANAGER
75-1 HASUNUMA-CHO
ITABASHI-KU
TOKYO  174-8580  JAPAN

TOPOCEAN CONSOLIDATION SERVICE
CHINA LTD
C/O ZHONG SHAN BRANCH
RM611, N TOWER
HOLIDAY PLZ, NO.6 XINGZHONG RD
ZHONGSHAN, GUANGDONG  CHINA

TOPPAN PHOTOMASKS INC
ATTN TPI RECYCLE MGR
400 TEXAS AVE
ROUND ROCK, TX  78664

TOPPAN PHOTOMASKS, INC
23577 NETWORK PLACE
CHICAGO, IL  60673-1235

TOPPER INDUSTRIAL INC
ATTN PRESIDENT
1729 E FRONTAGE RD
STURTEVANT, WI  53177

TOPS ENGINEERING INC
ATTN PRES/CEO
275 W CAMPBELL RD, 600
RICHARDSON, TX  75080

TOPSAFE PETROCHEMICAL
LOGISTICS & STORAGE SVCS CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TORCH LIGHTING LTD
ATTN VP, SALES & MKTG
CHINSHA TUN INDUSTRY DIST, SHEIHTOU
LING
SHUIKOU VILLAGE, TALANG TOWN
DONGGUAN, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

TORMACH INC
1071 UNIEK DRIVE
WAUNAKEE, WI  53597-9588

[NAME REDACTED]
[ADDRESS REDACTED]

TORO COMPANY, THE
DBA UNIQUE LIGHTING SYSTEMS
5825 JASMINE ST
RIVERSIDE, CA  92504

TORRENT LABORATORY INC
483 SINCLAIR FRONTAGE ROAD.
MILPITAS, CA  95035-5414

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TORREY HILLS TECHNOLOGIES LLC
ATTN PRESIDENT
6370 LUSK BLVD, STE F-111
SAN DIEGO, CA  92121

TORREY PINES RESEARCH INC
ATTN PRESIDENT
5973 AVENIDA ENCINAS, STE 140
CARLSBAD, CA  92008

TOSEI AMERICA INC
ATTN GENERAL MANGER
9641 INTEROCEAN DR
CINCINNATI, OH  45246

TOSHIBA AMERICA ELECTRONIC COMPONEN
5231 CALIFORNIA AVENUE
CHICAGO, IL  60693

TOSHIBA CORP RESEARCH & DEVT CTR
ATTN CHIEF RES SCIENTIST
1 KOMUKAI TOSHIBA-CHO
SAIWAI-KU
KAWASAKI  212-8582  JAPAN

TOSHIBA CORP
ATTN TECHNOLOGY EXEC
1-1, SHIBAURA 1-CHOME, MINATO-KU
TOKYO  105-8001
JAPAN

TOSHIBA CORPORATION
ATTN TECH EXEC
1-1, SHIBAURO 1-CHOME
MINATO-KU
TOKYO  105-0023  JAPAN

TOSHIBA ELECTRONIC DEVICES AND
STORAGE CORP
ATTN TECH EXEC
1-1, SHIBAURO 1-CHOME
MINATO-KU
TOKYO  105-0023  JAPAN

TOSHIBA INTL CORP
ATTN SR VICE PRESIDENT
13131 W LITTLE YORK RD
HOUSTAN, TX  77041

TOSHIBA LIGHTING & TECHNOLOGY CORP
ATTN MASAO SEGAWA, DIRECTOR
1-201-1 FUNAKOSHI-CHO
YOKUSUKA, KANAGAWA  237-8510
JAPAN

TOSHIBA RESEARCH EUROPE LTD
32 QUEEN SQ
BRISTOL  BS1 4ND
UNITED KINGDOM

TOSOH QUARTZ INC
14380 NW SCIENCE PARK DRIVE
PORTLAND, OR  97229-5419

TOSOH SMD INC
20380 TOWN CENTER LANE A120
CUPERTINO, CA  95014-3210

TOSPO LIGHTING CO LTD
C/O HENGDIAN GROUP TOSPO LIGHTING CO
LTD
KEXING RD 88
HENGDIAN INDUSTRIAL ZONE
DONGYANG ZHEJIANG  CHINA

TOTAL CIRCUIT SOLUTIONS
ATTN GEN MGR
3550 WARER AVE, 250-11
FOUNTAIN VALLEY, CA  92708

TOTAL ENGINEERINF SOLUTIONS LLC
ATTN DIR OF TECHNOLOGY
474 SW 12TH AVE
DEERFIELD BEACH, FL  33442

TOTAL FAB SOLUTIONS INC
ATTN DIR, CMP TECHNOLOGY
2224 SOUTH 48TH ST
TEMPE, AZ  85282

TOTAL FACILITY SOLUTIONS INC
20 TECH TRAIL SUITE 202
STILLWATER, NY  12020-4506

TOTAL FILTRATION SERVICES INC
ATTN DIR OF FINANCE & INFO TECH
5775 12TH AVE E, STE 130
SHAKOPEE, MN  55379

TOTAL LIGHTING CONCEPTS INC
DBA VERTEX SOLUTIONS
ATTN BILL SNOW
P.O. BOX 425
SYRACUSE, NY  13211-0425

TOTAL LIGHTING CONCEPTS INC
DBA VERTEX SOLUTIONS
ATTN ROBERT SIERK
445 W COMMERCIAL ST, STE 2
EAST ROCHESTER, NY  14445

TOTAL MANUFACTURING SOLUTIONS LLC
ATTN OWNER
174 PILOT BYPASS RD
ZEBULON, NC  27597

TOTAL PRODUCTION SERVICES INC
6421-110 WESTGATE ROAD
RALEIGH, NC  27617

TOTAL SEMICONDUCTOR SOLUTIONS (TSS)
12 AVIS DRIVE STE 11
LATHAM, NY  12110-2607

TOTALTEMP TECH INC
ATTN CTO
3630 HANCOCK ST, A
SAN DIEGO, CA  92110

TOTE SYSTEMS INTERNATIONAL LP
ATTN GENERAL MANAGER
8821 FORUM WY, STE 113
FT WORTH, TX  76140

[NAME REDACTED]
[ADDRESS REDACTED]

TOTTORI SANYO ELECTRIC CO LTD
ATTN BUSINESS UNIT LEADER
318, TACHIKAWA-CHO
5-CHROME
TOTTORI, TOTTORI  JAPAN

TOTTORI SANYO ELECTRIC CO LTD
ATTN GENERAL MANAGER, PHOTONICS
BUSINESS DIV
7-101, TACHIKAWA-CHO
TOTTORI  680-8634
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

TOURGEE & ASSOCIATES INC.
TAI ENGINEERING
600 RED BROOK BLVD
OWINGS MILLS, MD  21117

TOVATECH LLC
ATTN PARTNER
205 RUTGERS ST
MAPLEWOOD, NJ  07040

[NAME REDACTED]
[ADDRESS REDACTED]

TOWA CHEMICAL INDUSTRY CO LTD
ATTN PRESIDENT
17-17 3-CHOME
TATSUMIKITA, IKUNO-KU
OSAKA  544-0004  JAPAN

TOWBES GROUP INC, THE
ATTN VP, COMMERCIAL PROPERTIES
21 E VICTORIA, 200
SANTA BARBARA, CA  93101

TOWER AIR
ATTN OWNER
1 N CALLE CESAR CHAVEZ, STE 170
SANTA BARBARA, CA  93103

TOWERS INC COOLING TOWER SPECIALIST
1337 ROBBINS ROAD
WINSTON-SALEM, NC  27107-9660

TOWERS WATSON DELAWARE INC
150 NORTH COLLEGE STREET SUITE 3050
CHARLOTTE, NC  28202-2396

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOWN OF SILER CITY, NORTH CAROLINA
ATTN BRIANA AVALOS
311 NORTH SECOND AVE
ROOM 302
SILER CITY, NC  27344

TOWN OF SILER CITY, NORTH CAROLINA
ATTN: HENRY E. (HANK RAPER, TOWN
MANAGER
P.O. BOX 769
SILER CITY, NC  27344

TOWN OF SILER CITY, NORTH CAROLINA
WILLIAM C. MORGAN, JR.
1829 E. FRANKLIN ST.
CHAPEL HILL, NC  27514

TOWN SQUARE MEDIA UTICA
9418 RIVER ROAD
MARCY, NY  13403-2071

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TOX-PRESSOTECHNIK LLC
ATTN REGIONAL SALES ENGINEER
4250 WEAVER PKWY
WARRENVILLE, IL  60555

TOYO ELECTRIC MFG CO LTD
ATTN DESIGN DIVISION MGR
5F, 1-4-16 YAESU
TOKYO TATEMONO YAESU BLDG, CHUO-KU
TOKYO  103-0028  JAPAN

TOYO TANSO CO LTD
ATTN EXEC OFFICER
5-7-12 TAKESHIMA
NISHIYODOGAWA-KU
OSAKA  555-001  JAPAN

TOYO TANSO USA INC
2575 NW GRAHAM CIRCLE
TROUTDALE, OR  97060-0280

TOYODA GOSEI CO LTD
1 NAGAHATA, OCHIAI
HARUHI
NISHIKASUGAI, AICHI  452-8564
JAPAN

TOYODA GOSEI CO LTD
30, NISHINOMACHI
KITAJIMA-CHO
INAZAWA, AICHI  492-8540
JAPAN

TOYODA GOSEI CO LTD
ATTN GM, OPTOELECTRONICS BUS UNIT
710 ORIGUCHI, SHIMOMIYAKE
HEIWA
INAZAWA, AICHI  490-1312  JAPAN

TOYOLITE TECHNOLOGIES CORP
ATTN TONY CHEN, PRES
3F, NO 223, JUIKUANG RD
NEIHU, TAIPEI  114
TAIWAN

TOYON RESEARCH CORP
ATTN ANALYST
75 AERO CAMINO, STE A
GOLETA, CA  93117

TOYON RESEARCH CORPORATION
ATTN ANALYST
6800 CORTONA DR
GOLETA, CA  93117

TOYOTA MOTOR CORPORATION
ATTN GENERAL MANAGER
1 TOYOTA-CHO
TOYOTA-SHI, AICHI  471-8571
JAPAN

TOYOTA MOTOR ENGINEERING & -
MANUFACTURING NORTH AMERICA INC
ATTN GENERAL MANAGER
1555 WOODRIDGE
ANN ARBOR, MI  48105

TOYOTA TSUSHO AMERICA INC
ATTN GEN MGR
805 3RD AVE, FL 18
NEW YORK, NY  10022

TOYOTECH LLC
ATTN VP OF EMC SALES
FREMONT BUSINESS PARK
42840 CHRISTY ST, STE 110
FREMONT, CA  94538

TOYOYA MOTOR ENGINEERING &
MANUFACTURING NA INC
ATTN VP
1555 WOODRIDGE AVE
ANN ARBOR, MI  48105

[NAME REDACTED]
[ADDRESS REDACTED]

TPC TRAINING SYSTEMS,
A DIVISION OF TELEMEDIA I
750 LAKE COOK ROAD, SUITE 250
BUFFALO GROVE, IL  60089-2078

TPI ARCADE INC
ATTN PRESIDENT
7888 RTE 98
ARCADE, NY  14009

TPL COMMUNICATIONS INC
ATTN LENNY UCHNIK
22826 MARIPOSA AVE
TORRANCE, CA  90502

TPM OF CHARLOTTE LLC
900 PRESSLEY ROAD
CHARLOTTE, NC  28217-0974

TPR ENETERPRISES LLC
ATTN PRESIDENT
644 FAYETTE AVE
MAMARONECK, NY  10543

TPS THERMAL PRODUCT SOLUTIONS
2821 OLD RT 15
NEW COLUMBIA, PA  17856-9396

TPT WIRE BONDER GMBH & CO KG
ATTN GM
NUSSBAUMSTR 1
KARLSFELD  85757
GERMANY

TRACE LABORATORIES INC
ATTN GENERAL MANAGER
5 N PARK DR
HUNT VALLEY, MD  21030

TRACTOR SUPPLY CO
ATTN DIR OF PRODUCT DEV
5401 VIRGINIA WAY
BRENTWOOD, TN  37027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRADE BUILDING SERVICE KK
ATTN PRESIDENT
2-4-1 HAMAMATSU-CHO, MINATO-KU
TOKYO  105-6133
JAPAN

TRADE SERVICE COMPANY LLC
ATTN DIR ACCOUNTING
13280 EVENING CREEK DR S, STE 200
SAN DIEGO, CA  92128

TRADEBE ENVIRONMENTAL SERVICES LLC
ATTN GEN COUNSEL
234 HOBART ST
MERIDEN, CT  06450

TRADEBE ENVIRONMENTAL SERVICES LLC
ATTN SALES EVP
1433 E 83RD AVE, STE 200
MERRILLVILLE, IN  46410

TRADELINK ELECTRONIC COMMERCE LTD
ATTN EMILY CHUNG
11/F & 12/F, TOWER B, REGENT CENTRE
63 WO YI HOP RD
KWAI CHUNG  HONG KONG

TRADENET ENTERPRISE INC
ATTN MGR
20819 CURRIER RD, UNIT 500
WALNUT, CA  91789

TRADESTATION SECS (0271,8035)
ATT CORPORATE ACTIONS
8050 SW 10TH ST, STE 2000
PLANTATION, FL  33324

TRADEUP SECURITIES INC (2862)
ATTN PROXY MGR
437 MADISON AVE, 27TH FL
NEW YORK, NY  10022

TRADING HOUSE NEON-ELECTRONIC
COMPONENTS LTD
11N, 39 LITERA "A", 10TH LINE VO
ST PETERSBURG  199178
RUSSIA

TRADING HOUSE NEON-ELECTRONIC
COMPONENTS LTD
ATTN ANDREY SKRIPNICHENKO
P.O. BOX 24
ST PETERSBURG  199004
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

TRAFFIC CONTROL CORPORATION
ATTN: MR. BRIAN PLUM
10435 ARGONNE WOODS DRIVE
WOODBRIDGE, IL  60517

TRAFFIC TECHNOLOGIES LTD
ATTN MANAGING DIR & CEO
31 BRISBANE ST
P.O. BOX 828
ELTHAM, VIC  3095  AUSTRALIA

[NAME REDACTED]
[ADDRESS REDACTED]

TRAINNOW.NET LLC
ATTN CHIEF EXECUTIVE OFFICER
9141 NE SALMON RUN LN
BAINBRIDGE ISLAND, WA  98110

TRAIS CO LTD
ATTN DIR
SHIWA INDUSTRIAL COMPLEX 3MA-807
JEONGWANG-DONG, SIHEUNG-SI
GYEONGGI-DO  2094-7  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRANE US INC
ATTN AREA SERVICE MANAGER
234 W FLORIDA ST, FL 6
MILWAUKEE, WI 53204

[NAME REDACTED]
[ADDRESS REDACTED]

TRANS EAST INC
DBA SOUTH EASTERN TRANSFORMER CO
405 E EDGERTON ST
P.O. BOX 127
DUNN, NC 28334

TRANS TEC AMERICA LLC
7301 W BOSTON ST
CHANDLER, AZ 85226-3224

TRANS TECH PUBLICATIONS LTD
BRANDRAIN 6
UETIKON-ZURICH  CH-8707
SWITZERLAND

TRANS TECH PUBLICATIONS LTD
C/O ECSCRM2004, ANTONELLA POGGI
CNR-IMM, VIA GOBETTI 101
BOLOGNA  40129
ITALY

TRANSCAT, INC.
35 VANTAGE POINT DRIVE
ROCHESTER, NY 14624-1142

TRANSCOM INC
ATTN VP SEMICONDUCTOR DEPT
90 DASOONG 7TH RD
TAINAN SCIENCE-BASED INDUSTRIAL PARK
TAINAN CITY 74145 TAIWAN

TRANSDUCER TECHNIQUES LLC
42480 RIO NEDO
TEMECULA, CA 92590-3734

TRANSENE COMPANY, INC.
DANVERS INDUSTRIAL PARK
DANVERS, MA 01923-1011

TRANSFAIR NA INTL FREIGHT SVCS INC
DBA TRANSGROUP INTERNATIONAL
18850 8TH AVE
SEATTLE, WA 98148

TRANSFER DEVICES INC
ATTN CEO
500 LAURELWOOD RD, STE 11
SANTA CLARA, CA 95054

TRANSFER DEVICES INC
ATTN CHIEF EXECUTIVE OFFICER
45778 NORTHPORT LOOP W
FREMONT, CA 94538

TRANSFERFI PTE LTD
ATTN FINANCE DIRECTOR
81 AYER RAJAH CRESCENT, 01-53
SINGAPORE 139967
SINGAPORE

TRANSGENDER LAW CENTER
P.O. BOX 70976
OAKLAND, CA 94612-0976

TRANSISTOR DEVICES INC
ATTN CONTRACTS MGR/LEGAL
36 NEWBURGH RD
HACKETTSTOWN, NJ 07840

TRANSLATIONS.COM INC
THREE PARK AVE, 40TH FL
NEW YORK, NY 10016

TRANSLINE TECHNOLOGY, INC.
1106 S. TECHNOLOGY CIR.
ANAHEIM, CA  92805-6329

TRANS-LITE INC
ATTN DIR ENGINEERING
120 WAMPUS LN
MILFORD, CT  06460

TRANSLUX CORPORATION
ATTN SR VP ENGINEERING
110 RICHARDS AVE
NORWALK, CT  06856

TRANSPAK INC
520 NORTH MARLBURG WAY
SAN JOSE, CA  95133-1619

TRANSPARENT CONTAINER CO INC
ATTN VP OF OPERATIONS
4404 HUNTERS RUN DR
CLEMMONS, NC  27012

TRANSPERFECT TRANSLATIONS INTL. INC
1250 BROADWAY, 32ND FLOOR
NEW YORK, NY  10001-3749

TRANSPERFECT TRANSLATIONS
ATTN TODD MATTHEWS
1005 SLATER RD, STE 107
RESEARCH TRIANGLE PARK, NC  27703

TRANSPHORM INC
ATTN COO
115 CASTILIAN DR
GOLETA, CA  93117

TRANSPORTATION IMPACT LCC
ATTN PARTNER
8002-B EMERALD DR
EMERALD ISLE, NC  28594

TRANSPORTATION INSIGHT LLC
ATTN VP & GENERAL COUNSEL
310 MAIN AVE WAY SE
HICKORY, NC  28602

TRANS-POTENT MECHANTRONICS
(SHENZHEN) LTD
NO 13 JIA-YI INDUSTRIAL PARK
GAON LAN ST
LONGHUA DISTRICT
SHENZHEN  CHINA

TRANSRE LONDON LTD
ATTN CONSTRUCTION & ENGINEERING MGR
55 MARK LN
LONDON  EC3R 7NE
UNITED KINGDOM

TRANSTECH ELECTRONIC SRO
ATTN RUDOLF TUBL, EXEC DIR
HNEVKOVSKA 1275/58
PRAHA 4  148 00
CZECH REPUBLIC

TRANSTOCK INC
1601 N SEPULVEDA BLVD, STE 617
MANHATTAN BEACH, CA  90266-5111

TRANSWORLD SYSTEMS, INC
RE: 13259793-EDGV1
P.O. BOX 15110
WILMINGTON, DE  19850

TRANSYSTEM INC
ATTN VP
300 NO 1-2, LI HSIN RD I
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRATO TLV
ATTN R&D ENG
22 RUE MOLIERE
BP 369
ROUBAIX  59057  FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRAVEL LEADERS CORPORATE LLC
3033 CAMPUS DR, STE W320
PLYMOUTH, MN  55441

TRAVEL MANAGEMENT PARTNERS INC
ATTN SM
3725 NATIONAL DR, STE 210
RALEIGH, NC  27612

TRAVELBIZ & TOURS SDN BHD
A-36-6, MENARA UOA BANGSAR
KUALA LUMPUR  59000
MALAYSIA

TRAVELERS CASUALTY & SURETY CO OF
AMERICA
ATTN MG DIRECTOR
1000 WINDWARD CON, STE 100
ALPHARETTA, GA  30305

TRAVELERS CASUALTY & SURETY CO OF
AMERICA
C/O LOCKTON CO LLC
3280 PEACHTREE RD NW, STE 800
ATLANTA, GA  30305

TRAVELERS CASUALTY & SURETY COMPANY
OF AMERICA
1 TOWER SQ
HARTFORD, CT  06183

TRAVELERS CASUALTY & SURETY COMPANY
OF AMERICA
C/O MARSH USA INC
ATTN JUDIE M CHISOLM
100 N TRYON ST, STE 3200
CHARLOTTE, NC  28202

TRAVELERS INDEMNITY COMPANY
ONE TOWER SQUARE
CR09-A
HARTFORD, CT  06183-0001

TRAVELERS PROPERTY CASUALTY
COMPANY OF AMERICA
1 TOWER SQ
HARTFORD, CT  06183

TRAVELLERS CASUALTY AND SURETY
COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVIS PERKINS PLC
ATTN HEAD OF COMMERCIAL TRADING
LODGE WAY HOUSE, LODGE WAY
HARLESTONE ROAD, NORTHAMPTON
NORTHAMPTONSHIRE NN5 7UG UNITED
KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRAXON TECHNOLOGIES LTD
ATTN CHIEF OPERATING OFFICER
208 WIRELESS CENTRE, 3 SCIENCE PK E AVE
HONG KONG SCIENCE PARK
SHATIN  HONG KONG

TRC COMPANIES INC
ATTN PRINCIPAL ENGINEER
5540 CENTERVIEW DR
RALEIGH, NC  27606

TRC ELECTRONICS INC
ATTN PRESIDENT
135 PASADENA AVE
LODI, NJ  07644

TRC ENGINEERS INC
ATTN VICE PRESIDENT
21 GRIFFIN RD N
WINDSOR, CT  06095

TRC ENVIRONMENTAL CORPORATION
5540 CENTERVIEW DRIVE
RALEIGH, NC  27606-3363

TREASURER OF VIRGINIA
RE: 0004076589 (ORIGINAL)
P.O. BOX 570
RICHMOND, VA  23218

TREE FIVE COMPOUNDS INC
ATTN YONG HONG GUAN, GM
1261 BROADWAY, STE 403
NEW YORK, NY  10001

TREES ON THE MOVE INC
ATTN FINANCE DIRECTOR
5611 S CALHOUN RD
NEW BERLIN, WI  53151

TREICHEL ELEKTRONIK GMBH
SOELTERREEKE 5
SPRINGE  31832
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

TREK BICYCLE CORP
ATTN EPRODUCT MGR
801 WEST MADISON ST
WATERLOO, WI  53594

TREK10 INC
ATTN VP BUSINESS DEV
506 W S ST
SOUTH BEND, IN  46601

TRELLISWARE TECHNOLOGIES INC
ATTN VP, OPERATIONS & ALLIANCES
16516 VIA ESPRILLO, STE 300
SAN DIEGO, CA  92127

TRELOCK GMBH
ATTN PURCHASING CLERK
HARKORSTRASSE 17
MUENSTER  48042
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

TREND LIGHTING CORP
ATTN JASON CHAO
20F-1, NO 398, HUANBEI RD
JHONGLI CITY
TAOYUAN CNTY  320  TAIWAN

TREND LIGHTING CORPORATION
ATTN GM
4821 4TH ST
IRWINDALE, CA  91706

TREND TECHNOLOGIES MEXICO S DE RL DE
CV
ATTN BUS DEV MGR
CARRETERA GUADALAJARA-MORELIA 1720
TIAJOMULCO DE ZUNIGA
JALISCO  CP 45645  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

TRENKWALDER PERSONALDIENSTE AG
ATTN JOB MGR
AG BRUNNERSTRASSE 73A
VIENNA  1010
AUSTRIA

TRENT MARKETING SOLUTIONS LTD
ATTN STEVE WALLACE
304 MARTINDALE LN
BONFIELD, ON  90H IEO
CANADA

TRESCAL INC.
1065 COMSTOCK STREET
SANTA CLARA, CA  95054-3407

TRESYS TECHNOLOGY LLC
ATTN CFO
8840 STANFORD BLVD, STE 2100
COLUMBIA, MD  21045

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TREX ENTERPRISES CORP
ATTN VP, IP
427 ALA MAKANI ST
KHAULUL
MAUI, HI  96732

TREX ENTERPRISES CORPORATION
ATTN VP INTELLECTUAL PROPERTY
10455 PACIFIC CENTER CT
SAN DIEGO, CA  92121

TRI CITY MECHNICAL CONTRACTORS INC
P.O. BOX 21546
GREENSBORO, NC  27420

TRI OM SPA
ATTN R&D MGR
VIA DEI PRATI 20
CAMBIANO  10020
ITALY

TRI POWER GROUP
ATTN PROJECT MNGR
1671 MABURY RD
SAN JOSE, CA  95113

TRI TECH SOLUTIONS INC
ATTN PRESIDENT
106 WIND CHIME CT
RALEIGH, NC  27615

TRIAD ELECTRICAL CONTRACTORS INC
ATTN PRESIDENT
112 CENTRAL PIEDMONT CT
RANDLEMAN, NC  27317

TRIAD FIREPROOFING INC
ATTN VP & OWNER
126 GRIFFITH PLAZA DR
WINSTON SALEM, NC  27103

TRIAD POWER 2004 LTD
ATTN SERVICE MGR
3342 MILLAR AVE
SASKATOON, SK  S7K 7G9
CANADA

TRIANGLE AREA SERVICES, INC
3818 SCHLEY ROAD
HILLSBOROUGH, NC  27278-8821

TRIANGLE BLDG SERVICES
ATTN PRES
1039 DRESSER CT
RALEIGH, NC  27609

TRIANGLE BUS CHARTERS
10700 WORLD TRADE BLVD, SUITE 114
RALEIGH, NC  27617

TRIANGLE BUSINESS JOURNAL
3515 GLENWOOD AVE, STE 220
RALEIGH, NC  27612

TRIANGLE CERTIFICATION LLC
ATTN VP
2224 PAGE RD, STE 104
DURHAM, NC  27703

TRIANGLE COATINGS, INC
6721 MT HERMAN RD
MORRISVILLE, NC  27560-9223

TRIANGLE E TOOLING & MACHINING INC
ATTN PRESIDENT
6377 E NC 97
ELM CITY, NC  27822

TRIANGLE ELECTRICAL SERVICES INC
ATTN VP
12085 US HWY 15-501 N
CHAPEL HILL, NC  27516

TRIANGLE FLOORING & ACOUSTICAL INC
ATTN PRESIDENT
110 BRENROSE CIR
DURHAM, NC  27705

TRIANGLE GLASS SERVICE INC
ATTN PRESIDENT
P.O. BOX 15429
DURHAM, NC  27704

TRIANGLE HEALTH AND SAFETY INC
ATTN PRESIDENT
112 BOUNTY LANE
DURHAM, NC  27713

TRIANGLE HYGIENE INC
ATTN PRESIDENT
814 W ACADEMY ST
FUQUAY VARINA, NC  27526

TRIANGLE INDUSTRIAL SERVICES INC

TRIANGLE INDUSTRIAL SUPPLY INC
ATTN JON LINK, PRESIDENT
103 SOUTHGATE DR
OXFORD, NC  27565

TRIANGLE METAL WORKS INC
ATTN PRESIDENT
1423 WAIT AVE
WAKE FOREST, NC  27587

TRIANGLE STAINLESS INC
1705 NEW RALEIGH ROAD
DURHAM, NC  27703-9315

TRIANGLE VACCUM
ATTN PRESIDENT
4033 DUTCH HARBOR CT
RALEIGH, NC  27606

TRIANGLE WASTEWATER TREATMENT PLANT
ATTN STEPHANIE A BRIXEY, COMPLIANCE
MGR
5926 NC HWY 55 E
DURHAM, NC  27713

TRIANGLE WATER SERVICE INC
ATTN MANAGER
4096- 600 AIRPORT BLVD
MORRISVILLE, NC  27560

TRIANGULATION INC
ATTN PRES
3885 EDWARDS RD
GRIMESLAND, NC  27837

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRI-CITY MECHANICAL CONTRACTORS
706 UTILITY ST
GREENSBORO, NC  27405

TRICOM RESEARCH INC
ATTN GENERAL MGR
17981 SKY PARK CIR, STE L, M
IRVINE, CA  92614

TRIDENT LIGHTING
ATTN SALES MANAGER
7929 32ND ST SE
KENTWOOD, MI  49512

TRIDENT SYSTEMS INC
ATTN EVP/COO
10201 LEE HWY, STE 300
FAIRFAX, VA  22030

TRIDONIC AG
OBERE ALLMEIND 2
ENNENDA  CH-8755
SWITZERLAND

TRIDONIC CONNECTION TECH GMBH & CO
KG
ATTN APPLICATION ENGINEER
ARCHENWEG 58
INNSBRUCK  6020
AUSTRIA

TRIDONIC GMBH & CO KG
ATTN MATTHIAS FUCHS
FARBERGASSE 15
DORNBIRN  6851
AUSTRIA

TRIDONIC JENNERSDORF GMBH
TECHNOLOGIEPARK 10
JENNERSDORF  A-8380
AUSTRIA

TRIDONIC OPTOELECTRONICS GMBH
ATTN MANAGING DIR
EISENSTADTERSTRASSE 20
JENNERSDORF  A-8380
AUSTRIA

TRIDONIC USA INC
C/O TRIDONIC GMBH & CO KG
FARBERGASSE 15
DORNBIRN  6851
AUSTRIA

TRIDONIC
FARBERGASSE 15
DORNBIRN  6851
AUSTRIA

TRIDONICATCO OPTOELECTRONICS GMBH
TECHNOLOGIEPARK 10
JENNERSDORF  A-8380
AUSTRIA

TRI-LAND PROPERTIES INC
1 E OAK HILL DR, STE 302
WESTMONT, IL  60559

TRI-LOGIC INC
ATTN VP OF MKTG & SALES
2 HIGHWOOD DR, STE 202
TEWKSBURY, MA  01876

TRILUX GMBH & CO KG
ATTN ELENA BENZEL
POSTFACH 1960
ARNSBERG  D-59753
GERMANY

TRIMECH SOLUTIONS LLC
4461 COX RD STE 302
GLEN ALLEN, VA  23060-3331

TRINA LIM & CO
10 ANSON RD
15-05 INTL PLAZA
SINGAPORE  079903
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRINITY CONSULTANTS INC.
CXALLOY
12700 PARK CENTRAL DRIVE
DALLAS, TX  75251-1542

TRINITY CONSULTANTS
12700 PARK CENTRAL DR, STE 600
DALLAS, TX  75251

TRINITY GROUP CONSTRUCTIONS LLC
ATTN PRESIDENT
1395 WHISPERING OAKS DR
MATTHEWS, NC  28104

TRINITY LLC
ATTN PRESIDENT
60 LEONARD ST
METUCHEN, NJ  08840

[NAME REDACTED]
[ADDRESS REDACTED]

TRIOM SPA
ATTN R&D MANAGER
VIA DEI PRATI N 20
CAMBIANO  10020
ITALY

TRIO-TECH INTERNATIONAL PTE LTD
TOA PAYOH
TOA PYOH NORTH  318995
SINGAPORE

TRIPAR INC
ATTN VP
9750 MAURICE DUPLESSIS
MONTREAL, QC  H1C 1G1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRIPENT POWER LLC
1185 NOVARA STREET
SAN DIEGO, CA  92107-1006

TRIPHASE NV
ATTN CHIEF EXECUTIVE OFFICER
ROMEINE STRAAT 18
HEVERLEE  3001
BELGIUM

TRIPLE C INC
ATTN OWNER
1212 W MAIN ST
OKLAHOMA CITY, OK  73106

TRIPLE PLAY SERVICES INC
DBA THREE WAY LOGISITICS
ATTN DIRECTOR, CORP FINANCE
42505 CHRISTY ST
FREEMONT, CA  94536

TRIPLE-E MACHINERY MOVING INC
3301 GILMAN RD
EL MONTE, CA  91732

TRIPOD TECHNOLOGY CORP
ATTN VP
1-3, ALLEY 5, LN 304, SEC 1, SHIN-NA RD, LU-CHU
TAOYUAN  338
TAIWAN

TRIPOD(WUXI) ELECTRONIC CO LTD
ATTN GENERAL MGR
NO 18 E ER-QUAN PD DEV ZONE
XICHAN DIST
WUXI CITY, JIANGSU  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

TRIQUINT SEMICONDUCTOR INC
ATTN BRUCE R FOURNIER, VP BUSINESS
DVPT
2300 NE BROOKWOOD PKWY
HILLSBORO, OR  97124

TRISTAR INC
ATTN CIO
3740 E LA SALLE ST
PHOENIX, AZ  85040

TRI-STATE BUSINESS SYSTEMS LLC
ATTN CHIEF EXECUTIVE OFFICER
P.O. BOX 5615
HILLSBOROUGH, NJ  08844

TRISURE CORPORATION-AA
ATTN ERIN LUNSFORD
4325 LAKE BOONE TRL, STE 200
RALEIGH, NC  27607

TRI-THERM INC
1406 SMITH RENO RD
RALEIGH, NC  27603-7732

TRITON SYSTEMS INC
ATTN SR CONTRACT MANAGER
200 TURNPIKE RD
CHELMSFORD, MA  01824

TRIUMPH LIGHTING INC
ATTN OWNER
3685 MAIN ST
APPLE HILL, ON  K0C 1B0
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

TRL TECHNOLOGY LTD
ATTN COMMERCIAL MGR
SIGMA CLOSE, TEWKESBURY
GLOS  GL20 8ND
UNITED KINGDOM

TROLL SYSTEMS CORPORATION
ATTN VP CTO
24950 ANZA DR
VALENCIA, CA  91355

TRON ELEKTRONICKE SOUCASTKY SRO
ATTN ZDENEK SULAK
BELY PAZOUTOVE 1
BRNO  624 00
CZECH REPUBLIC

TRON ELEKTRONIK SISTEMLER SAN VE TIC
AS
ATTN GM
1 ESENSEHIR MAH MIMAT SINAN CAD
33 Y DUDULLU
UMRANIYE, ISTANBUL  TURKEY

TRONICS MEMS INC
ATTN PRESIDENT
830 E ARAPAHO RD
RICHARDSON, TX  75081

TROPIAN
ATTN CTO
20813 STEVENS CREEK BLVD
CUPERTINO, CA  95014

TROQUELADORA BATESVILLE DE MEXICO -
S DE RL DE CV
ATTN SALES MGR
LA NORIA, PARQUE IND QUERETARO
QUERETARO QRO  76220  MEXICO

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TROY-CSL LIGHTING INC
ATTN ENGINEER MANAGER
14508 NELSON AVE
CITY OF INDUSTRY, CA  91744

TRS GMBH
ATTN DIR ING
INDUSTRIESTRASSE 16
STUTENSEE  76297
GERMANY

TRS REN TELCO
DFW AIRPORT
DALLAS, TX  75261-9260

TRS-SESCO LLC
P.O. BOX 667
KERNERSVILLE, NC  27285-0667

TRU FLOW COMPONENTS, LLC
12000 NE 95TH ST
VANCOUVER, WA  98682-2448

TRUCK-LITE COMPANY INC
ATTN PRES & CEO
310 E ELMWOOD AVE
FALCONER, NY  14733

TRUE INDUSTRIES INC
DBA CLEVELAND PUNCH & DIE CO
ATTN CONTROLLER
666 PRATT ST
RAVENNA, OH  44266

TRUE LIGHT CO LTD
ATTN CHIEF EXECUTIVE OFFICER
1704 GEUM-KANG VENTURETEL
1108 BI-SAN DONG, DONG-AN GU
ANYANG, GYEONGGI-DO  SOUTH KOREA

TRUE VALUE COMPANY
ATTN CONTROLLER
8600 W BRYN MAWR AVE
CHICAGO, IL  60631

TRUEFAB LLC
3401 INDUSTRIAL DRIVE
DURHAM, NC  27704-9430

TRUELOOK INC
ATTN SALES DIR
102 W 3RD ST, STE 725
WINSTON-SALEM, NC  27101

TRUELOVE & MACLEAN INC
ATTN ACCOUNT MGR
57 CALLENDER RD
WATERTOWN, CT  06795

[NAME REDACTED]
[ADDRESS REDACTED]

TRUEWIDE
ATTN DIRECTOR
405 SINIL IT KNOWLEDGE INDUSTRY
CENTRES
13, LS-RO
GIMPO, GYEONGGI-DO  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

TRUIST BANK
3322 WESTEND AVENUE SUITE 620
NASHVILLE, TN  37208-6868

[NAME REDACTED]
[ADDRESS REDACTED]

TRUMPF HUETTINGER, INC.
111 HYDE ROAD
FARMINGTON, CT  06032-2834

TRUMPF INC
DEPT. 135 P.O. BOX 150473
HARTFORD, CT  06115-0473

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TRU-PLASTICS LLC
ATTN GM
14100 LEETSBIR RD
STURTEVANT, WI  53177

TRU-SI TECHNOLOGIES
ATTN KEVIN CROWLEY
657 N PASTORIA AVE
SUNNYVALE, CA  94085

TRUSTEES OF BOSTON UNIVERSITY
1 SILBER WY, 8TH FL
BOSTON, MA  02215

TRUSTEES OF BOSTON UNIVERSITY
ATTN ASST TREASURER
108 BAY STATE RD
BOSTON, MA  02215

TRUSTEES OF TUFTS COLLEGE
ATTN SR DIRECTOR, PURCHASING
169 HOLLAND ST
SOMMERVILLE, MA  02144

TRUTECH INC
ATTN DIST MGR
155 WOOLEO DR
MARIETTA, GA  30062

TRU-TOOL INC
ATTN PRESIDENT
14100 LEETSBIR RD
STURTEVANT, WI  53177

[NAME REDACTED]
[ADDRESS REDACTED]

TRW INC
ATTN CONTRACTS MNGR
1 SPACE PARK
REDONDO BEACH, CA  90278

[NAME REDACTED]
[ADDRESS REDACTED]

TS HAZMAT CONSULTING SERVICES, LLC
SIGNET NORTH AMERICA
2133 W GUADALUPE DR
PUEBLO WEST, CO  81007-3246

TS PROSDA GREENTECH CO LTD
ATTN CHAIRMAN & GM
NO 22, WUQUAN 3RD RD
WUGU DIST
NEW TAIPEI CITY  248  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

TSANN KUEN (CHINA) ENTERPRISE CO LTD
TSANN KUEN INDUSTRIAL PARK
TAIWANESE INVESTMENT ZONE
ZHANGZHOU  FUJ 363107
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

TSC INTERNATIONAL INC
ATTN CHIEF EXECUTIVE OFFICER
39105 N MAGNETICS BLVD
WADSWORTH, IL  60083

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TSET INC
ATTN GENERAL MGR
3530 BASSETT ST
SANTA CLARA, CA  95054

TSG INC
ATTN VICE PRESIDENT OF SALES
113 SWETT AVE
AMERICUS, GA  31709

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TSI TECHNOLOGY DEV &
COMMERCIALIZATION SERVICES LLC
ATTN SVP TECH TDCS
7501 FOOTHILLS BLVD
ROSEVILLE, CA  95747

[NAME REDACTED]
[ADDRESS REDACTED]

TSINGHUA UNIVERSITY
ATTN ASSIST PROFESSOR
ROOM 223, REGION 11, EAST MAN BLDG
TSINGHUA UNIVERSITY
BEIJING  100084  CHINA

TSINGHUA UNIVERSITY
ATTN DEPT OF ELECTRICAL ENGINEERING
RM 305, HIGH VOLTAGE BLDG
HAIDING DIST, BEIJING
CHINA

TSK AMERICA
9668 INTER OCEAN DR
CINCINNATI, OH  45246

TSL INC
ATTN ENG MANAGER
95 READY AVE
FORT WALTON BEACH, FL  32548

TSN-ELECTRO LLC
U1 LARINA 15A
NIZHNY NOVGOROD  603152
RUSSIA

TSP CO. LTD
45, OKGYE2GONGDAN-RO,
GYEONGSANGBUK
GUMI  39425
SOUTH KOREA

TSR LIGHTING INC
ATTN VP
643 HALE AVE N
OAKDALE, MN  55128

TSS MICROSCOPY LLC
DBA TECHNICAL SALES SOLUT
7431 NE EVERGREEN PARKWAY SUITE 130
HILLSBORO, OR  97124-5831

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TT ELECTRONICS OPTEK TECHNOLOGY
ATTN VP OF SALES
1645 WALLACE DR
CARROLLTON, TX  75006

TT ENGINEERING AND MANUFACTURING
SDN BHD
NO.1, JALAN 6/1, KAWASAN PERINDUSTR
SERI KEMBANGAN  43300
MALAYSIA

TTE INTERNATIONAL CO LTD
RM 511, NO. 1 TIANTAI FIRST RD
SCIENCE CITY, LUOGANG DISTRICT
GUANGZHOU
CHINA

TTE TECHNOLOGY INC
101 W 103RD ST
INDIANAPOLIS, IN  46290

T-TECH MACHINING
3250 KELLER STREET SUITE 6
SANTA CLARA, CA  95054-2613

TTELECTRONICS-IRC
FOURTH FLOOR, ST ANDREWS HOUSE
WEST STREET
WOKING  GU21 6EB
UNITED KINGDOM

TTI NORTE SL
ATTN COMMERCIALL MANAGER
C/ ALBERT EINSTEIN 14
SANTANDER  39011
SPAIN

TTOP CORP
ATTN GENERAL MANAGER
NO 6, GONG-DONG 2ND RD
SHENG-GANG
CHANG-HUA COUNTY  50971  TAIWAN

TU BERLIN
EINSTEINUFER 25
BERLIN  10587
GERMANY

TU DRESDEN

TU GRAZ
RECHBAUERSTRASSE 12
GRAZ  8010
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUBITAK
TUNUS CADDESI NO 80
KAVAJKUDERE ANKARA  06680
TURKEY

TUCCI FABRICATING INC
9755 RIVER ROAD
MARCY, NY  13403-2044

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUCKER ENGINEERING INC
ATTN PRESIDENT
CENTENNIAL IND PARK
4 FIFTH ST
PEABODY, MA  01960

TUCKER SADLER ARCHITECTS INC
ATTN CHIEF EXECUTIVE OFFICER
1620 5TH AVE, STE 200
SAN DIEGO, CA  92101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUFF WRAP INSTALLATIONS INC
2080 DETWILER RD
HARLEYSVILLE, PA  19438

TUGHANS LLP
THE EWART 3 BEDFORD SQUARE
BELFAST  7260
IRELAND

TUHH INSTITUT E-3
DENICKE STR 22
HAMBURG  21073
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUNA TRAFFIC LLC
10127 NW AVE
FRANKSVILLE, WI  53126

TUNA TRAFFIC LLC
129 MOURNING DOVE LN
RACINE, WI  53406

TUNG HING ELECTRIC WIRE CO LTD
ATTN SALES SUPERVISOR
NO.5, 13/F, FONDA INDUSTRIAL BLDG
37-39 AU PUI WAN ST, FO TAN
SHATIN  HONG KONG

TUNG SING PRINTING CO LTD
ATTN SAMUEL LO, CEO
UNIT A, 4TH FL, FORTUNE IND BLDG
35 TAI YIP ST, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

TUNNEL TO TOWERS FOUNDATION
2361 HYLAN BLVD
STATEN ISLAND, NY  10306-3159

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TURBO POWER SYSTEM LTD
ATTN ENGINEERING DIRECTOR
1 QUEENS PARK, QUEENSWAY N
TEAM VALLEY INDUSTRIAL ESTATE
GATESHEAD, TYNE & WEAR  NE11 0QD
UNITED KINGDOM

TURBOTECH INDUSTRIE
ATTN CHIEF EXECUTIVE OFFICER
27 RUE AMAND
PARIS  75015
FRANCE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TURK DUOTEC GMBH
ATTN ARTHUR RONISCH, MANAGING DIR
GOETHESTRASSE 7
HALVER  D-58553
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

TURMHOTEL DAVOS AG
ALTE FLUELASTRASSE 2
DAVOS  7260
SWITZERLAND

TURNER BUILDING SCIENCE & DESIGN LL
26 PINEWOOD LANE
HARRISON, ME  04040-4334

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TURNING STONE RESORT CASINO LLC
2037 DREAM CATCHER PLAZA
ONEIDA, NY  13421-2729

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUSUR
LENINA STR 40
TOMSK  634050
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TUV RHEINLAND (SHENZHEN) CO LTD
ATTN SR MANAGER A&L
1F E 82-4F, CYBIO TECH BLDG, NO 1
16 KEJIBEI 2ND RD, HIGH-TECH IND PARK N
NANSHAN DIST, SHENZHEN  CHINA

TUV RHEINLAND OF NORTH AMERICA INC
ATTN CFO
12 COMMERCE RD
NEWTON, CT  06470

TUV SUD AMERICA INC.
10 CENTENNIAL DRIVE
PEABODY, MA  01960-7938

TUV SUD HONG KONG
ATTN MGR
3/F W WING, LAKESIDE 2
10 SCIENCE PK W AVE PARK
SHATIN  HONG KONG

TUWAGO INC
ATTN DIRECTOR
740 SIERRA VISTA AVE
MOUNTAIN VIEW, CA  94043

TUXIN PROPERTIES (SHANGHAI) CO LTD
ROOM 103, BLDG 1, NO 1158
ZHANGDONG RD, PUDONG NEW AREA
SHANGHAI  201203
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

TW TELECOM HOLDINGS INC
C/O CENTURYLINK
1025 ELDORADO BLVD
BROOMFIELD, CO  80020

[NAME REDACTED]
[ADDRESS REDACTED]

TWF INDUSTRIES INC
ATTN PRESIDENT
2611 COUNTY RD 45 SW
ALEXANDRIA, MN  56308

TWILIO INC
375 BEALE ST, STE 300
SAN FRANCISCO, CA  94105

TWILIO IRELAND LTD
25-28 NORTH WALL QUAY
DUBLIN  D01 H104
IRELAND

TWIN CITY FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD, CT  06155

TWIN CITY FIRE INSURANCE COMPANY
1 HARFORD PLAZA
HARTFORD, CT  06155

TWIN CREEKS TECHNOLOGIES INC
ATTN VICE PRESIDENT
3930 N FIRST ST
SAN JOSE, CA  95134

TWINBIRD CORPORATION
ATTN GENERAL MGR
2084-2 YOSHIDA-NISHIOTA
TSUBAME-SHI NIIGATA  959-0292
JAPAN

TWISTHDM LLC
ATTN MANAGING PARTNER
130 CENTRAL AVE, STE 400
HOLLAND, MI  49423

TWO DUDES PHOTO LLC
3659 PERADA DRIVE
WALNUT CREEK, CA  94598-2743

TWO SIGMA INVESTMENTS LP
100 AVE OF THE AMERICAS
16TH FL
NEW YORK, NY  10013

TX CHILD SUPPORT SDU
RE: 0013291938201540019 (ORIGINAL)
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

TYC BROTHER INDUSTRIAL CO LTD
ATTN CHUN CHI WU
72-2 SHIN-LEH RD
TAINAN  70248
TAIWAN

TYCO ELECTRONICS CORP
ATTN BRUCE PELTON, CTO
18662 MACARTHUR BLVD, STE 201
IRVINE, CA  92612

TYCO ELECTRONICS CORP
ATTN VICE PRESIDENT
1050 WESTLAKES DR
BERWYN, PA  19312

TYCO ELECTRONICS CORPORATION
ATTN PARALEGAL
2901 FULLING MILL RD
MIDDLETOWN, PA  17057

TYCO ELECTRONICS SERVICES GMBH
ATTN MANAGEMENT
RHEINSTRASSE 20
SCHAFFHAUSEN  8200
SWITZERLAND

TYCO PRINTED CIRCUIT GROUP LP
ATTN CONTRACT ADMINSTRATION
1699 KING ST
ENFIELD, CT  06082

TYKMA INC
DBA TYKMA TECHNOLOGIES
ATTN GENERAL MGR
931 E WATER ST
CHILLICOTHE, OH  45601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TYNRICH TECHNOLOGY CO LTD
ATTN JAMES CHIEN
8F 7, NO 736, CHUNG CHENG RD
ZHONGE DISTRICT
NEW TAIPEI CITY  23511  TAIWAN

TYNRICH TECHNOLOGY CO., LTD
5F.,NO.6,LN.24,HEPINGRD.,BANQIAO DIST
TAIPEI
TAIWAN

TYNTEK CORP
ATTN SANDY CHEN
1F, NO 91, SICHENG RD
BANCIAO
TAIPEI  220  TAIWAN

TYNTEK CORPORATION RENAI PLANT
NO 15, KEJUNG RD, CHUNAN SCIENCE PARK
ZHUNAN TOWN
MIAOLI COUNTY  350
TAIWAN

TYPHOON HIL, INC
15 WARD STREET, 2ND FLOOR
SOMERVILLE, MA  02143-4228

TYRI INTERNATIONAL INC
ATTN PRESIDENT
4917 COYE DR
STEVENS POINT, WI  54481

TYRI SWEDEN AB
ATTN R&D DIR
78 HISINGS 43
BACKA  S-422
SWEDEN

TYSON COMMUNICATIONS
ATTN EXECUTIVE PRODUCTS
813 VAN THOMAS DR
RALEIGH, NC  27615

TYSON FOODS INC
ATTN SR VICE PRESIDENT
2200 DON TYSON PKWY
SPRINGDALE, AR  72262-6999

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

TYTEK INDUSTRIES INC
ATTN PRESIDENT
4700 ASWOOD DR, STE 445
CINCINNATI, OH  45241

[NAME REDACTED]
[ADDRESS REDACTED]

U PROTECT APPAREL TECH CO LTD
UPROTECT 4B, NO B2
DIGITAL TECH PARK
NANSAHN, SHENZHEN
CHINA

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: CAROL THOMAS-JACOBS
213 ESTATE LA REINE
6151 RR1
ST. CROIX, VI  850

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: CAROL THOMAS-JACOBS
3438 KRONDPRINDSENS GADE
GERS BUILDING,2ND FLOOR
ST. THOMAS, VI  802

U.S. BANCORP INVEST (0280)
ATT KEVIN BROWN OR PROXY MGR
60 LIVINGSTON AVE
ST. PAUL, MN  55107-1419

U.S. BANCORP
ATTN: YANI KISOKI
800 NICOLLET MALL
MINNEAPOLIS, MN  55402-7000

U.S. BANK N.A. (2803)
ATT PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CTR DR
STE 302
MILWAUKEE, WI  53212

U.S. BANK TRUST COMPANY, N.A., AS
COLLATERAL AGENT
214 N. TRYON ST 27TH FLOOR
MAIL CODE: CN-NC-H27A
CHARLOTTE, NC  28202

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20522-0112

U.S. ELECTRICAL SERVICES, INC.
701 MIDDLE STREET
MIDDLETOWN, CT  06457

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
ATLANTA DISTRICT OFFICE
SAM NUNN ATLANTA FEDERAL CENTER
100 ALABAMA STREET, SW, SUITE 4R30
ATLANTA, GA  30303

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
BIRMINGHAM DISTRICT OFFICE
RIDGE PARK PLACE
1130 22ND STREET SOUTH, STE 2000
BIRMINGHAM, AL  35205

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
CHARLOTTE DISTRICT OFFICE
129 WEST TRADE STREET
SUITE 400
CHARLOTTE, NC  28202

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
CHICAGO DISTRICT OFFICE
JCK FEDERAL BUILDING
230 S DEARBORN ST, STE 1866
CHICAGO, IL  60604

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
HEADQUARTERS
131 M STREET, NE
FOURTH FLOOR, SUITE 4NWO2F
WASHINGTON, DC  20507

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
HOUSTON DISTRICT OFFICE
MICKEY LELAND BUILDING
1919 SMITH STREET, 6TH FLOOR
HOUSTON, TX  77002

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
INDIANAPOLIS DISTRICT OFFICE
101 WEST OHIO ST, STE 1900
INDIANAPOLIS, IN  46204

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
LOS ANGELES DISTRICT OFFICE
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST., 4TH FLOOR
LOS ANGELES, CA  90012

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
MEMPHIS DISTRICT OFFICE
1407 UNION AVENUE, 9TH FLOOR
MEMPHIS, TN  38104

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
MIAMI DISTRICT OFFICE
MIAMI TOWER
100 SE 2ND STREET, SUITE 1500
MIAMI, FL  33131

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
NEW YORK DISTRICT OFFICE
33 WHITEHALL STREET, 5TH FLOOR
NEW YORK, NY  10004

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
PHILADELPHIA DISTRICT OFFICE
801 MARKET STREET, SUITE 1000
PHILADELPHIA, PA  19107-3126

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
PHOENIX DISTRICT OFFICE
3300 NORTH CENTRAL AVENUE
SUITE 690
PHOENIX, AZ  85012-2504

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
SAN FRANCISCO DISTRICT OFFICE
450 GOLDEN GATE AVENUE
5 WEST, P.O BOX 36025
SAN FRANCISCO, CA  94102-3661

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
ST. LOUIS DISTRICT OFFICE
ROBERT A. YOUNG FEDERAL BUILDING
1222 SPRUCE ST., RM 8.100
ST. LOUIS, MO  63103

UAB MANUFACTURING CO
ATTN GENERAL MANAGER
1100 ROSA AVE
CROYDON, PA  19201

UBE AMERICA INC
ATTN PRESIDENT
261 MADISON AVE, 28TH FL
NEW YORK, NY  10016

UBE INDUSTRIES LTD
ATTN GENERAL MANAGER
1-2-1 SHIBAURA SEAVANS N BLDG
MINATO-KU
TOKYO 105-8449  JAPAN

UBIDYNE GMBH
ATTN CHIEF EXECUTIVE OFFICER
LISE-MEITNER-STR 14
ULM  89081
GERMANY

UBIQD LLC
ATTN PRESIDENT
100 ENTRADA DR
LOS ALAMOS, NM  87544

UBS (2507,5284)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UBS AG
ATTN: AGENCY GROUP
600 WASHINGTON BLVD
STAMFORD, CT  06901

UBS FIN SVCS LLC (0221)
ATT PROXY DEPT - JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ  07086

U-C COMPONENTS, INC
18700 ADAMS CT
MORGAN HILL, CA  95037-2804

UCAR CARBON COMPANY INC
ATTN DIRECTOR-WORLDWIDE TECHNOLOGY
39 OLD RIDGEBURY RD
DANBURY, CT  06817-0001

UCLA
56-125B ENGINEERING IV BLDG
BOX 951594
LOS ANGELES, CA  90095

UCRC LAB
ATTN RESEARCHER
KOOKMIN UNIVERSITY, JEONGNEUNG 3-OBNG
SEONGBUK DISTRICT
SEOUL  02707  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UE SYSTEMS INTERNATIONAL CORPORATION
ATTN VP OPERATIONS
14 HAYES ST
ELMSFORD, NY  10523

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UES INC
ATTN CONTRACT MANAGER
4401 DAYTON-XENIA RD
DAYTON, OH  45440

UESTC
ATTN DR TIAN QI
NO 2006, XIYUAN AVE
WEST HI-TECH ZONE
CHENGDU  611731  CHINA

UFP GREAT LAKES LLC DBA PAK-RITE
2395 S.BURELL
MILWAUKEE, WI  53207-1519

U-FREIGHT
U-FREIGHT AMERICA INC
480 MCCLELLAN HYWY
EAST BOSTON, MA  02128

UFS CORP
ATTN SECRETARY
330 N 400 EAST
VALPARAISO, IN  46383

[NAME REDACTED]
[ADDRESS REDACTED]

UGOLINI & C SRL
ATTN RE UNICO
VIA ETRURIA 1
SAN CASCIANO VAL DI PESA  50026
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

UICAN PACIFIC (S) PTE LTD
ATTN EXECUTIVE
18 BOON LAY WAY
TRADEHUB 21, 10-112
609966  SINGAPORE

UK ABRASIVES INC
ATTN PRES
3045 MACARTHUR BLVD
NORTHBROOK, IL  60062

UK INTERNATIONAL
A/K/A UNDERWATER KINETICS
ATTN PRESIDENT
13400 DANIELSON ST
POWAY, CA  92064

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UL CONTRACTING PARTIES
C/O UL SOLUTIONS
155 N WACKER DR, STES 950 & 1000
CHICAGO, IL  60606

UL DE MEXICO SA DE CV
ATTN DIR
BLAS PASCAL NO 205, PISO 2
COL LOS MORALES, DEL MIGUEL HIDALGO
CDMX  11510  MEXICO

UL DQS INC
ATTN CORPORATE SECRETARY
1130 W LAKE RD, STE 340
BUFFALO GROVE, IL  60089

UL LLC.
75 REMITTANCE DRIVE SUITE 1524
CHICAGO, IL  60675-1524

ULINE, INC.
2165 NORTHMONT PKWY
DULUTH, GA  30096-5833

ULLBERG YACHT DESIGN INC
ATTN PRES
1353 PALMETO AVE, STE 120
WINTER PARK, FL  32789

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ULSTER COUNTY SUPPORT COLLECTION
UNIT
RE: BP18503G1 (ORIGINAL)
P.O. BOX15351
ALBANY, NY  12212-5351

ULTIMATE SOFTWARE GROUP INC, THE
ATTN VP
2000 ULTIMATE WAY
WESTON, FL  33326

ULTIMATE STAFFING SERVICES
1939 HARRISON ST, STE 711
OAKLAND, CA  94612-3511

ULTRACLEAN TECH SYSTEMS & SERVICE
INC
ATTN CHIEF EXECUTIVE OFFICER
26462 CORPORATE AVE
HAYWARD, CA  94545

ULTRA ELECTRONICS INC
DBA ULTRA ELECTRONICS TCS
ATTN DIR, CONTRACTS & LEGAL AFF
5990 COTE DE LIESSE
MONTREAL, QC  H4T 1V7  CANADA

ULTRA ELECTRONICS LTD
ATTN PRINCIPAL COM OFFICER
417 BRIDPORT RD, GREENFORD
MIDDLESEX  UB6 8UA
UNITED KINGDOM

ULTRA FAB TECHNOLOGY INC
ATTN VICE PRESIDENT
133-A BERNAL RD
SAN JOSE, CA  95119

ULTRA FASTENERS INC
ATTN VICE PRESIDENT SALES
103-14770 64 AVE
SURREY, BC  V3S 1X7
CANADA

ULTRA INC
P.O. BOX 250792
MILWAUKEE, WI  53225-6512

ULTRA PURE SOLUTIONS INC
ATTN FIN CONTROLLER
11225 COMMERCIAL PKWY
CASTROVILLE, CA  95012

ULTRA T EQUIPMENT CO INC
41980 CHRISTY STREET
FREMONT, CA  94538-3161

ULTRACLEAN ELECTROPOLISH INC
ATTN GEN MGR
1814 SUNNY DR
HOUSTON, TX  77093

ULTRACORE (PENANG) SDN BHD
10 & 12 LORONG SAGAJAYA 7
PRAI PIN  13600
MALAYSIA

ULTRALIFE CORP
ATTN ACTING GEN COUNSEL
1457 MILLER STORE RD, STE 106
VIRGINIA BEACH, VA  23455

ULTRAM TECHNOLOGIES LTD
MOSHAV MAZOR D.N.
HAMERKAZ  73160
ISRAEL

ULTRAMET
ATTN PRES
12173 MONTAGUE ST
PACOIMA, CA  91331

ULTRA-METRIC TOOL CO
ATTN PRESIDENT
2952 N LEAVITT ST
CHICAGO, IL  60618

ULTRARF INC
ATTN CHARLES M SWOBODA
160 GIBRALTAR CT
SUNNYVALE, CA  94089

ULTRARF INC
ATTN GENERAL COUNSEL
4600 SILICON DR
DURHAM, NC  27703

ULTRASIL CORPORATION
ATTN SALES REP
3527 BREAKWATER AVE
HAYWARD, CA  94545

ULTRASONIC SYSTEMS INC
ATTN PRESIDENT
135 WARD HILL AVE
HAVERHILL, MA  01835

ULTRASOURCE INC
ATTN DIR OF BUS DEV
22 CLINTON DR
HOLLIS, NH  03049

ULTRATAPE INDUSTRIES INC.
9770 SW WILSONVILLE ROAD SUITE 400
WILSONVILLE, OR  97070-7901

ULTRATECH INC
ATTN SVP, FINANCE & CFO
3050 ZANKER RD
SAN JOSE, CA  95134

ULTRAVIOLET TECHNOLOGY CO LTD
ATTN PRESIDENT
2F, NO 66-11, SEC 2, NANKAN RD
TAOYUAN COUNTY
LUZHU  33855  TAIWAN

ULTRON SYSTEMS INC
5105 MAUREEN LANE.
MOORPARK, CA  93021-1783

ULVAC INC
ATTN DIR
2500 HAGISONO
CHIGASAKI, KANAGAWA  253-8543
JAPAN

ULVAC TECHNOLOGIES INC
ATTN ASST VP/DIR OF CONTRACT ADMIN
401 GRIFFIN BROOK DR
METHUEN, MA  01844

U-MARQ USA CORP
ATTN COO
159 DANBURY RD
NEW MILFORD, CT  06776

UMASS DARTMOUTH
ATTN ASSIST PROFESSOR
285 OLD WESTPORT RD
NORTH DARTMOUTH, MA  02747-2300

UMB BANK, NATL ASSOC (2450)
ATT KAREN BOUCHARD/PROXY MGR
928 GRAND BLVD
MAILSTOP 1010404
KANSAS CITY, MO  64106

UMBRA CUSCINETTI SPA
ATTN CHIEF EXECUTIVE OFFICER
VIA VALTER BALDACCINI, 1
FOLIGNO  06034
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

UMICORE MATERIALS AG
ATTN PRODUCT MGR
SCHLOSSWEG 11
BALZERS  FL 9496
LIECHTENSTEIN

UMICORE OPTICAL MATERIALS USA INC
2976 S 614 ROAD
QUAPAW, OK  74363-1884

UMICORE SUBSTRATES
UMICORE SEMICONDUCTOR PROCESSING
ATTN GM
12 CHANNEL ST, 702
BOSTON, MA  02210

UMICORE THIN FILM PRODUCTS USA INC
ATTN SALES MGR
4 TOWNSEND WEST, UNIT 12
NASHUA, NH  03063

UMSTEAD HOTEL AND SPA, THE
ATTN DIR OF REVENUE
100 WOODLAND POND DR
CARY, NC  27513

UNAXIS USA INC
ATTN VP, GEN MNGR ETCH
10050 16TH ST NORTH
ST PETERSBURG, FL  33716

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UNDERSEA SENSOR SYSTEMS INC
ATTN CONTRACTS ADMIN
4868 E PARK 30 DR
COLUMBIA CITY, IN  46725

UNDERWRITERS LABORATORIES INC
ATTN CORPORATE SECRETARY
12 LABORATORY DR
RESEARCH TRIANGLE PARK, NC  27709

UNDERWRITERS LABORATORIES INC
ATTN GENERAL COUNSEL
333 PFINGSTEN RD
NORTHBROOK, IL  60062

UNDERWRITERS LABORATORIES INC
ATTN SHERYL JOHNSON
2600 NW LAKE RD
CAMAS, WA  98687

UNEKA CONCEPTS INC
ATTN PRESIDENT
328 ST. MARY ST
PLEASANTON, CA  94566

UNGERBOECK SYSTEMS INTERNATION INC
ATTN PRESIDENT
100 UNGERBOECK PARK
O FALLON, MO  63368

UNI DE LAS PALMAS DE GRAN CANARIA -
IUAM
EDIFICIO D ELECTRONIA &
TELECOMUNICACION
OFICINA A-302
CAMPUS UNIVERSITARIO DE TAFIRA
LAS PALMAS DE GRAN CANARIA  35017
SPAIN

UNI MAGNETIC INDUSTRIAL CO LTD
ATTN GENERAL MANAGER
NO 23, GONGYE W 6TH RD, LUKANG TOWN
CHANGHUA HSIEN  505
TAIWAN

UNI OF LOUISVILLE RESEARCH FDN INC
ATTN ASST DIR, INDUSTRY ENGAGEMENT
300 E MARKET ST, STE 300
LOUISVILLE, KY  40202-1959

UNI OF SCIENCE & TECH OF CHINA
433 HUANGSHAN ROAD
HEFEI, ANHUI  230026
CHINA

UNI SCIENTIFIC IND (SHANGHAI) CO LTD
ATTN DIRECTOR OF SALES
NO 1558, ZHANG DONG RD
ZHANGJIANG HI-TECH PARK
SHANGHAI 201203  CHINA

UNIBRAIN INC
2410 CAMINO RAMON
SAN RAMON, CA  94583-4334

UNICHEMTECHNOLOGY SDN BHD
NO.17, PSRN INDUSTRI RAPAT,
IPOH PER  31350
MALAYSIA

UNICO LLC
3725 NICHOLSON ROAD
MILWAUKEE, WI  53216

UNICOBA INDUSTRIA DE COMPONENTES
ELECTRONICOS E INFORMATICA LTDA
ATTN VP
RUA LOEFGREEN, 1057-10
ANDAR-VILA CLEMENTINO, SP  04040-030
BRAZIL

UNI-COM (GLOBAL) LTD
ATTN MG DIRECTOR
1-2 ENTERPRISE WAY
EDENBRIDGE KENT  TN8 6EW
UNITED KINGDOM

UNIFIRST CORPORATION
103 LUTHER AVENUE
LIVERPOOL, NC  27703-5059

UNIFIRST CORPORATION
THEODORE R. GOLDSTOCK
LERCH, EARLY & BREWER
7600 WISCONSIN AVE., SUITE700
BETHESDA, MD  20814

UNIFIRST
68 JONSPIN RD
WILMINGTON, MA  01887

UNIFLEX INC
ATTN PRESIDENT
7830 LOCHLIN DR
BRIGHTON, MI  48116

UNIGLOBE KISCO INC
ATTN GEN MGR
6292 SAN IGNACIO AVE, STE A
SAN JOSE, CA  95119

UNIREAT SRL
ATTN PRESIDENT
VIA SAN NICOLO 11
TRIESTE  34121
ITALY

UNILUMIN GROUP CO LTD
ATTN SR MANAGER
FUHAI INDUSTRIAL ZONE, QIAOTOU VILLAGE
FUYONG TOWN, BAOAN DISTRICT
SHENZHEN, GUANGDONG  518103  CHINA

UNION BANK & TST CO (2067)
MICHELLE BARTLING OR PROXY MGR
6801 SOUTH 27TH ST
LINCOLN, NE  68512

UNION ETCHANTS INTERNATIONAL
P.O. BOX 506
WOBURN, MA  01801

UNION INDUSTRIAL ABRASIVES INC
ATTN PRESIDENT
212 DURHAM AVE, STE 109, BLDG 4
METUCHEN, NJ  08840

UNION PROCESS INC
ATTN CHIEF EXECUTIVE OFFICER
1925 AKRON-PENINSULA RD
AKRON, OH  44313

UNIQUE BROADBAND SYSTEMS LTD
ATTN PROJECT MGR
400 SPINNAKER WAY, UNITS 1-10
VAUGHAN, ON  L4K5Y9
CANADA

UNIQUE CONCEPTS, GP
ATTN GENERAL PARTNERS
97-103 ANNA PLACE
CLAYTON, NC  27520

UNIROYAL ELECTRONICS INDUSTRY CO LTD
ATTN EXPORT SALES DIR
21 XIAJIA N RD
ECONOMIC & TECHNICAL DEVELOPMENT
ZONE
KUNSHAN CITY, JIANGSU  CHINA

UNIROYAL TECHNOLOGY CORP
ATTN PRES
TWO N TAMIAMI TRL, STE 900
SARASOTA, FL  34236

UNISEM (M) BERHAD
NO. 1 PERSIARAN PULAI JAYA 9, KAWAS
IPOH  31400
MALAYSIA

UNISEM INTERNATIONAL
ATTN OPERATIONS MGR
14409 ISELI RD
SANTA FE SPRINGS, CA  90670

UNISON INDUSTRIES LLC
ATTN VP SALES
7575 BAYMEADOWS WAY
JACKSONVILLE, FL  32256

UNISOURCE WORLDWIDE INC
ATTN EQUIPMENT SPECIALIST
5355 S WESTRIDGE DR
NEW BERLIN, WI  53151

UNIT INSTRUMENTS
ATTN VP MARKETING/ TECHNOLOGY
22600 SAVI RACH PARKWAY
UORBA LINDA, CA  92887

UNITED ADHESIVES INC
ATTN PRESIDENT
85 OAKWOOD RD
LAKE ZURICH, IL  60047

UNITED AIR LINES INC
C/O WHQSS NORTH AMERICAN SALES
ATTN DIST SALES MGR
1200 E ALGONQUIN RD
ELK GROVE TOWNSHIP, IL  60007

UNITED AIRLINES INC
ATTN VP OF SALES
233 S WACKER DR, 16TH FL
CHICAGO, IL  60606

UNITED CHEMI-CON INC
ATTN REGIONAL MGR
9801 W HIGGINS RD, 430
ROSEMONT, IL  60018

UNITED EPITAXY COMPANY LTD
9F, NO 10, LI HSIN RD
SCIENCE BASED INDUSTRIAL PARK
HSINCHU
TAIWAN

UNITED GRINDING NORTH AMERICA INC
2100 UNITED GRINDING BLVD
MIAMISBURG, OH  45342-6804

UNITED HEALTHCARE INSURANCE COMPANY
INSURANCE COMPANY
22561 NETWORK PLACE
CHICAGO, IL  60603-1225

UNITED HEALTHCARE
MN017-W900 9700 HEALTH CARE LANE
MINNETONKA MILLS, MN  55343

UNITED HEARTLAND INSURANCE GROUP
ATTN MICHAEL MCKEON
THREE SOUTH EXECUTIVE PARK
6115 PARK SOUTH DR, STE 105
CHARLOTTE, NC  28210

UNITED ILLUMINATING CO, THE
100 MARSH HILL RD
ORANGE, CT  06477-3628

UNITED LIGHTING OPTO-ELECTRONIC INC
ATTN VICKY CHAN
2F, NO 1, JINSHAN 8TH ST
HSINCHU CITY  300
TAIWAN

UNITED LIGHTING
ATTN OWNER
1416 W 16TH ST
DAVENPORT, IA  52804

UNITED LUMINOUS INTERNATIONAL
(HOLDINGS) LIMITED
6/F, PHOTONICS CENTRE, NO.2 SCIENCE
PARK EAST AVE
HONG KONG SCIENCE PARK
HONG KONG

UNITED MECHANICAL INC
ATTN PRESIDENT
1500 12TH ST
RACINE, WI  53403

UNITED MONOLITHIC SEMICONDUCTORS GMBH
ATTN MG DIRECTOR
WILHELM RUNGE STRASSE 11
ULM 89081
GERMANY

UNITED MONOLITHIC SEMICONDUCTORS HOLDING SAS
ATTN PRESIDENT & CEO
10 AVE DU QUEBEC-SILIC 521
VILLEBON-SUR-YVETTE 91940 FRANCE

UNITED PARTNERSHIPS LLC
304 ROCKING RANCH COURT
CARY, NC 27519-9628

UNITED POWER BATTERY CORPORATION
ATTN NATIONAL ACCTS
260 S RARITIAN ST
DENVER, CO 80223

UNITED RENTALS (NORTH AMERICA), INC
100 FIRST STAMFORD PLACE
STAMFORD, CT 06902-9200

UNITED RENTALS INC
1129 EAST GEER STREET
DURHAM, NC 27704-5024

UNITED RESTAURANT EQUIPMENT CO
2654 S SAUNDERS STREET
RALEIGH, NC 27603-2840

UNITED ROBOTICS INC
ATTN GEN MGR
355 B1, HWY 264 E
SPRINGDALE, AR 72764

UNITED SCALE AND ENGINEERING CORP
ATTN REGIONAL MGR
16725 W VICTOR RD
NEW BERLIN, WI 53151

UNITED SCOPE LLC
14370 MYFORD ROAD SUITE 150
IRVINE, CA 92606-1016

UNITED SILICON CARBIDE INC
ATTN PRESIDENT
650 COLLEGE RD EAST, STE 1500
PRINCETON, NJ 08540

UNITED SILICON CARBIDE INC
ATTN VICE PRESIDENT OPS
7 DEER PARK DR, STE E
MONMOUTH JUNCTION, NJ 08852

UNITED SILICON CARBIDE INC
ATTN VICE PRESIDENT/GEN MGR
100 JERSEY AVE, BLDG A
NEW BRUNSWICK TECHNOLOGY CTR
NEW BRUNSWICK, NJ 08901

UNITED SOURCING ALLIANCE LLC
ATTN DIR OF OPERATIONS
2105 WATER RIDGE PKWY, STE 470
CHARLOTTE, NC 28217

UNITED STATES DEPARTMENT OF COMMERCE
1401 CONSTITUTION AVE NW
WASHINGTON, DC 20230

UNITED STATES DEPT OF DEFENSE AT THE PENTAGON
1400 DEFENSE PENTAGON
WASHINGTON, DC 20301

UNITED STATES DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH 45801-3120

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC 20220

UNITED TECHNOLOGIES CORP
O/B/O UNITED TECH RES CTR
ATTN DIRECTOR
411 SILVER LN
EAST HARTFORD, CT 06108

UNITED TECHNOLOGIES CORPORATION
ATTN SUPPLY CHAIN MGR
411 SILVER LANE
EAST HARTFORD, CT 06118

UNITED THERAPEUTICS CORP
ATTN AVP CORP REAL ESTATE
55 TW ALEXANDER DR
RESEARCH TRIANGLE PK, NC 27709

UNITED TITANIUM INC
ATTN VP-GM
3450 OLD AIRPORT RD
WOOSTER, OH 44691

UNITED TOOL INC
ATTN PRESIDENT
8219 W BRADLEY RD
MILWAUKEE, WI 53223

UNITED WESTERN ENTERPRISES INC
ATTN VICE PRES, OPS
850 FLYNN RD
CAMARILLO, CA 93102

UNITEK TECHNICAL SERVICES INC
ATTN PROGRAM MGR
5900 FORT DR, STE 100
CENTREVILLE, VA 20121

UNITIVE ELECTRONICS INC
ATTN VP SALES MARKETING
4512 S MIAMI BLVD
RESERCH TRIANGLE PARK, NC 27709

UNITRENDS INC
ATTN SALES MGR
200 WHEELER RD, N TOWER, 2ND FLOOR
BURLINGTON, MA 01803

UNITY OPTO TECHNOLOGY CO LTD
ATTN PRESIDENT
10F, NO. 88-8, SEC. 1, KUANG-FU RD
SANCHUNG CITY, TAIPEI 241
TAIWAN

UNITY SEMICONDUCTOR SAS
ATTN IP MANAGER
611 RUE ARISTIDE BERGES
MONTBONNOT-ST-MARTIN 38330
FRANCE

UNITY WIRELESS SYSTEMS CORP
ATTN VP OF RESEARCH & DEVELOPMENT
7438 FRASER PARK DR
BURNABY, BC  V5J 5B9
CANADA

UNIV OF CA AT SANTA BARBARA, THE
552 UNIVERSITY RD
SANTA BARBARA, CA  3106-2030

UNIV OF SCI & TECHNOLOGY OF CHINA
HUANGSHANG ROAD 433
HEFEI, ANHUI
CHINA

UNIV POLITEC CARTAGENA
PLAZA DEL HOSPITAL 1
CARTAGENA  30202
SPAIN

UNIVAR USA INC
ATTN SALES MNGR
P.O. BOX 34325
SEATTLE, WA  98124

UNIVERSAL BACKGROUND SCREENING INC
ATTN SR VP SALES
7720 N 16TH ST, STE 200
PHOENIX, AZ  85020

UNIVERSAL ELECTRONICS INC
ATTN EXEC VP
64 N PROSPECT DR
WHITEWATER, WI  51390

UNIVERSAL GLOBAL SCIENTIFIC IND. CO.,
LTD.
NO. 141, LANE 351, SEC. 1, TAIPING ROAD
STOUTEN, NANTOU COUNTY  542007
TAIWAN

UNIVERSAL GLOBAL TECHNOLOGY
(KUNSHAN) CO LTD
NO 497, HUANGPUJIANG RD
QIANDENG
KUNSHAN
JIANGSU PROVINCE  CHINA

UNIVERSAL INSTRUMENTS CORPORATION
ATTN CORP CONTROLLER
CONKLIN S, 33 BROOME CORP PKWY
CONKLIN, NY  13748

UNIVERSAL LASER SYSTEM INC
ATTN CFO
16008 N 81ST ST
SCOTTDALE, AZ  27703

UNIVERSAL LIGHTING TECHNOLOGIES INC
1430 WALL TRIANA HWY
MADISON, AL  35756

UNIVERSAL LIGHTING TECHNOLOGIES INC
ATTN SR VP OF OPERATIONS
51 CENTURY BLVD, STE 230
NASHVILLE, TN  37214

UNIVERSAL LIGHTING TECHNOLOGIES INC
ATTN SVP & CFO
26 CENTURY BLVD
NASHVILLE, TN  37214

UNIVERSAL PHOTONICS INC
85 JETSON LANE
CENTRAL ISLIP, NY  11722-1202

UNIVERSAL POWER & SYSTEMS INC
ATTN SERVICE MANAGER
2 E MIFFLIN ST, STE 200
MADISON, WI  53703

UNIVERSAL PROTECTION SERVICE LLC
LLC DBA ALLIED UNIVERSAL
161 WASHINGTON ST. SUITE 600
CONSHOHOCKEN, PA  19428-2083

UNIVERSAL PROTECTION SERVICE
DBA ALLIED UNIVERSAL SECURITY SVS
ATTN SALES VP
450 EXCHANGE
IRVINE, CA  92602

UNIVERSAL PROTECTIVE PACKAGING INC
ATTN VICE PRESIDENT & CFO
61 TEXACO RD
MECHANICSBURG, PA  17050

UNIVERSAL QUARTZ INC
ATTN SALES MGR
2910 NORMAL STRASSE RD, STE 108
SAN MARCOS, CA  92069

UNIVERSAL SCIENCE BV
ATTN GM
AD MUSTERS ROKERIJWEG 4
HUIZEN  AH 1271
NETHERLANDS

UNIVERSAL SCIENCE SRL
ATTN MANAGING DIR
VIA ADIGE 30
PREGNANA MILANESE (MI)  20010
ITALY

UNIVERSAL SCIENTIFIC INDL (SHANGHAI) CO
LTD
ATTN SVP SALES
NO 1558, ZHANG DONG RD
PUDONG NEW AREA
SHANGHAI  201203  CHINA

UNIVERSAL TECHNICAL RESOURCE
SERVICES INC
ATTN COO
950 N KINGS HWY, STE 208
CHERRY HILL, NJ  08034

UNIVERSAL TECHNOLOGY CORP
ATTN EXEC VP
1270 NORTH FAIRFIELD RD
DAYTON, OH  45432-2600

UNIVERSE ELECTRON CORP
ATTN PRESIDENT
KONWA BLDG, 12-22 TSUJIKI 1-CHOME
CHUO-KU
TOKYO  104-0045  JAPAN

UNIVERSE INTERNATIONAL GROUP HK LTD
ATTN PURCHASING
UNIT 1421, LEADER INDUSTRIAL CTR
57-59 AU PUI WAN ST, FO TAN
SHATIN  HONG KONG

UNIVERSE KOGAKU AMERICA INC
116 AUDREY AVE
OYSTER BAY, NY  11771-1546

UNIVERSELITE CO LTD
KAUIJI CUN INDUSTRIAL ZONE
PINGSHUI TOWN, SHAOXING COUNTY
ZHEJIANG  312050
CHINA

UNIVERSIDAD DE CANTABRIA
ATTN DIRECTOR
EDIF IDI INGENIERIA DE TELECOM
PLAZA DE LA CIENCIA S/N
SANTANDER  39005  SPAIN

UNIVERSIDAD NACIONAL AUTONOMA DE
MEXICO
ATTN PHD STUDENT
FACULTAD DE INGENIERIA CIUDAD UNI
PRIMER
PISO EDIFICIO DIE-DIMEI, DEL COYOACAN
MEXICO CITY  04510  MEXICO

UNIVERSIDAD NACIONAL DEL SUR
ATTN RESEARCH TEAM MGR
AV ALEM 1253
BAHIA BLANCA, BS  8000
ARGENTINA

UNIVERSIDAD PEDAGOGICA Y
TECNOLOGICA DE COLUMBIA
CALLE 4 SUR NO 15
134 SOGOMOSO
BOYACA
COLOMBIA

UNIVERSIDAD SIMON BOLIVAR
ATTN PROFESSOR
VALLE DE SARTENEJAS
BARUTA
MIRANDA  1080  VENEZUELA

UNIVERSIDAD TECHNOLOGICA NACIONAL
FACULTAD REGIONAL CORDOBA
MAESTRO LOPEZ ESQUINA
CRUZ ROJA ARGENTINA
CORDOBA  5000  ARGENTINA

UNIVERSIDADE DE VIGO
RUA VIA NTE, 12
PONTEVEDRA
VIGO  36204
SPAIN

UNIVERSIDADE FEDERAL DE SANTA
CATARINA (UFSC)
ATTN RESEARCHER
ROBERIO SAMPA O GONZAGA
FLORIANOPOLIS
SANTA CATARINA  88040-900  BRAZIL

UNIVERSIRY OF ARKANSAS
ATTN PRESIDENT
2404 N UNIVERSITY AVE
LITTLE ROCK, AR  72202-3808

UNIVERSITA DEGLI STUDI DI ROMA TOR
VERGATA
ATTN DEPT HEAD
DIPARTIMENTO DI INGEGNERIA
ELETTRONICA
VIA DEL POLITECNICO
ROME  100133  ITALY

UNIVERSITAT BAYREUTH LEHSTUHL MECHA
UNIVERSITATSSTRABE 30
BAYREUTH  95448
GERMANY

UNIVERSITAT SIEGEN
ATTN PROF, DR
HOLDERLINSTRABE 3
SIEGEN  57068
GERMANY

UNIVERSITAT ULM
OPTOELECTRONICS DEPT
ALBERT-EINSTEIN-ALLEE 45
ULM 89081
GERMANY

UNIVERSITE DE SHERBROOKE
2500 BOUL DE IUNIVERSITE
SHERBROOKE, QC  J1K 2R1
CANADA

UNIVERSITY COLLEGE DUBLIN
ELECTRONIC & ELECTRICAL ENGINEERING
DEPT
ATTN PROFESSOR BRAZIL
UNIVERSITY COLLEGE DUBLIN
BELFIELD, DUBLIN  IRELAND

UNIVERSITY CORP FOR ATMOSPHERIC
RESEARCH
ATTN DEPUTY GEN COUNSEL
P.O. BOX 3000
BOULDER, CO  80307-3000

UNIVERSITY OF ALABAMA, THE
ATTN ANDY LEMMON
500 UNIVERSITY BLVD E
TUUSCALOOSA, AL  35401

UNIVERSITY OF ALABAMA, THE
ATTN ASST VP FOR RESEARCH
152 ROSE ADMINISTRATION
BOX 870104
TUSCALOOSA, AL  35487

UNIVERSITY OF ALABAMA, THE
DEPT OF ELECTICAL & COMPUTER ENGR
ATTN ANDY LEMMON
245 7TH AVE, 342 HM COMER BLDG
TUSCALOOSA, AL  35487

UNIVERSITY OF APPLIED SCIENCES SCITEC
ATTN CHANCELLOR
ERNST ABBE HOCHSCHULE JENA SCITEC
CARL ZEISS PROMENADE 2
JENA  07745  GERMANY

UNIVERSITY OF ARIZONA
ATTN WENJIA ZHEE
1200 E UNIVERSITY BLVD
TUSCON, AZ  85721

UNIVERSITY OF ARKANSAS TECHNOLOGY
DEV. FOUNDATION
1 UNIVERSITY OF ARKANSAS
FAYETTEVILLE, AR  72701

UNIVERSITY OF ARKANSAS
ATTN ALAN MANTOOTH
535 W RESEARCH CENTER BLVD
INNOVATION CENTER, STE 107
FAYETTEVILLE, AR  72701

UNIVERSITY OF ARKANSAS
ATTN DIRECTOR- RSSP
120 OZARK HALL
1 UNIVERSITY OF ARKANSAS
FAYETTEVILLE, AR  72701

UNIVERSITY OF ARKANSAS
P.O. BOX 1404
FAYETTEVILLE, AR  72701-1404

UNIVERSITY OF BOLOGNA (DEPARMENT
DEIS)
VIALE RISORGIMENTO, 2
BOLOGNA  40136
ITALY

UNIVERSITY OF CALI AT SANTA BARBARA,
THE
3227 CHEADLE HALL, 3RD FL
SANTA BARBARA, CA  93106-2050

UNIVERSITY OF CALIFORNIA
ATTN DIR OF SPONSORED PROJECTS & INT
PROPERTY
3227 CHEADLE HALL
SANTA BARBARA, CA  93106-2050

UNIVERSITY OF CALIFORNIA
C/O OFFICE OF TECH & INDUSTRIES
ALLIANCES
ATTN SR LICENSING OFFICER
342 LAGOON RD, M/C 2055
SANTA BARBARA, CA  93106-2055

UNIVERSITY OF CALIFORNIA
C/O OFFICE OF TECH TRANS
ATTN LIC OFFICER
1111 FRANKLIN ST, 5TH FL
OAKLAND, CA  94607-5200

UNIVERSITY OF CALIFORNIA
C/O THE RICHARD A AUHLL PROF & DEAN OF
ENG
ATTN DR MATTHEW TIRRELL
1038 HAROLD FRANK HALL
SANTA BARBARA, CA  93106-5130

UNIVERSITY OF CENTRAL FLORIDA
ATTN DR. LEONID CHEMYAK
DEPARTMENT OF PHYSICS
4000 CENTRAL FLORIDA BLVD
ORLANDO, FL 32816-2385

UNIVERSITY OF CENTRAL FLORIDA
ATTN GRISELLE BAEZ-MUNOZ
OFFICE OF RESEARCH
12443 RESEARCH PARKWAY, STE 207
ORLANDO, FL 32826-3252

UNIVERSITY OF COLORADO BOULDER, THE
ATTN PROFESSOR
UCB 425
BOULDER, CO 80309

UNIVERSITY OF ELECTRONIC SCIENCE &
TECHNOLOGY OF CHINA
ATTN ENGINEER, NO 2006, XI YUAN MAIN RD
HI TECH INDUSTRIA DEVELOPMENT ZONE
CHENGDU, SICHAUN CHINA

UNIVERSITY OF ERLANGEN-NUERNBERG
INSTITUTE OF APPLIED PHYSICS
STAUDTSTRASSE 7/A3
ERLANGEN 91058
GERMANY

UNIVERSITY OF ERLANGEN-NUREMBERG
INSTITUTE FOR ELECTRONICS ENGINEERING
CAUERSTRASSE 9
ERLANGEN 91058
GERMANY

UNIVERSITY OF ESTC
MAIN BLDG MID-144
SCHOOL OF INTERNATIONAL EDUCATION
UESTC NO 4, 2ND SECTON, NORTH JIANSHE
RD
CHENGDU 610054 CHINA

UNIVERSITY OF FERRARA
VIA SARAGAT, 1
FERRARA 44122
ITALY

UNIVERSITY OF FLORIDA BOARD OF
TRUSTEES
207 GRINTER HALL
P.O. BOX 115500
GAINESVILLE, FL 32611-5500

UNIVERSITY OF HAWAII AT MANOA
2505 CORREA RD, WAT 231
HONOLULU, HI 96822

UNIVERSITY OF IOWA, THE
100 GILMORE HALL
IOWA CITY, IA 52242-1320

UNIVERSITY OF IOWA, THE
ATTN DONALD KIRCHNER
612 VAN ALLEN HALL, UNIVERSITY OF IOWA
IOWA CITY, IA 52242

UNIVERSITY OF KANSAS
ATTN ASSOC VC, RES & GRAD STUDIES
YOUNGBERG HALL
2385 IRVING HILL RD
LAWRENCE, KS 66045-7568

UNIVERSITY OF KANSAS
CENTER FOR REMOTE SENSING OF ICE
SHEETS
2335 IRVING HILL RD
LAWRENCE, KS 66405

UNIVERSITY OF KASSEL
DEPT OF HIGH FREQUENCY ENG
ATTN PROF DR-ING G KAMPA
WILHELMSHOHER ALLE 73
KASSEL D-34121 GERMANY

UNIVERSITY OF KASSEL, THE
ATTN PRESIDENT
MONCHEBERGSTRASSE 19
KASSEL 34109
GERMANY

UNIVERSITY OF LIVERPOOL, THE
ATTN SR CONTRACTS OFFICE
765 BROWNLOW HILL
THE FOUNDATION BLDG
LIVERPOOL L69 7ZX UNITED KINGDOM

UNIVERSITY OF MALAGA
CAMPUS DE TEATINOS S/N
MALAGA 29010
SPAIN

UNIVERSITY OF MALAYA
JALAN UNIVERSITI
KUALA LUMPUR 50603
MALAYSIA

UNIVERSITY OF MANCHESTER, THE
ATTN REGISTRAR & SECY
OXFORD RD
MANCHESTER M13 9PL
UNITED KINGDOM

UNIVERSITY OF MARYLAND
ATTN BRIAN W FALASCA
1204F MARIE MOUNT HALL
7814 REGENTS DR
COLLEGE PARK, MD 20742

UNIVERSITY OF MARYLAND
ATTN JEWEL BARLOW
2102 WIND TUNNEL BLDG
8167 PAINT BRANCH DR
COLLEGE PARK, MD 20742

UNIVERSITY OF MARYLAND, THE
ATTN CONTRACT MGR
RESEARCH ADMIN & ADVANCEMENT OFFICE
3112 LEE BLDG
COLLEGE PARK, MD 20742

UNIVERSITY OF MASSACHUSETTS
DARTMOUTH
ATTN RESEARCH & ECO DEV
FOSTER ADMINISTRATION BLDG
008/285 OLD WESTPORT RD
N DARTMOUTH, MA 02747

UNIVERSITY OF MICHIGAN, THE
ATTN KRISTA L CAMPEAU
DEP OF RESEARCH DEVPT & ADMIN
3003 S STATE ST, RM 1066
ANN ARBOR, MI 48109-1274

UNIVERSITY OF MICHIGAN-SHANGHAI JIO
TONG UNIVERSITY JOINT INSTITUTE
800 DONGCHUAN RD MINHANG DIST
SHANGHAI 200240
CHINA

UNIVERSITY OF MILAN
LAB ELECTRONICS AT THE PHYSICS DEPART
VIA FESTA DEL PERDONO 7
MILAN 20122
ITALY

UNIVERSITY OF MISSISSIPI, THE
123 LYCEUM
UNIVERSITY, MS 38677

UNIVERSITY OF MISSOURI-COLUMBIA
105 JESSE HALL
COLUMBIA, MO 65211

UNIVERSITY OF NORTH CAROLINA AT CHA
200 E CAMERON AVE
CHAPEL HILL, NC 27514

UNIVERSITY OF NORTH TEXAS
ATTN ASSISTAN PROFESSOR
3940 N ELM ST
ST DENTON, TX  76207

UNIVERSITY OF NOTTINGHAM
ATTN DEP DIR RESEARCH INNOVATION
SERVICES
UNIVERSITY PARK
NOTTINGHAM  NG7 2RD
UNITED KINGDOM

UNIVERSITY OF OSLO
DIV OF SEMICONDUCTOR PHYSICS
P.O. BOX 1048 BLINDER
OSLO  N-0316
NORWAY

UNIVERSITY OF OULU
PENTTI KAITERAN KATU 1
OULU  90570
FINLAND

UNIVERSITY OF PHOENIX INC
ATTN PRESIDENT
4025 S RIVERPOINT PKWY
PHOENIX, AZ  85040

UNIVERSITY OF PITTSBURGH
ATTN KENDRA THOMAS
350 THACKERAY HALL
PITTSBURGH, PA  15260

UNIVERSITY OF PORTSMOUTH UK
UNIVERSITY HOUSE, WINSTON CHURCHILL
AVE
PORTSMOUTH
HAMPSHIRE  PO1 2UP
UNITED KINGDOM

UNIVERSITY OF PRETORIA SOUTH AFRICA
ATTN HEAD OF DEPT
CORNER OF UNIVERSITY RD & LYNNWOOD
RD
PRETORIA  0002
SOUTH AFRICA

UNIVERSITY OF PUERTO RICO
DEPT OF ELECTRICAL & COMPUTER ENG
STEFANI BUILDING, RM 224
MAYAGUEZ, PR  00680

UNIVERSITY OF ROMA TOR VERGATA
ELECTRONIC ENGINEERING DEPT
VIA DEL POLITECNICO 4
ROME, RM  00133
ITALY

UNIVERSITY OF SASKATCHEWAN
ATTN PHD STUDENT
3B48 ENGINEERING BLDG, 57 CAMPUS DR
SASKATOON, SK  S7N 5A9
CANADA

UNIVERSITY OF SC RESEARCH
FOUNDATION, THE
ATTN PRES
901 SUMTER ST
COLUMBIA, SC  29208

UNIVERSITY OF SEOUL
163 SEOULSIRIPDAERO (90 JEONNONG-
DONG)
DONGDAEMUN-GU
SEOUL  KS013
SOUTH KOREA

UNIVERSITY OF SEVILLE
CALLE SAN FERNANDO, 4
SEVILLA  41015
SPAIN

UNIVERSITY OF SHEFFIELD
ATTN PROF OF ELEC ENGR
MAPPIN ST
SHEFFIELD  S1 3JD
UNITED KINGDOM

UNIVERSITY OF SHEFFIELD
BEECH HILL RD
BERKHAMSTED
SOUTH YORKSHIRE  S10 2RX
UNITED KINGDOM

UNIVERSITY OF SOUTH FLORIDA BOARD OF
TRUSTEES
ATTN DIR TECHNOLOGY TRANSFER OFFICE
3802 SPECTRUM BLVD, STE 100
TAMPA, FL  33612

UNIVERSITY OF ST THOMAS
ATTN ASSOC PROFESSOR
2115 SUMMIT AVE
ST PAUL, MN  55105

UNIVERSITY OF STRATHCLYDE
ATTN PROF OF ELEC ENG
16 RICHMOND ST, GLASGOW
SCOTLAND  G1 1XQ
UNITED KINGDOM

UNIVERSITY OF STUTTGART
ATTN CHANCELLOR
KEPLERSTR 7
STUTTGART  D-70174
GERMANY

UNIVERSITY OF SURREY
ATTN CHRISTIAN MATEI
STAG HILL
GUUILFORD
SURREY  GU2 7XH  UNITED KINGDOM

UNIVERSITY OF TENNESSEE, THE
ATTN ASST VICE CHANCELLOR
1534 WHITE AVE
KNOXVILLE, TN  37996

UNIVERSITY OF TEXAS AT AUSTIN
ATTN JUAN M SANCHEZ, VP FOR RESEARCH
MAIN BLDG 302
AUSTIN, TX  78712

UNIVERSITY OF TEXAS AT AUSTIN, THE
ATTN ASSOC DIR, OFFC OF SPONS PROJ
101 E 27TH ST, STE 4300
AUSTIN, TX  78713-7726

UNIVERSITY OF TEXAS AT AUSTIN, THE
ATTN VP/GEN MNGR, MATERIALS
1 UNIVERSITY STATION
AUSTIN, TX  78712

UNIVERSITY OF TEXAS AT AUSTIN, THE
C/O JOHN MALLICK
3925 W BRAKER LN, STE 400
AUSTIN, TX  78759-5316

UNIVERSITY OF TEXAS AT DALLAS
ATTN ASST PROFESSOR
800 WEST CAMPBELL RD, EC33
RICHARDSON, TX  75080

UNIVERSITY OF THE PHILIPPINES
QUEZON HALL, UP DILIMAN
QUEZON CITY  1101
PHILIPPINES

UNIVERSITY OF TIANJIN
WEIJIN LOAD NO 92
TIANJIN  300072
CHINA

UNIVERSITY OF TWENTE
DRIENERLOLAAN 5
ENSCHEDE  7522 NB
NETHERLANDS

UNIVERSITY OF UTAH
ECE DEPT
50 S CENTRAL CAMPUS DR
SALT LAKE CITY, UT  84122

UNIVERSITY OF WALES, CARDIFF
ATTN DIR OF RESEARCH/CONSULTANCY
30-36 NEWPORT RD
CARDIFF  CF24 0DE
UNITED KINGDOM

UNIVERSITY OF WARSAW
ATTN HEAD OF DEPT
WOLCZYNSKA 133
WARSAW
POLAND

UNIVERSITY OF WATERLOO
DEPT OF ELECTRICAL & COMPUTER
ENGINEERING
200 UNIVERSITY AVE W
WATERLOO, ON  N2L 3G1
CANADA

UNIVERSITY OF WESTERN AUSTRALIA
SCHOOL OF EECE
35 STIRLING HWY, M018
CRAWLEY, WA  6009
AUSTRALIA

UNIVERSITY OF WESTMINSTER
115 NEW CAVENDISH ST
LONDON  W1W 6UW
UNITED KINGDOM

UNIVERSITY OF ZAGREB
FACULTY OF ELECTRICAL ENG & COMPUTING
UNSKA 3
ZAGREB  10000
CROATIA

UNIVERSITY OF ZARAGOZA
I3A. IDI BLDG C/MARIANO ESQUILOR S/N
ZARAGOZA  50018
SPAIN

UNIVERSITYWAFER.COM
ATTN PRESIDENT
66 N ST, UNIT 9
SOUTH BOSTON, MA  02127

UNIVSERSITY OF WISCONSIN
RESEARCH AND SPONSORED PROGRAMS
750 UNIVERSITY AVE, 4TH FL
MADISON, WI  53706

UNLIMITED TECHNOLOGY INC
ATTN DIR, ENTERPRISE SALES
20 SENN DR
CHESTER SPRINGS, PA  19425

UNSHACKLED LLC
3422 OLD CAPITOL TRL, 1006
WILMINGTON, DE  19808

UNUM LIFE INSURANCE COMPANY
ATTN AVP UNDERWRITING
2211 CONGRESS ST
PORTLAND, ME  04122

UNUM
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

UOFA TECHNOLOGY DEVELOPMENT
FOUNDAT
535 W. RESEARCH CENTER BLVD.
FAYETTEVILLE, AR  72701

U-ONE LIGHTING LTD
ATTN DIRECTOR
11/F, YAN HING CTR 9-13
WONG CHUK YEUNG ST
FO TAN, NT  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UPEC ELECTRONICS CORP
11F 186, JING 1ST RD
JUNGHE CITY
TAIPEI  235
TAIWAN

UPEC ELECTRONICS CORP
STE 16F-3-4, NO. 258 LIANCHENG RD
JUNGHE CITY, TAIPEI  235
TAIWAN

UPITER LLC
ATTN CHIEF EXECUTIVE OFFICER
REKI VOLKOVI EMBANKMENT, 17, A, OFFICE 1
ST PETERSBURG  192007
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

UPPER ODYSSEY TECHNOLOGY SDN BHD
PTD 7911 , PUSAT BENGKEL PERUSAHAAN
PONTIAN JOH  82000
MALAYSIA

UPPEREDGE LLC
ATTN CHIEF EXECUTIVE OFFICER
184 HIGH ST, STE 502
BOSTON, MA  02110

[NAME REDACTED]
[ADDRESS REDACTED]

UPS GROUND FREIGHT INC
ATTN GLOBAL CONTRACTS DEPT
12380 MORRIS RD
ALPHARETTA, GA  30005

UPS GROUND FREIGHT INC
ATTN LEGAL
1000 SEMMES AVE
RICHMOND, VA  23218-1216

UPS PARCEL DELIVERY SERVICE LTD
36/F, 9 WING HONG ST
CHEUNG SHA WAN
KOWLOON
HONG KONG

UPS SCS TAIWAN CORPORATION LTD
ATTN MANAGING DIR
9F NO 140 SEC2 ROOSEVELT RD
TAIPEI
TAIWAN

UPS SUPPLY CHAIN SOLUTIONS INC
ATTN DIR BUSINESS DEV
12380 MORRIS RD
ALPHARETTA, GA  30005

UPS
C/O UPS SUPPLY CHAIN SOLUTIONS INC
55 GLENLAKE PKWY, NE
ATLANTA, GA  30328

UPSTATE SEMICONDUCTOR PARTS AND
T&M SERVICE
ATTN PRES
196 COUNTY RTE 14, STE 1
HUDSON, NY  12534

UPT OPTIK WODAK GMBH
ATTN GEN MGR
MARBURGER STR 7
NURNBERG  90427
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

UPV / EHU
B SARRIENA S/N
LEIOA  48940
SPAIN

URBAN MINISTRIES OF DURHAM INC
410 LIBERTY STREET
DURHAM, NC  27701-3408

URBANHQ
ATTN MANAGING DIR
EAGLE STAR HOUSE
5-7 UPPER QUEEN ST, BELFAST
NORTHERN IRELAND  BT1 6FB  UNITED
KINGDOM

URBANSITTER, INC.
268 BUSH STREET
SAN FRANCISCO, CA  94108-2811

[NAME REDACTED]
[ADDRESS REDACTED]

URBIS LIGHTING LTD
ATTN REG ENG MGR
TELFORD RD, HOUNDSMILLS
BASINGSTOKE
HANTS  RG21 6YW  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

URMET TELECOMUNICAZIONI SPA
ATTN DEMAND MGR
VIA DI CASTEL ROMANO 167
ROMA  00128
ITALY

URS CORPORATION
ATTN CONTRACTS DEPT
9400 AMBERGLEN BLVD
AUSTIN, TX  78729

US ALARM & DETECTION SUPPLY LLC
1033 7TH STREET
EAST MOLINE, IL  61244-1460

US ARMY CORPS OF ENGINEERS
WILMINGTON DIST
69 DARLINGTON AVE
WILMINGTON, NC  28403

US ARMY RESEARCH LABORATORY, THE
ATTN TEAM LEAD, HIGH ENERGY LASER,
SSED
2800 POWDER MILL RD
ADELPHI, MD  20783

US BANCORP ASSET MANAGEMENT INC
800 NICOLLET MALL
MINNEAPOLIS, MN  55402-7000

US BANK NA, AS TRUSTEE
ATTN: RYAN RIGGLEMAN
FOR 1.750 SENIOR UNSECURED,
CONVERTIBLE NOTES DUE 26, 28, 29
214 N. TRYON STREET, 27TH FLOOR
CHARLOTTE, NC  28202

US BANK NA/ETF (2580)
ATTN STEPHANIE KAPTA
1555 N RIVER CENTER DR
SUITE 302
MILWAUKEE, WI  53226

US CASE CORPORATION
6301 J. RICHARD DRIVE
RALEIGH, NC  27617-4601

US CENTRIFUGE SYSTEMS LLC
ATTN SALES PERSON
1428 W HENRY ST
INDIANAPOLIS, IN  46221

US CHEMICAL STORAGE, LLC
1806 RIVER STREET
WILKESBORO, NC  28697-7633

US DEPARTMENT OF COMMERCE
OFFICE OF EXPORT ENFORCEMENT
ATTN DOUGLAS HASSEBROCK, DIR
1401 CONSTITUTION AVE, RM H4514
WASHINGTON, DC  20230

US DEPARTMENT OF LABOR
ATTN ASST DIST DIR, RALEIGH
4407 BLAND RD, STE 270
RALEIGH, NC  27609

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DEPARTMENT OF THE NAVY
NAVFAC EXWC PW61
1100 23RD AVE
PORT HUENEME, CA  93043

US DEPARTMENT OF THE TREASURY
RE: WG2516123
P.O. BOX 979131
ST LOUIS, MO  63197-9000

US DEPARTMENT OF TRANSPORTATION,
PIPELINE
AND HAZARDOUS MATERIALS SAFETY
ADMINISTRATION
1200 NEW JERSEY AVENUE, SE
WASHINGTON, DC  20590

US DEPT OF COMMERCE
BUREAU OF INDUSTRY & SECURITY
ATTN BRIAN BAKER, DIRECTOR
RM 2099B, 14TH ST & PENNSYLVANIA AVE NW
WASHINGTON, DC  20230

US DEPT OF COMMERCE
OFFICE OF EXPORT ENFORCEMENT
ATTN DOUGLAS HASSEBROCK, DIR
1401 CONSTITUTION AVE, RM H4514
WASHINGTON, DC  20230

US DEPT OF ENERGY
OAK RIDGE NATL LAB, SOLID STATE DIV
RM M302, BLDG 3025, MS 6033
P.O. BOX 2008
OAK RIDGE, TN  37831-6048

US DEPT OF LABOR
EMPLOYEE BENEFITS SECURITY ADMIN
ATTN INVESTIGATOR
61 FORSYTH ST SW, STE 7B54
ATLANTA, GA  30303

US DEPT OF STATE
OFF OF DEFENSE TRADE CONTROLS COMP
ATTN DANIELLE PRESSLER
PM/DDTC, SA-1, RM L132, 2401 E ST, NW
WASHINGTON, DC  20522

US DEPT OF TREASURY/ SEPT OF
VETERANS AFFAIRS DMC
RE: WG2477143
P.O. BOX 979101
ST LOUIS, MO  63197-9000

US DYNAMICS CORPORATION
ATTN SR VP, FINANCE
425 BAYVIEW AVE
AMITYVILLE, NY  11701

US EEOC
ATTN J.E MORALES, SR FED INVESTIGATOR
434 FAYETTEVILLE ST, STE 700
RALEIGH, NC  27601

US ENVIRONMENTAL PROTECTION AGENCY
ATTN EPCRA ENF SECT CHIEF
61 FORSYTH ST
ATLANTA, GA  30303-8960

US EPA
1200 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC  20460

US EQUAL EMP OPPORTUNITY COMMISSION
ATTN DEPUTY DIRECTOR
RALEIGH AREA OFFICE
434 FAYETTEVILLE ST, STE 700
RALEIGH, NC  27601

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
ATTN ALVAN ROBINSON, SR INVESTIGATOR
1309 ANNAPOLIS DR
RALEIGH, NC  27608

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
ATTN ALVAN ROBINSON, SR INVESTIGATOR
434 FAYETTEVILLE ST, STE 700
RALEIGH, NC  27601

US GREEN LLC
ATTN PRINCIPAL
40 EXCHANGE PL, STE 250
NEW YORK, NY  10005

US HYBRID CORPORATION
ATTN PRES & CEO
445 MAPLE AVE
TORRANCE, CA  90503

US LED LTD
ATTN CHIEF EXECUTIVE OFFICER
6807 PORTWEST DR
HOUSTON, TX  77024

US LIFT & WAREHOUSE EQUIPMENT INC
ATTN OFFICE MGR
2405 HAMILTON ST
P.O. BOX 91976
ELK GROVE, IL  60009

US MONOLITHICS LLC
ATN DIR OF OPERATIONS
1388 N TECH BLVD, STE 1
GILBERT, AZ  85233

US MONOLITHICS LLC
ATTN DEAN COOK
325 E ELLIOT RD, STE 30
CHANDLER, AZ  85225

US POSTAL SERVICE
65 TW ALEXANDER DRIVE
DURHAM, NC  27713-0961

US SOLID STATE LLC
ATTN OWNER & CEO
7288 GREENWOOD RD, STE 117
SHREVEPORT, LA  71119-8132

USA ILLUMINATION INC
ATTN CHIEF ENGINEER
1126 RIVER RD
NEW WINDSOR, NY  12553

USA MOBILITY INC
ATTN VP OF ENGINEERING
3000 TECHNOLOGY DR, STE 400
PLANO, TX  75074

USAA GENERAL INDEMNITY COMPANY
9800 FREDRICKSBURG RD
SAN ANTONIO, TX  78288

USAF/AFMC
ATTN AFRL WRIGHT RESEARCH SITE
2130 8TH ST, BLDG 45
WRIGHT-PATTERSON AFB, OH  45433-7541

USAI LLC
ATTN VP ENGINEERING
1126 RIVER RD
NEW WINDSOR, NY  12553

USED EQUIPMENT SALES LLC
ATTN CEO
4916 HAWKINS ST NE
ALBUQUERQUE, NM  87109

USERSNAP GMBH
INDUSTRIEZEILE 35
LINZ  4020
AUSTRIA

USHIO AMERICA INC
5440 CERRITOS AVENUE
CYPRESS, CA  90630-4567

USHIO EUROPE BV
ATTN RESEARCH & DEVELOPMENT
ENGINEER
BREGUETLAAN 16-18
OUDE MEER  1438 BC
NETHERLANDS

USHIO LIGHTING INC
ATTN DEPUTY GM
860-22 SAIJI, FUKUSAKI-CHO
KANZAKI-GUN
HYOGO  679-2215  JAPAN

USJADE CORPORATION
ATTN PRES & CEO
2001 GATEWAY PL, STE 570W
SAN JOSE, CA  95110

USML LLC
DBA US MICROWAVE LABORATORIES
150 FOX TRL
SUMMERFIELD, NC  27358

USON LP
ATTN ASST CONTROLLER
8640 N ELDRIDGE PKWY
HUDSON, TX  77041

[NAME REDACTED]
[ADDRESS REDACTED]

UTAC HEADQUARTERS PTE LTD
ATTN SALES & MKTG SVP
22 ANG MO KIO
INDUSTRIAL PARK 2  569506
SINGAPORE

UTAH DEPARTMENT OF COMMERCE
DIVISION OF CONSUMER PROTECTION
160 E 300 S 2ND FL
P.O. BOX 146704
SALT LAKE CITY, UT  84114-6704

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DEPT OF ENVIRONMENTAL QUALITY
P.O. BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DEPT OF WORKFORCE SERVICES
UNEMPLOYMENT INSURANCE
P.O. BOX 45288
140 E 300 SOUTH
SALT LAKE CITY, UT  84145-0288

UTAH DIVISION OF CORPORATION AND
COMMERCIAL CODE
P.O. BOX 146705
SALT LAKE CITY, UT  84114-6705

UTAH DIVISION OF SECURITIES
P.O. BOX 146760
SALT LAKE CITY, UT  84114-6760

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84111

UTAH STATE TAX COMMISSION (FEDEX, UPS)
210 N 1950 W
SALT LAKE CITY, UT  84116

UTAH STATE TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 140530
SALT LAKE CITY, UT  84114-0530

UT-BATTELLE LLC
ATTN SR COMMERCIALIZATION MGR
1 BETHEL VALLEY RD
OAK RIDGE, TN  37830

UTC FIRE & SECURITY AMERICAS CORP INC
8985 TOWN CENTER PKWY
BRADENTON, FL  34202

UTC FIRE & SECURITY CORP
ATTN VP & IP COUNSEL
ONE CARRIER PL
FARMINGTON, CT  06034

U-TECHNOLOGY CO LTD
ATTN MANAGER
1-224, AZA KAWAHARAMAE, MAGATAKE
ZAUO, KATTA-GUN
MIYAGI  989-0851  JAPAN

U-TEL CO LTD
ATTN SR RESEARCH ENGINEER
381, DANGJEONG-DONG, GUNPO-SI
KYYUNGGI-DO  435-832
SOUTH KOREA

U-TEL TECHNOLOGY CO LTD
ATTN GEN MGR
4 FL, NO 117, LIDE ST
CHUNG HO CITY
TAIPEI HSEIN  TAIWAN

UTI UNITED STATES INC
ATTN GLOBAL VP SDI
100 OCEANGATE, STE 1500
LONG BEACH, CA  90802

UTICA CHILDRENS MUSEUM
310 MAIN STREET
UTICA, NY  13501-1236

UTICA COFFEE ROASTING INC
300 WATER STREET
UTICA, NY  13502-3171

UTICA SIGN & GRAPHICS LLC
428 MAIN STREET
UTICA, NY  13501-1217

UTILITY PLANT SOLUTIONS INC
ATTN PRESIDENT
1005 HIALEAH CT
WAKE FOREST, NC  27587

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

UVAX CONCEPTS SL
ATTN CHIEF EXECUTIVE OFFICER
PARQUE EMPRESARIAL TACTICA
C/ CORRETGER 71-2
PATERNA - VALENCIA  46980  SPAIN

UVP LLC
ATTN SALES ASSOCIATE
2066 W 11TH ST
UPLAND, CA  91786

UW E-BUSINESS CONSORTIUM
UNIV OF WISCONSIN-MADISON
4158 ME BLDG
1513 UNIVERSITY AVE
MADISON, WI  53706-1572

[NAME REDACTED]
[ADDRESS REDACTED]

U-WIN INDUSTRIAL DEVELOPMENT CO LTD
ATTN SALES MGR
JIAOYITANG MANAGEMENT AREA
TANGXIA TOWN
DONGGUAN, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

V BARIS & CO OE
ATTN GENERAL MANAGER
56 EUVOIAS
GORGOROPOTAMOU STR
PATRAS  26332  GREECE

[NAME REDACTED]
[ADDRESS REDACTED]

V LED LIGHT S.R.L. UNIPERSONALE
ATTN OWNER
VIA ABRUZZI 15
SCHIO, VICENZA
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

VACO RALEIGH, LLC
5501 VIRGINIA WAY SUITE 120
BRENTWOOD, TN  37027-7682

VACO
6925 HODGE ROAD
WENDELL, NC  27591

VACON INC
ATTN MV DRIVES
12 TW ALEXANDER DR, 200A
P.O. BOX 14787
RESEARCH TRIANGLE PK, NC  27709

VACUCOAT TECHNOLOGIES INC
ATTN PRESIDENT
33575 GIFTOS DR
CLINTON TOWNSHIP, MI  48035

VACULAYER CORP
ATTN PRES
247 ARMSTRONG AVE, UNIT 6
GEORGETOWN, ON  L7G 4X6
CANADA

VACULEX USA LLC
ATTN MAJOR ACCT EXEC
605 PHILIP DAVIS DR, STE 1
CHARLOTTE, NC  28217

VACUUBRAND INC
11 BOKUM RD
ESSSEX, CT  06426

VACUUM ENGINEERING AND MATERIALS CO
INC
390 REED STREET
SANTA CLARA, CA  95050-3108

VACUUM GENERATORS LTD
ATTN COMMERCIAL DIR
MAUNSELL RD
CASTLEHAM INDUSTRIAL ESTATC HASTINGS
TN389NN  UNITED KINGDOM

VACUUM PUMPS & COMPRESSOR INC
ATTN CORP SECRETARY
907 N MILITARY AVE
GREEN BAY, WI  54303

VACUUM TECHNIQUE LLC DBA TRILLIUM U
13011 SE JENNIFER ST.
CLACKAMAS, OR  97015-9042

VACUUMSCHMELZE GMBH & CO KG
ATTN VP / DIR PM
GRUNER WEG 37
HANAU  D-63450
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

VADUM INC
ATTN CHIEF EXECUTIVE OFFICER
601 HUTTON ST, STE 109
RALEIGH, NC  27606

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VAISALA INC
194 S. TAYLOR STREET
LOUISVILLE, CO  80027

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VALEMAX COMMUNICATION ENTERPRISE
SRL
ATTN DIRECTOR
VIA CARLO CAPELLI 74
TORINO  10146
ITALY

VALENS CO LTD
ATTN PRESIDENT
3F 10, LANE 83, SEC 1, GUANGFU RD
SANCHONG CITY, TAPEI  241457
TAIWAN

VALENS LIGHTING TECHNOLOGY LTD
ATTN PRESIDENT
9F, NO.1, LANE 83, SEC 1, GUANGFU RD
SANCHONG CITY
TAIPEI  241  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

VALEO SIEMENS EAUTOMATIVE GERMANY
GMBH
FRAUENAURACHER STR 85
ERLANGEN  91056
GERMANY

VALEO SYSTEMES DE CONTROLE MOTEUR
ATTN PRESIDENT
14 AVE DES BEGUINES
CERGY PONTOISE  95800
FRANCE

VALEO VISION
ATTN VALEO LIGHTING PURCHASING DIR
34 RUE SAINT ANDRE
BOBIGNY  93022
FRANCE

VALERE POWER INC
ATTN DIR ELECTRICAL DEV
661 N PLANO RD, STE 300
RICHARDSON, TX  75081

[NAME REDACTED]
[ADDRESS REDACTED]

VALIDITY INC
ATTN EVP SALES & MKTG NA
200 CLARENDON ST, FL 22
BOSTON, MA  02116

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VALLEY DESIGN CORP
ATTN DIR
2 SHAKER RD, BLDG E-001
SHIRLEY, MA  01464

VALLEY EXTRUSIONS LLC
ATTN VICE PRESIDENT
795 ROBLE RD
ALLENTOWN, PA  18109

VALLEY PROTEINS INC
P.O. BOX 643393
CINCINNATI, OH  45264-3393

[NAME REDACTED]
[ADDRESS REDACTED]

VALLEYCREST LANDSCAPE INC
ATTN JAY MANGANARO, OPERATIONS MGR
710 E CLUB BLVD
DURHAM, NC  27704

VALLEYCREST LANDSCAPE MAINTENANCE
INC
710 E CLUB BLVD
DURHAM, NC  27704

VALLEYLAB
ATTN VP FINANCE & CONTROLLER
5920 LONGBOW DR
BOULDER, CO  80301

VALMONT INDUSTRIES INC
ATTN SALES DIR OEM
1 VALMONT PLZ
OMAHA, NE  68154

VALOYA OY
ATTN CHIEF EXECUTIVE OFFICER
LAUTTASAARENTIE 54A 3 KERROS
HELSINKY  00200
FINLAND

VALTECH (MALAYSIA) SDN BHD
NO.8, JALAN SUNGAI KAYU ARA 32/31,
SHAH ALAM  40460
MALAYSIA

VALTECH CORPORATION
2113 SANATOGA STATION RD
POTTSTOWN, PA  19464-3275

VALTECH SHANGHAI LTD
CANDOR PLAZA UNIT 02A103
118 RONG KE LU BLDG 3, PUDONG
SHANGHAI  201203
CHINA

VALUE INNOVATION PARTNERS LTD
1537 HAZELNUT CROSSING
MUNDELEIN, IL  60060

VALUEOPTIONS INC
ATTN PRESIDENT
240 CORPORATE BLVD
NORFOLK, VA  23502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VAN DER GEEST ENTERPRISES INC
ATTN PRES
2303 RR 620 S, STE 135
AUSTIN, TX  78734

VAN HORN METZ AND CO INC
ATTN EXECUTIVE VP
201 E ELM ST
CONSHOHOCKEN, PA  19428

VAN LONDON PHOENIX CO
ATTN VP SALES MGR
6103 GLENMONT DR
HOUSTON, TX  77081

[NAME REDACTED]
[ADDRESS REDACTED]

VAN PRODUCTS INC
2521 NOBLIN ROAD
RALEIGH, NC  27604-2415

VANBRUNT, EDWARD AND ALLEN, SCOTT
[ADDRESS REDACTED]

VANBRUNT, EDWARD AND ALLEN, SCOTT
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VANCE INDUSTRIES ELECTRONICS
ATTN PRESIDENT
1208 BELMONT ST
BURLINGTON, NC  27215

VANCE-GRANVILLE COMMUNITY COLLEGE
ATTN ACADEMIC COACH
200 COMMUNITY COLLEGE RD
HENDERSON, NC  27537

VANCE-GRANVILLE COMMUNITY COLLEGE
P.O. BOX 917
HENDERSON, NC  27536-0917

VANCEINFO TECHNOLOGIES LIMITED
ATTN ADMIN, HR & RES PLANNING MGR
3810B SKYLINE TOWER
39 WANG KWONG RD
KOWLOON BAY  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

VANDERBILT LLC DBA ACRE SECURITY AMS
3700 E PLANO PKWY
PLANO, TX  75074

VANDERBILT UNIVERSITY
ATTN ASST DIR
2201 W END AVE
NASHVILLE, TN  37235

VANDERBILT UNIVERSITY
OFFICE OF TECH TRANSFER & ENTERPRISE
DEV
1207 17TH AVE S, STE 105
NASHVILLE, TN  37212

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VANGUARD EMS INC
ATTN PURCHASING MGR
9825 SW SUNSHINE CT
BEAVERTON, OR  97005

VANGUARD MARKETING CORP (0062)
ATT BEN BEGUIN OR PROXY MGR
14321 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VANTAGE RISK ASSURANCE CO
30 WOODBOURNE AVE, 4TH FL
PEMBROKE  HM 08
BERMUDA

VANTAGE RISK SPECIALTY INS. CO.
30 WOODBOURNE AVE, 4TH FL
PEMBROKE  HM08
BERMDA

VANWARD SERVICES INC
ATTN PRESIDENT
4801 S UNIVERSITY DR, STE 116
DAVIE, FL  33328

VARAD INC
ATTN PRESIDENT
17902 STAR OF INDIA LN
CARSON, CA  90746

VARENTEC LLC
ATTN CEO
790 TURNPIKE ST, STE 202
NORTH ANDOVER, MA  01845

VARESYS
ORBIT INDUSTRIAL ESTATE, MALAD (W)
MUMBAI
INDIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VARIAN ASSOCIATES INC
ATTN VP & GENERAL MGR
3100 HANSEN WAY
PALO ALTO, CA  94304

VARIAN SEMICONDUCTOR EQUIPMENT
ASSOCIATES INC
ATTN DISTRICT SERV MGR
35 DORY RD
GLOUCESTER, MA  01930

VARIAN SEMICONDUCTOR EQUIPMENT
ASSOCIATES INC
ATTN DISTRICT SERV MGR
4 STANLEY TUCKER DR
NEWBURYPORT, MA  01950

VARIAN SEMICONDUCTOR EQUIPMENT
ASSOCIATES INC
ATTN VP ENGINEERING
34 BLACKBURN DR
GLOUCESTER, MA  01930-2270

VARIDESK LLC
117 WRANGLER DR, STE 100
COPPELL, TX  75019

VARONIS SYSTEMS INC
ATTN GENERAL COUNSEL
1250 BROADWAY, 29TH FL
NEW YORK, NY  10001

VARROCORP HOLDING B V
ATTN SR VP GLOBAL PD
SUVOROVOVA 195
SENOV U NOVEHO JICINA  742 42
CZECH REPUBLIC

VARROW INC
ATTN OPERATIONS MGR
2311 W CONE BLVD, STE 228
GREENSBORO, NC  27408

VARSITY BRANDS HOLDING CO INC

VARTON LLC
DOROGOBUZHSKAYA ST 14, BLDG 6
MOSCOW  121354
RUSSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VASHAW SCIENTIFIC INC
ATTN PRESIDENT
3125 MEDLOCK BRIDGE RD
NORCROSS, GA  30071

[NAME REDACTED]
[ADDRESS REDACTED]

VASS ENGINEERED PRODUCTS
ATTN PRESIDENT
408 FLORENCE CIR
STATESVILLE, NC  28625

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VATIT USA INC

VA-TRAN SYSTEMS INC
ATTN PRESIDENT
677 ANITA ST, STE A
CHULA VISTA, CA  91911

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VAUGHN ENTERPRISES
ATTN OWNER/MGR
P.O. BOX 866701
PLANO, TX  75086

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VBC LIGHTING LLC
ATTN RON BRIENZA, MEMBER
7063 INTERSTATE ISLAND RD
SYRACUSE, NY  13209

VBC LIGHTING LLC
C/O GREE INC
ATTN GENERAL COUNSEL
4600 SILICON DR
DURHAM, NC  27703

VCOM INC
N/K/A VECIMA NETWORKS INC
ATTN COO
150 CARDINAL PL
SASKATOON, SK  S7L 6H7  CANADA

VD MAIS
ATTN ALEKSEY VALENTIK
ZHYLYANSKA STR 29
KYIV  01033
UKRAINE

VECCHIO, MICHAEL
[ADDRESS REDACTED]

VECTAWAVE TECHNOLOGY LTD
ATTN TECHNICAL DIR
1-4 BERNARD WAY
NEWPORT, ISLE OF WIGHT  PO30 5YL
UNITED KINGDOM

VECTOR ELECTRONICS & TECHNOLOGY INC
ATTN VP
11115 VANOWEN ST
NORTH HOLLYWOOD, CA  91605

VECTOR INTERNATIONAL INC
ATTN CHIEF EXECUTIVE OFFICER
230 LARKIN DR
WHEELING, IL  60090

VECTOR SYSTEMS INC
ATTN DIR, SALES & MARKETING
411 MCKINNEY PKWY
MCKINNEY, TX  75071

VEECO INSTRUMENTS INC
ATTN VP & GEN COUNSEL
100 SUNNYSIDE BLVD
WOODBURY, NY  11797

VEECO METROLOGY
5127 ORANGE GROVE RD
HILLSBOROUGH, NC  27278

VEECO PRECISION SURFACE PROCESSING
LLC
ATTN HERMAN ITZKOWITZ
185 GIBRALTAR RD
HORSHAM, PA  19044

VEECO PROCESS EQUIPMENT INC
1 TERMINAL DR
PLAINVIEW, NY  11803-2303

VEELED INC
ATTN HENRY YU
NO 120, LN 1, SEC 1
MINZU RD, TANZI DIST
TAICHUNG CITY  42747  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VEKTRON INSTRUMENT SDN BHD
23, PERSIARAN WIRA JAYA BARAT 22, 2
IPOH PER  31350
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VELENTIUM LLC
ATTN CHIEF EXECUTIVE OFFICER
22322 GRAND CORNER DR, STE 140
KATY, TX  77494

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VELLNICE LIGHTING INTERNATIONAL CO
3208, 32/F, 18 HARBOUR RD
CENTRAL PLAZA
WAN CHAI
HONG KONG

VELLNICE LIGHTING INTERNATIONAL
COMPANY
XIAYICUN INDUSTRIAL ZONE
ZHENXING ST, SHIJIE TOWN
DONGUAN, GUANGDONG
CHINA

VELOCITY CLEARING (0294)
ALFRED PENNISI OR PROXY MGR
100 WALL ST
26TH FL
NEW YORK, NY  10005

VELOCITY CLEARING (7359)
ATTN CHRIS FELICETTI
70 HUDSON ST
SUITE 5B
HOBOKEN, NJ  07030

VELOCITY TECHNOLOGY SOLUTIONS INC
ATTN COO
1901 ROXBOROUGH RD, FL 4
CHARLOTTE, NC  28211

VELOX CLEARING LLC (3856)
ATT PROXY MGR
2400 E. KATELLA AVE
STE 725
ANAHEIM, CA  92806

VELOX SEMICONDUCTOR CORP
394 ELIZABETH AVE
SOMERSET, NJ  08873

[NAME REDACTED]
[ADDRESS REDACTED]

VENDER PRICE PC
222 N LASALLE ST
CHICAGO, IL  60601

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VENINI SPA
ATTN GEN MGR
FONDAMENTA VETRAI, 50
MURANO  30141
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VENNTIS TECHNOLOGIES LLC
ATTN CHIEF EXECUTIVE OFFICER
1261 S WAVERLY RD
HOLLAND, MI  49423

VENSYS ELEKTROTECHNIK GMBH
ATTN HEAD OF PURCHASING
DIESELSTRASSE 12
DIEPHOLZ  D-49356
GERMANY

VENTEC USA LLC
ATTN DIR OF SALES & MARKETING
179 WARD HILL AVE
WARD HILL, MA  01835

VENTILUX LTD
ATTN MANGING DIRECTOR
ARBOR COURT, ARBOR LN, KNOWSLEY
LIVERPOOL  L33 7XE
UNITED KINGDOM

VENTOR INTERNACIONAL SA DE CV
ATTN CHIEF EXECUTIVE OFFICER
BENITO JUAREZ 1 L-1F, COL TLAHUAPAN
CUERNAVACA, MOR  62550
MEXICO

VENTURE LIGHTING INTERNATIONAL INC
ATTN VP
3200 AURORA RD
SOLON, OH  44139

VENTURE LIGHTING INTERNATIONAL
ATTN SABU KRISHAN, PRESIDENT & COO
2451 ENTERPRISE PKWY EAST
TWINSBURG, OH  44087

VENTURE PROMOTIONS SDN BHD
ATTN PRESIDENT
8-8-8 MWE PLAZA, FARQUHAR ST
PENANG  10200
MALAYSIA

VEOLIA ENVIRONMENTAL SERVICES
BILLING INQUIRIES
2176 WILL SUITT RD
CREEDMOOR, NC  27522

VEOLIA ENVIRONMENTAL SERVICES
TECHNICAL SOLUTIONS LLC
398 CEDAR HILL STREET
MARLBOROUGH, MA  01752-3043

VEOLIA WTS ANALYTICAL INSTRUMENTS INC
ATTN GENERAL MGR
6060 SPINE RD
BOULDER, CO 80301

VEOLIA WTS SERVICES USA INC
4545 PATENT ROAD
NORFOLK, VA 23502-5604

VEOLIA WTS USA INC
FKA SUEZ WTS USA INC
3600 3600 HORIZON BLVD
TREVOSE, PA 19053-6500

VEPCO TECHNOLOGIES
14271 FERN AVE
CHINO, CA 91710-9063

VERANTIS CORPORATION
7251 ENGLE RD, SUITE 300
MIDDLEBURG HEIGHTS, OH 44130

[NAME REDACTED]
[ADDRESS REDACTED]

VERDE DESIGNS LLC
ATTN PRESIDENT
8240 S KYRENE RD, STE 107
TEMPE, AZ 85284

VERDE HAYTER ROAD LP
C/O IDI
ATTN MGR - LEASE ADMIN
1100 PEACHTREE ST, STE 1100
ATLANTA, GA 30309

VERDER SCIENTIFIC INC.
11 PENNS TRAIL SUITE 300
NEWTOWN, PA 18940-4800

[NAME REDACTED]
[ADDRESS REDACTED]

VERGESENSE INC
ATTN CHIEF EXECUTIVE OFFICER
108 MOFFETT BLVD
MOUNTAIN VIEW, CA 94043

[NAME REDACTED]
[ADDRESS REDACTED]

VERICLAIM INC
ATTN VP
1833 CENTRE POINT CIR, STE 139
NAPERVILLE, IL 60563

VERID TECHNOLOGY CORPORATION
KOIVISTOKADE 3
AMSTERDAM 1013 AC
NETHERLANDS

VERITIV OPERATING COMPANY
FORMALLY UNISOURCE
1000 ABERNATHY ROAD NE BUILDING 400
ATLANTA, GA 30328-5614

VERIZON
500 TECHNOLOGY DRIVE
SUITE 550
WELDON SPRING, MO 63304

VERIZON
P.O. BOX 18790
NEWARK, NJ 07191-8790

VERMONT AGENCY OF AGRICULTURE, FOOD
AND MARKETS
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
MONTPELIER, VT 05620

VERMONT AGENCY OF NATURAL
RESOURCES
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT 05620-3901

VERMONT DEPT OF LABOR
5 GREEN MOUNTAIN DR
P.O. BOX 488
MONTPELIER, VT 05601-0488

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT 05602

VERMONT OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION SECTION
109 STATE ST
MONTPELIER, VT 05609

VERMONT REPRESENTACOES E COMERCIO
L
RUA DOM ARMANDO LOMBARDI, 557 4TH F
SAO PAULO SP 05616011
BRAZIL

VERMONT REPRESENTAGOES E COMERCIO
LTDA
ATTN: DANIEL TREVIZAN
RUA DOM ARMANDO LOMBARDI, 557 4°
ANDAR
SAO PAULO
BRAZIL

VERMONT SECRETARY OF STATE,
CORPORATIONS DIVISION
128 STATE ST
MONTPELIER, VT 05633

VERMONT SECURITIES DIVISION
89 MAIN STREET
MONTPELIER, VT 05620-3101

VERMONT
ATTN VP
RD 619
MONTIERAMEY 10270
FRANCE

VERNDALE CORP, THE
ATTN JOSEPH ZARRETT
28 DAMRELL ST 300
BOSTON, MA 02127

VERNDALE CORPORATION, THE
ATTN PRESIDENT
320 CONGRESS ST
BOSTON, MA 02210

[NAME REDACTED]
[ADDRESS REDACTED]

VERSATEK SOLUTIONS LLC
1635 N. ROSEMONT
MESA, AZ 85205-3300

[NAME REDACTED]
[ADDRESS REDACTED]

VERSUM MATERIALS US LLC
ATTN RICH CAMPBELL
8555 S RIVER PKWY
TEMPE, AZ 85284

VERTEX INC
ATTN CONTRACTS ADMIN
1041 OLD CASSATT RD
BERWYN, PA 19312

VERTICAL TRANSPORTATION CONSULTING
430 FRANKLIN ST
SCHENECTADY, NY 12305

VERVE TECHNOLOGY INC
ATTN PRESIDENT
4216 ROWAN ST
RALEIGH, NC 27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VESTAS TECH R&D AMERICAS INC
ATTN ERIN MCKILLOP
1111 BAGBY ST, STE 2100
HOUSTON, TX 77002

VESTAS WIND SYSTEMS A/S
ATTN VICE PRESIDENT
ALSVEJ 21
RANDERS, SV DK-8940
DENMARK

VESTEL DIJITAL URETIM SANAYI AS
ATTN GENERAL MGR
VESTEL CITY, VESTEL DIJITAL
ORGANIZE SANAYI BOLGESI
MANISA 45030 TURKEY

VESTEL ELEKTRONIK SANAYI VE TICARET AS
NO 199, LEVENT 199 BUYUKDERE
CADDESI SISLI
INSTABUL 34384
TURKEY

VESTEL
ATTN SR OPTICAL DESIGN ENGINEER
MEHMET AKIF CAD, SAKLIVADI KONAKLARI
MIMOZA BLOK DAIRE 3 BAHCELIEVIER
ISTANBUL 34180 TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

VEXICA TECHNOLOGY LTD
ATTN ANDREW LITTLER
36 WHITEHOUSE ST
LEEDS LS101 AD
UNITED KINGDOM

VEXICA TECHNOLOGY LTD
ATTN DIRECTOR
WORKS OF IRON
36 WHITEHOUSE ST
LEEDS LS10 1AD UNITED KINGDOM

VFP INC
ATTN VP
1701 MIDLAND RD
SALEM, VA 24153

VG SCIENTA LTD
ATTN USA SALES MGR
37A PLEASANT ST, UNIT 1
NEWBURYPORT, MA 01950

VIA INSIGHTS LLC
ATTN CHIEF EXECUTIVE OFFICER
6715 FAIRGREEN DR
SUWANEE, GA 30024

VIA INTERNATIONAL LLC
ATTN CEO
8200 CAMERON RD, STE 162
AUSTIN, TX 78754

VIA PEOPLE INC
ATTN VP
101 MORGAN LN, STE 206
PLAINSBORO TWP, NJ 08540

VIABIZZUNO SRL
ATTN PRODUCT MGR
VIA ROMAGNOLI, 10
BENTIVOGLIO, BOLOGNA 40010
ITALY

VIASAT INC
ATTN SR CONTRACT ADMIN
1388 N TECH BLVD, STE 1
GILBERT, AZ 85233

VIASYSTEMS INC
ATTN CORP COUNSEL
101 S HANLEY RD, STE 1800
ST LOUIS, MO 63105

[NAME REDACTED]
[ADDRESS REDACTED]

VIBRA-FLIGHT SYSTEMS INC
ATTN PRESIDENT
8331 W CALUMENT RD
MILWAUKEE, WI 53223

VIBRA-METRICS INC
1014 SHERMAN AVE
HAMDEN, CT 06514

VIBRATION ENGINEERING CONSULTANTS INC
ATTN BENOIT PELEZAR
4555 PAUL SWEET RD
SANTA CRUZ, CA 95065

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VICOR CORPORATION
ATTN VP SALES & MKTG
25 FRONTAGE RD
ANDOVER, MA  01810

VICTOR ASSOCIATES INC
ATTN PRESIDENT
48-B VINCENT CIR
WARMINSTER, PA  18974

VICTORY SALES AMERICA INC
ATTN PRESIDENT
902 RANDALL RD, STE C238
ST CHARLES, IL  60174

[NAME REDACTED]
[ADDRESS REDACTED]

VIDEOLOGY IMAGING SOLUTIONS INC
ATTN CHIEF EXECUTIVE OFFICER
37M LARK INDUSTRIAL PKWY
GREENVILLE, RI  02828

VIENNA UNIVERSITY OF TECHNOLOGY
ATTN O UNIV PROF
KARLSPLATZ 13
WIEN  A-1040
GERMANY

VIENNA UNIVERSITY OF TECHNOLOGY
GUSSHAUSSTR 25/354
VIENNA  A-1040
AUSTRIA

VIET HUNG IDT CO LTD
ATTN SALES DIRECTOR
A15 LOT DINH CONG URBAN AREA
HANOI 10000
VIETNAM

VIEW ENGINEERING INC
ATTN PRESIDENT
1650 N VOYAGER AVE
SIMI VALLEY, CA  93063

VIEWORKS CO., LTD.
41-3 BURIM-RO 17 OBEON-GIL DONGAN-G
ANYANG-SI  14055
SOUTH KOREA

VIGEX INTERNATIONAL LTD
ATTN GM
36, 4TH INNOVATION RD
ZHUHAI, GUANGDONG
CHINA

VIGILANT TECHNICAL SALES
ATTN VP
28 SYMONDS AVE
ST JOHNS, NL  A1E 5B1
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

VIKING INTERNATIONAL PROTECTION
ATTN DIR OF OPS
40720 CARMELITA CIR
TEMECULA, CA  92591

VIKING TECH CORP
ATTN PRESIDENT
NO 70, KUANFU N RD
HSINCHU INDUSTRIAL PARK
HSINCHU  303  TAIWAN

VILLA LIGHTING SUPPLY INC
ATTN MATT VILLA
2929 CHOUTEAU AVE
ST LOUIS, MO  63103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VIM RECYCLERS LP
ATTN ACCT MGR
920 RATHBONE AVE
AURORA, IL  60506

VINCENT ASSOCIATES INC
ATTN SVP
803 LINDEN AVE
ROCHESTER, NY  14625

VINCENT T.K CHEUNG YAP & CO
ATTN ALEX CHEUNG
15/F ALEXANDRA HOUSE
18 CHARTER RD
CENTRAL  HONG KONG

VINCI & ASSOCIATES
ATTN PRESIDENT
31324 VIA COLINAS, STE 101
WESTLAKE VILLAGE, CA  91362

VINOTECH GMBH
ATTN CHIEF EXECUTIVE OFFICER
BIBERGERSTRASSE 93
UNTERHACHING  D-82008
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VINGROUP JOINT STOCK CO
ATTN TONG GIAM DOC
NO 7, BANG LANG RD 1, VINHOMES
RIVERSIDE
LONG BIEN DISTRICT
HANOI CITY  VIETNAM

VINOTECH GMBH
ATTN DIR STRATEGIC PURCHASE & PROC
BIBERGER STR 93
UNTERHACHING  82008
GERMANY

VINSMART RESEARCH & MANUFACTURE
JOINT STOCK CO
LOT CN1-06B-1&2, HIGH TECH IND PARK 1
HOA LAC HI-TECH PARK, HA BANG
THACH THAT
HANOI  VIETNAM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VINYLEX CORP
ATTN VP SALES & MKTG
2636 BYINGTON-SOLWAY RD
KNOXVILLE, TN  37931

VIOLED INTERNAITONAL PTE LTD
ATTN CEO
55 UBI AVE 1, 04-01
SINGAPORE  408935
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

VIPER RF LTD
UNIT 22 PARSONS CT, WELBURY WAY
NEWTON AYCLIFFE  DL5 6ZE
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

VIRGIN ISLANDS DEPARTMENT OF
LICENSING
AND CONSUMER AFFAIRS
3000 GOLDEN ROCK SHOPPING CTR STE 9
ST CROIX, VI  00820

VIRGIN ISLANDS DEPT OF LABOR
2353 KRONPRINDSENS GADE
ST THOMAS, VI  00802

VIRGIN ISLANDS DEPT OF LABOR
4401 SION FARM
STE 1
ST CROIX, VI  00820-4245

VIRGIN PULSE INC
75 FOUNTAIN STREET SUITE 310
PROVIDENCE, RI  02902-0050

VIRGINIA BEACH GENERAL DISTRICT COURT
RE: GV17027897-01
2425 NIMMO PARKWAY
COURTROOM G
VIRGINIA BEACH, VA  23456

VIRGINIA COMMONWEALTH UNIVERSIRTY
301 W MAIN ST
RICHMOND, VA  23284

VIRGINIA COMMONWEALTH UNIVERSITY
INTELLECTUAL PROPERTY FOUNDATION
ATTN PRESIDENT OF IPF
1101 E MARSHALL ST, BOX 980568
RICHMOND, VA  23298-0568

VIRGINIA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA  23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
1111 E MAIN ST
STE 1400
RICHMOND, VA  23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
P.O. BOX 1105
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
P.O. BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA DIV OF SECURITIES & RETAIL
FRANCHISING
P.O. BOX 1197
RICHMOND, VA  23218

VIRGINIA DIVISION OF LABOR AND INDUSTRY
MAIN STREET CENTRE
600 E MAIN ST
STE 207
RICHMOND, VA  23219

VIRGINIA EMPLOYMENT COMMISSION
P.O. BOX 26441
RICHMOND, VA  23261-6441

VIRGINIA INDUSTRIAL PLASTICS INC
ATTN PRESIDENT
2454 N EAST SIDE HWY
ELKTON, VA  22827

VIRGINIA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION SECTION
900 E MAIN ST
RICHMOND, VA  23219

VIRGINIA PANEL CORPORATION
1400 NEW HOPE RD
WAYNESBORO, VA  22980

VIRGINIA POLYTECHNIC INST & STATE UNIV
ATTN ASSOC VP, RESEARCH & INNOV
NEC, 300 TURNER ST NW, STE 4200
BLACKSBURG, VA  24061

VIRGINIA POLYTECHNIC INSTITUTE & STATE
UNI
ATTN ASST VP FOR SPONSORED PROG
ADMIN
1880 PRATT DR, STE 2006
BLACKSBURG, VA  24060

VIRGINIA SEMICONDUCTOR INC
ATTN VP
1501 POWHATAN ST
FREDERICKSBURG, VA  22401

VIRIBRIGHT LIGHTING INC
ATTN VICE PRESIDENT
391 N MAIN ST, STE 201
CORONA, CA  92879

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VIRON INTERNATIONAL CORP
ATTN PRESIDENT
505 HINTZ RD
OWOSSO, MI  48867

VIRTU AM (0295)
ATT JANICA BRINK OR PROXY MGR
300 VESEY ST
NEW YORK, NY  10282

VISCON MACHINE VISION PTE LTD
ATTN HEAD OF SALES
150 KAMPONG AMPAT 01-02
KA CENTRE
SINGAPORE  368324  SINGAPORE

VISCOR INC
ATTN VP OPERATIONS
35 OAK ST
TORONTO, ON  M9N 1A1
CANADA

VISCOTEC AMERICA INC
ATTN PRESIDENT
1955 VAUGHN RD, STE 209
KENNESAW, GA  30144

VISERA TECHNOLOGIES COMPANY LIMITED
ATTN DIR
NO 12, DUSING RD. 1,
HSIN-CHU SCIENCE PARK
HSIN-CHU  300  TAIWAN

VISHAY AMERICAS, INC.
ONE GREENWICH PLACE
SHELTON, CT  06484-7603

VISHAY DALE ELECTRONICS LLC
DBA APPLIED THIN FILM PRO
3620 YALE WAY
FREMONT, CA  94538-6182

VISHAY INTERTECHNOLOGY ASIA PTE LTD
ATTN DIRECTOR
37A TAMPINES ST 92 07-01
SINGAPORE  528886
SINGAPORE

VISHAY INTERTECHNOLOGY INC
ATTN QA MGR
HAKOTZER STR 3
BEER SHEVA  8488991
ISRAEL

VISHAY MEASUREMENTS GROUP INC
ATTN CUSTOMER SERVICE
P.O. BOX 27777
RALEIGH, NC  27611

VISIBLE LIGHT SOLAR TECHNOLOGIES INC
ATTN PRESIDENT & CEO
3825 OSUNA RD NE, STE 4
ALBUQUERQUE, NM  87109

VISIC TECHNOLOGIES LTD
ATTN CEO
4 BEZALEL ST
RAMAT-GAN  52521
ISRAEL

VISIC TECHNOLOGIES LTD
ATTN CHIEF EXECUTIVE OFFICER
GOLDA MEIR 7
NES ZIONA  7403650
ISRAEL

VISION BLUE-WELDEX CORP
ATTN R&D PROJECT ENG MANAGER
15F, SONGDO SMART-VALLEY A-DONG
214-0 SONGDO-DONG, YEONSU-GU
INCHEON-SI  21990  SOUTH KOREA

VISION CONTRACTORS INC
ATTN PRESIDENT
2315 MYRON DR
RALEIGH, NC  27607

VISION ENGINEERING & METAL STAMPING
INC
ATTN CEO
1817 E AVE Q, B1
PALMDALE, CA  93551

VISION ENGINEERING INC
570 DANBURY RD.
NEW MILFORD, CT  06776-4341

VISION ENGINEERING LTD
ANTON-PENDELE-STR. 3
EMMERING  82275
GERMANY

VISION FIN MKTS LLC (0595)
ATT OPS DEPT
120 LONG RIDGE RD, 3 NORTH
STAMFORD, CT  06902

VISION PLASTICS INC
ATTN PRESIDENT
332 HALLBERG ST
DELEVAN, WI  53115

VISION X ASIA CO LTD
ATTN GEN MGR
175-16 CHUNGCHUN-DONG
BUPYUNG-KU
INCHEON-SHI  403-030  SOUTH KOREA

VISION X ASIA
ATTN GEN MGR
825-3 BANGGYO-RI, DONGTAN-MYEON
HWASEUNG-SI
GYEONGGI-DO  18487  SOUTH KOREA

VISION X PROPERTIES LLC
ATTN VP
901 ALGONA BLVD N
AUBUM, WA  98001


VISIONAIRE LIGHTING LLC
ATTN MANAGING DIR OF ENG
19645 RANCHO WAY
RANCHO DOMINGUEZ, CA  90220

VISTA PROFESSIONAL OUTDOOR LIGHTING
ATTN SALES & MKTG VP
1625 SURVEYOR AVE
SIMI VALLEY, CA  93063

VISTA RESEARCH INC
ATTN VP OPERATIONS
2231 CRYSTAL DR, STE 575
ARLINGTON, VA  22202


VISTA UNIVERSAL INC
ATTN PRESIDENT
2430 AMERICAN AVE
HAYWARD, CA  94545

VISTEK INC
ATTN PRESIDENT
1741 W UNIVERSITY AVE, STE 146
TEMPE, AZ  85281

VISTEON AUTOMOTIVE SYSTEMS
C/O ADVANCED ELECTRONICS &
TELEMATICS
ATTN DAN ANGELL
16630 SOUTHFIELD RD
ALLEN PARK, MI  48101


VISTEON CORPORATION
17000 ROTUNDA DR
DEARBORN, MI  48120

VISTEON-AUTOPAL SRO
ATTN R&D SUPERVISOR - LED LIGHTING
LUZICKA 984/14
NOVY JICIN  741 01
CZECH REPUBLIC

VISUAL PHOTONICS EPITAXY CO
ATTN VP
NO 16, KUNG YEH 1ST RD, PING-JEN IND.
ZONE
PING-JEN CITY, TAOYUAN
TAIWAN


VISUAL RISK IQ LLC
ATTN MG DIRECTOR
5109 ALDERMAN LN
CHARLOTTE, NC  28277

VISUMATIC INDUSTRIAL PRODUCTS INC
ATTN DVPT MANAGER
856 PORTER PL
LEXINGTON, KY  40508

VISURAY AS
ATTN COO
STANDBAKKEN 10
RANDABERG  4070
NORWAY


VITAL LEARNING LLC
VITAL LEARNING SOLUTIONS
1312 17TH STREET 1162
DENVER, CO  80202-1508

VITAL PRESENTATION CONCEPTS INC
ATTN GENERAL MGR
P.O. BOX 21247
ST PAUL, MN  55121

VITAL RECORDS HOLDINGS LLC
DBA VITAL RECORDS CONTROL
1720 EAST HIGHWAY 264
SPRINGDALE, AR  72764-8125


VITALITY GROUP LLC, THE
ATTN ASSOC GENERAL COUNSEL
200 W MONROE ST, STE 2100
CHICAGO, IL  60606

VITALSMARTS LC
CRUCIAL LEARNING
320 RIVER PARK DRIVE, SUITE SWB
PROVO, UT  84604-5736

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

VITEM VIDEO TELEMESURE
ATTN TECHNICAL MGR
6, PLACE ARISTIDE BRIAND
BP 55
LIMOURS  91470  FRANCE

VITESCO TECHNOLOGIES
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI  48326


[NAME REDACTED]
[ADDRESS REDACTED]

VITRE-CELL INC
903 WOODSIDE
ESSEXVILLE, MI  48732

VITREK CORPORATION
12169 KIRKHAM ROAD
POWAY, CA  92064-8835


VITRONICS SOLTEC CORPORATION
ATTN BUSINESS UNIT MGR
2 MARIN WAY
STRATHAM, NH  03885

[NAME REDACTED]
[ADDRESS REDACTED]

VIVERAE
ATTN DIRECTOR, TALENT & CULTURE
10670 N CENTRAL EXPY, STE 700
DALLAS, TX  75231

VIZA ELECTRONICS PTE LTD
ATTN VP OF SALES
12 OAKWOOD GROVE
SINGAPORE  738233
SINGAPORE

VIZIO INC
ATTN DIRECTOR BUSINESS DEV
39 TESLA
IRVINE, CA  92618

VKAN CERTIFICATION & TESTING CO LTD
ATTN VICE GM, ELECTRICAL & AUTO DIV
NO 3, TIANTAIYI RD
KAITAI AVE
SCIENCE CITY, GUANGZHOU  CHINA

VLE ELEKTRONIK OTOMOTIV SAN VE TIC AS
ATTN PLANT MGR
TOSB OTOMOTIV YAN SANAYI IHTISAS ORG
SAN BOL 2, CADDE NO 12, CAYIROVA
KOCAELI  41420  TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

VLG MARKETING LLC
ATTN PRESIDENT
5717 LEGACY DR, STE 270
PLANO, TX  75024

VLM SPA
ATTN ELECTRONIC DES
VIA DELLE AZALEE 2
BUCCINASCO
MILANO  20090  ITALY

VLOC INCORPORATED
ATTN GEN MGR
7826 PHOTONICS DR
NEW PORT RICHEY, FL  34655

VLSI STANDARDS, INC.
FIVE TECHNOLOGY DRIVE
MILPITAS, CA  95035-7916

VML TECHNOLOGIES BV
ATTN SR PROD MGR
KLOKGEBOUW 172
EINDHOVEN  5617 AB
NETHERLANDS

VML TECHNOLOGIES BV
ATTN SR PROD MGR
P.O. BOX 2274
GUGHT  5260 CV
NETHERLANDS

VMWARE INC
ATTN LEGAL DEPT
3401 HILLVIEW AVE
PALO ALTO, CA  94304

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VOESTALPINE SPECIAL WIRE GMBH
ATTN CHIEF EXECUTIVE OFFICER
JAHNSTRASSE 13
FUERSTENFELD  8280
AUSTRIA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VOIT AUTOMOTIVE DE MEXICO SA DE CV
ATTN CFO
KM 12 CARRETERA GUADALAJARA
EL SALTO CP
EL SALTO, JAL  45680  MEXICO

VOITH DIGITAL SOLUTIONS
AUSTRIA GMBH & CO KG
ATTN ENGINEERING
LINZER STRASSE 55
ST POELTEN 3100  AUSTRIA

VOLANSYS TECHNOLOGIES PVT LTD
ATTN CTO
BLK A, 7TH FL, SAFAL PROFITAIRE
PRAHLADNAGAR
AHMEDABAD  380015  INDIA

VOLKSWAGEN AKTIENGESELLSCHAFT
BERLINER RING 2
WOLFSBURG
NIEDERSACHSEN  38440
GERMANY

VOLKSWAGEN LEASING GMBH
GIFHORNER STRASSE 57
BRAUNSCHWEIG  D-38112
GERMANY

VOLLRATH CO LLC, THE
ATTN CFO
1236 N 18TH ST
SHEBOYGAN, WI  53081

[NAME REDACTED]
[ADDRESS REDACTED]

VOLT INFORMATIONN SERVICES INC
DBA VOLT WORKFORCE SOLUTIONS
209 E VICTORIA ST
SANTA BARBARA, CA  93101

VOLTA AS
ATTN HEAD OF ENG DEPT
TOOSTUSE 47
TALLINN  EE-10416
ESTONIA

VOLTAGE MULTIPLIERS INC
ATTN SALES, ADMIN MGR
8711 W ROOSEVELT AVE
VISALIA, CA  93291

VOLTEO LLC
ATTN CHIEF EXECUTIVE OFFCER
3100 W RAY RD, STE 201
CHANDLER, AZ  85226

VOLUNTEER CENTER OF RACINE
6216 WASHINGTON AVE, STE G
RACINE, WI  53406

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VON GIESE & SON
16890 CHURCH ST., BLDG. 2
MORGAN HILL, CA  95037-5153

VON HAGEN GMBH
ATTN CHIEF EXECUTIVE OFFICER
WESTERHOLZ 8
BLOMBERG  32825
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VORTEK INDUSTRIES LTD
ATTN CEO
1820 PANDORA ST
VANCOUCVER, BC  V5L 1M5
CANADA

VOSS ELECTRIC COMPANY
P.O. BOX 22159
LINCOLN, NE  68542-2159

VOSSLOH KEPE GMBH
ATTN VP R&D
KIEPE PLATZ 1
DUSSELDORF  40599
GERMANY

VOSSLOH-SCHWABE DEUTSCHLAND GMBH
ATTN MANAGING DIR
WASENSTRABE 25
URBACH  73660
GERMANY

VOSSLOH-SCHWABE DEUTSCHLAND GMBH
CARL-FRIEDRICH-GAUB-STRABE 3
KAMP- LINTFORT  47475
GERMANY

VOSSLOH-SCHWABE DEUTSCHLAND GMBH
HOHE STEINERT 8
LUDENSCHEID  58509
GERMANY

VOSSLOH-SCHWABE OPTOELECTRONIC
GMBH & CO KG
ATTN GENERAL MANAGER
CARL-FRIEDRICH-GAUSS-STRASSE 3
KAMP-LINTFORT  D-47475
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

VOXEL INNOVATIONS LLC
ATTN CHIEF EXECUTIVE OFFICER
212 POWELL DR, STE 116
RALEIGH, NC  27606

VOXELJET AG
ATTN CHIEF EXECUTIVE OFFICER
PAUL-LENZ-STRASSE 1A
FRIEDBERG  86316
GERMANY

VOXIS INC
ATTN VP OF ENGINEERING
1160 BRICKYARD COVE RD, STE 202
RICHMOND, CA  94801

VOYA INVESTMENT MANAGEMENT LLC
7337 E. DOUBLETREE RANCH ROAD
SCOTTSDALE, AZ  85258

VQS
1512 HOLMES CT
VIRGINIA BEACH, VA  23456

[NAME REDACTED]
[ADDRESS REDACTED]

VRIJE UNIVERSITEIT BRUSSEL
PLEINLAAN 2
BRUXELLES  2800
BELGIUM

[NAME REDACTED]
[ADDRESS REDACTED]

VSE ABSCHLAGSRECHUNG
HEINRICH BOCKING STR 10-14
SAARBRUCKEN  66121
GERMANY

VSE AKTIENGESELLSCHAFT
ATTN: DENNIS SCHREINER
HEINRICH-BOCKING-STRABE 10 - 14
SAARBRUCKEN  66121
GERMANY

VSE BV
ATTN CHIEF EXECUTIVE OFFICER
ACHTERWETERING 24
SCHOONHOVEN  2871 RK
NETHERLANDS

VSI AUTOMATION ASSEMBLY
DIV OF NITTO SEIKO CO LTD
ATTN NATIONAL SALES MGR
2700 AUBURN CT
AUBURN HILLS, MI  48326

VT. DEPT OF ENVIRONMENTAL
CONSERVATION
ENVIRONMENTAL ASSITANCE OFFICE
1 NATIONAL LIFE DR
DAVIS 3
MONTPELIER, VT  05620

V-TEK INC
751 SUMMIT AVENUE
MANKATO, MN  56001-2717

VTQ VIDEOTRONIK GMBH
GRUNE STR 2, QUERFURT
SACHSEN-ANHALT  06268
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VUB
PLEINLAAN 2
MECHELEN  2800
BELGIUM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

VWLEASING GMHB
VIA C.I. PETITTI, 15
MILANO  20149
ITALY

VWR FUNDING, INC. DBA VWR
INTERNATIONAL LLC
100 MATSONFORD ROAD
RADNOR, PA  19087-8660

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

W C PINKARD & CO INC
DBA COLLIERS PINKARD

W C ROUSE & SON INC
110 LONGALE ROAD
GREENSBORO, NC  27409-2612

W L (HK) LTD
ATTN PROJECT DIRECTOR
UNIT B 8/F, YANS TOWER
27 WONG CHUK HANG RD
SOUTHERN DISTRICT  HONG KONG

W M COOK LLC
ATTN MANAGING DIR
2100 DUNDEE RD
WINTER HAVEN, FL  33882

W.A BROWN INSTRUMENTS INC
ATTN CORP SECRETARY
1706 CAMPBELL AVE
ORLANDO, FL  32806

W.B. MASON COMPANY INC
59 CENTRE STREET
BROCKTON, MA  02301-4014

W.V. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
BLDG 1, RM E-26
1900 KANAWHA BLVD E
CHARLESTON, WV  25305

W2W PARTNERS INC.
UNICORN, A TOP PRODUCT
65 ACORN STREET
DUXBURY, MA  02332-2930

WA VORPAHL INC
DBA VORPAHL FIRE & SAFETY
ATTN CONTROLLER
P.O. BOX 12175
GREEN BAY, WI  54307

WA VORPAHL INC
DBA VORPAHL FIRE & SAFETY
ATTN CRAIG VORPAHL
526 LAMBEAU ST
GREEN BAY, WI  54303

WAC LIGHTING CO
ATTN VP OF OPERATIONS
615 S ST
GARDEN CITY, NY  11530

WACHOVIA BANK, NATINOAL ASSOCIATION
ATTN SVP
150 FAYETTEVILLE ST
RALEIGH, NC  27601

WACKENHUT CORP, THE
ATTN CONTRACTS MANAGEMNT DEPT
4200 WACKENHUT DR
PALM BEACH GARDENS, FL  33410

WACKENHUT CORP, THE
ATTN GEN MNGR
2501 AERIAL CENTER PKWY, STE 215
MORRISVILLE, NC  27560

WACKER CHEMIE AG
ATTN VP SALES
HANNS-SEIDEL-PLATZ 4
MUNICH  81737
GERMANY

WACOM QUARTZ
ATTN PRES
5050 S 38TH PL
PHOENIX, AZ  85040

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WAFAB INTERNATIONAL
6161 INDUSTRIAL WAY SUITE A
LIVERMORE, CA  94551-9712

WAFER CHARGING MONITORS INC
127 MARINE ROAD
WOODSIDE, CA  94062-4617

WAFER INSPECTION SERVICES
ATTN PRESIDENT
539 ROUTE 28
ORLEANS, MA  02653

WAFER RECLAIM SERVICES LLC
DBA WRS MATERIALS
ATTN CFO
500 S MAIN ST
SPRING CITY, PA  19475

WAFER WORLD INC
ATTN GEN MNGR
1100 TECHNOLOGY PL, STE 104
WEST PALM BEACH, FL  33407

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WAGO CORP
ATTN VP OF SALES
N120 W19129 FREISTADT RD
GERMANTOWN, WI  53022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WAHLEN CORP
DBA ALL PAVEMENT MARKING
ATTN STRIPING MNG
12323 W FAIRVIEW AVE
MILWAUKEE, WI  53226

[NAME REDACTED]
[ADDRESS REDACTED]

WAI TAT SCREW & METAL CO LTD
ATTN MANAGER
RM 08, 11/F, CHAI WAN IND CITY
PHASE 2, 70, WING TAI RD
CHAI WAN  HONG KONG

WAINSCHAF ASSOCIATES INC
ATTN VP
589 3RD AVE EXT
RENSSELAR, NY  12144

WAKE TECHNICAL COMMUNITY COLLEGE
9101 FAYETTEVILLE ROAD
RALEIGH, NC  27603-5655

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WAKEED PARTNERSHIP
1816 CAPITAL BLVD
RALEIGH, NC  27604-2145

WAKEFIELD THERMAL SOLUTIONS INC
WAKEFIELD-VETTE
120 NORTHWEST BLVD.
NASHUA, NH  03063

WAKO CHEMICALS USA INC
ATTN GEN MGR
1600 BELLWOOD RD
RICHMOND, VA  23237

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALDHAUSEN & BUERKEL GMBH & CO KG
HOHENZOLLERNSTR 230
MOENCHENGLADBACH  41063
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALKER DIE CASTING INC
ATTN VP ENGINEERING & SALES
1125 HIGGS RD
LEWISBURG, TN  37091

WALKER INFORMATION INC
ATTN VICE PRESIDENT
8940 RIVER CROSSING BLVD
INDIANAPOLIS, IN  46240

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALL GROUP INDUSTRIES INC
ATTN FRANK BYRD, PRESIDENT
1415 W NC 54, 104
DURHAM, NC  27713

WALL GROUP INDUSTRIES INC
ATTN FRANK BYRD, PRESIDENT
2501 BLUE RIDGE RD, STE 250
RALEIGH, NC  27607

WALL GROUP INDUSTRIES INC
C/O CONNOR LAW GROUP
ATTN GREGORY S CONNOR
4208 SIX FORKS RD, STE 1000
RALEIGH, NC  27609

WALL GROUP INDUSTRIES INC
P.O. BOX 52029
DURHAM, NC  27717-2029

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALLACE ELECTRONIC SALES INC
ATTN PRESIDENT
935-K EAST MOUNTAIN ST
KERNERSVILLE, NC  27284

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALLBOX CHARGES SL
ATTN TECHNICAL DIR
C/ROS I ROS 21A
SANT ANDREU DE LA BARCA
BARCELONA  08740  SPAIN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WALLUX LIGHTING INC
ATTN CFO
1706 PLUM LN
REDLANDS, CA  92374

WAL-MART (CHINA) INVESTMENT CO LTD
2-5/F, TOWER 2 AND 1-12/F, TOWER 3
SZITIC SQ, 69 NONGLIN RD
FUTIAN DISTRICT, SHENZHEN
CHINA

WAL-MART CANADA CORP
1940 ARGENTINA RD
MISSISSAUGA, ON  L5N 1P9
CANADA

WALMART STORES INC
ATTN ENGINEERING MGR
702 SW 8TH ST
BENTONVILLE, AK  72716

WALMART STORES INC
ATTN VP
2001 SE 10TH ST
BENTONVILLE, AK  72712

WALTER KIDDE PORTABLE EQUIPMENT INC
ATTN VP, IP COUNSEL
1016 CORPORATE PARK DR
MEBANE, NC  27302

WALTER KIDDE PORTABLE EQUIPMENT INC
DBA KIDDE SAFETY
ATTN MANAGER
4820 CENTENNIAL BLVD, 145
COLORADO SPRINGS, CO  80919

WALTERS ENVIRONMENTAL CONSULTING
P.O. BOX 68535
INDIANAPOLIS, IN  46268

WALTERS POWER ELECTRONICS LLC
ATTN MANAGER
1029 SUNSET MEADOWS DR
APEX, NC  27523

WALTERS WHOLESALE ELECTRIC CO
ATTN DIR OF PURCHASE
200 N BERRY ST
BREA, CA  92821

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WANLIAN PLASTIC MATERIAL CO LTD
A3, YINLING TECHNOLOGY INDUSTRY DIST
YANGJIANG CITY
CHINA

WARCO CONSTRUCTION INC
ATTN PRESIDENT
3910 STUART ANDREW BLVD
CHARLOTTE, NC  28217

WARD MANUFACTURING LLC
DBA FINE FLOW SERVICE
117 GULICK ST
BLOSSBURG, PA  16912

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WAREHOUSE RACK & SHELF LLC
ATTN MAJOR ACCOUNT MANAGER
1 BURGUNDY DR
LAKE SAINT LOUIS, MI  63367

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WARP SOLUTION
ATTN PRINCIPAL RESEARCHER
326 BYEOLLAE 3RD, NAMYANGGU-ST
GYEONGG-DO
SOUTH KOREA

WARREN UZZLE PHOTOGRAPHY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WARSAW UNIVERSITY OF TECH
ATTN DIR, INST OF RADIO ELECTRONICS
NOWOWIEJSKA 15/19
WARSZAWA 00-665
POLAND

WASATCH CABLE & DESIGN LLC
ATTN CHIEF OPS OFFICER
1189 S 1680 W
OREM, UT 84058

WASHINGTON CHILD SUPPORT
RE: 2545436 (ORIGINAL)
P.O. BOX 11520
TACOMA, WA 98411

WASHINGTON COUNTY COMPTROLLER
280 N COLLEGE AVE STE 530
FAYETTEVILLE, AR 72701

WASHINGTON DEPT OF FINANCIAL
INSTITUTIONS
SECURITIES DIVISION
P.O. BOX 9033
OLYMPIA, WA 98507-9033

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
P.O. BOX 44000
OLYMPIA, WA 98504-4000

WASHINGTON DEPT OF REVENUE
P.O. BOX 34052
SEATTLE, WA 98124-1052

WASHINGTON DEPT OF TRANSPORTATION
310 MAPLE PARK AVE SE
P.O. BOX 47300
OLYMPIA, WA 98504-7300

WASHINGTON EMPLOYMENT SECURITY DEPT
212 MAPLE PARK AVE SE
OLYMPIA, WA 98501-2347

WASHINGTON EMPLOYMENT SECURITY DEPT
P.O. BOX 9046
OLYMPIA, WA 98507

WASHINGTON MANAGEMENT GROUP
ATTN PRES & CEO
1990 M ST NW, STE 400
WASHINGTON, DC 20036

WASHINGTON MILLS ELECTRO MINERALS
CORP
ATTN: ALDEN HARRIS
1801 BUFFALO AVENUE P.O. BOX 423
NIAGARA FALLS, NY 14302-0423

WASHINGTON MILLS ELECTRO MINERALS
CORP
ATTN: ALDEN HARRIS, SILICON CARBIDE
BUSINESS MGR
20 NORTH MAIN STREET
NORTH GRAFTON, MA 01536

WASHINGTON OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
P.O. BOX 40100
OLYMPIA, WA 98504

WASHINGTON SECRETARY OF STATE
CORPORATIONS AND CHARITIES DIVISION
P.O. BOX 40234
OLYMPIA, WA 98504-0234

WASHINGTON STATE DEPARTMENT OF
LABOR & INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
MS 47000
OLYMPIA, WA 98504

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
NATURAL RESOURCES BUILDING
1111 WASHINGTON ST, SE
OLYMPIA, WA 98504

WASHINGTON STATE DEPT OF REVENUE
EXECUTIVE OFFICE
P.O. BOX 47450
OLYMPIA, WA 98504-7450

WASHINGTON STATE DEPT OF REVENUE
P.O. BOX 47478
OLYMPIA, WA 98504-7478

WASHINGTON STATE DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 47477
OLYMPIA, WA  98504-7477

WASHINGTON STATE UNIVERSITY
240 FRENCH ADMINSTRATION BUILDING
PULLMAN, WA  99164-0001

WASHINGTON STATE UNIVERSITY
OFFICE OF THE REGISTRAR
1815 NE WILSON RD
FRENCH ADMIN BLDG, RM 346
PULLMAN, WA  99164-1035

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WASPCO CORP
ATTN PRESIDENT
4628 INDUSTRY LN
DURHAM, NC  27713

WASPCO CORPORATION
ATTN VP
3622 LYCKAN PKWY, STE 2003
DURHAM, NC  27707

WASTE INDUSTRIES LLC
ATTN GEN MGR
148 STONE PARK CT
DURHAM, NC  27703

WASTE MANAGEMENT OF THE CAROLINAS
INC
ATTN OUTSIDE SALES REP
10411 GLOBE RD
MORRISVILLE, NC  27560

WASTE MANAGEMENT
RALEIGH HAULING
MORRISVILLE, NC  27560-8546

WASTE TECHNOLOGY SERVICES INC
ATTN MICHAEL C OLIVER, VP
435 N 2ND ST
LEWISTON, NY  14092

WASTE TO GREEN LLC
ATTN CLIENT SOLUTIONS DIR
500 ALEXANDER AVE, C
VANCE, NC  27536

WASTECH CONTROLS & ENGINEERING INC
ATTN PRESIDENT
21201 ITASCA ST
CHATSWORTH, CA  91311

WASTECH CONTROLS AND ENGINEERING
S-TECH
33, SECHEON-RO- 3-GIL, DASA-EUP, DA
DAEGU  42921
SOUTH KOREA

WATCHFIRE SIGNS LLC
ATTN STEVE HARRIOTT
1015 MAPLE ST
DANVILLE, IL  61832

WATCO CORP
ATTN ASST, CORP, SEC
1431 MECHANICAL BLVD
GARNER, NC  27529

WATER WORLD MARINE SERVICES INC
135 SOUTH MIAMI BLVD
DURHAM, NC  27703-4328

[NAME REDACTED]
[ADDRESS REDACTED]

WATERPROOFING SPECIALTIES INC
8086 WATERFORD DR
STANLEY, NC  28164

WATKINS MOTOR LINES
ATTN VP PRICING & TRAFFIC
3123 US HWY 70
DURHAM, NC  27703

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WATKINS-JOHNSON COMPANY
ATTN VP
3333 HILLVIEW AVE
PALO ALTO, CA  94304

[NAME REDACTED]
[ADDRESS REDACTED]

WATLOW ELECTRIC MANUFACTURING CO
FORMERLY WATLOW YARBROUGH
1905-A KRAMER LANE SUITE 300
AUSTIN, TX  78758-4015

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WATT CONSULTING
ATTN DIR OF OPS
277 RUE LOUIS LUMIERE
PERTUIS  84120
FRANCE

WATT STOPPER INC, THE
ATTN PRESIDENT
2800 DE LA CRUZ BLVD
SANTA CLARA, CA  95050

WATT STOPPER INC, THE
ATTN VICE PRESIDENT PROD MNGMNT
2700 ZANKER RD
SAN JOSE, CA  95134

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WATTSTOPPER INC, THE
ATTN JEFFREY JOHNSON
2700 ZANKER RD 168
SAN JOSE, CA  95134

WAUKESHA METAL PRODUCTS LLC
ATTN VP SALES
N53 W24635 S CORPORATE CIR
SUSSEX, WI  53089

WAVE CREST (SHANGHAI) CO LTD
ATTN R&D MANAGER
BLDG A, CANGYUAN SCI TECH PARK
951 JIANCHUAN RD
SHANGHAI  CHINA

WAVE ELECTRONICS CO LTD
ATTN CTO
47 SUINO-RO (SEODUN-DONG)
GWONSEON-GU
SUWON, YEONGGI-DO  SOUTH KOREA

WAVE PRECISION
ATTN GENERAL MANAGER
29 ANTARES DR
NEPEAN, ON  K2E 7T9
CANADA

WAVE TECHNOLOGY INC
ATTN PRESIDENT
3-13-21 KUSHIRO
KAWANISHI, HYOGO
JAPAN

WAVEFRONT TECHNOLOGY INC
ATTN CHIEF EXECUTIVE OFFICER
15127 GARFIELD AVE, UNIT B
PARAMOUNT, CA  90723

WAVEGUIDE LIGHTING LTD
ATTN TECHNICAL MANAGER
STATION HOUSE, STATION APPROACH
ATHERTON  M46 9LJ
UNITED KINGDOM

WAVEGUIDE SOLUTIONS INC
ATTN CEO
6125 LAKEVIEW RD, STE 200
CHARLOTTE, NC  28269

WAVELAB INC
ATTN PRESIDENT
12007 SUNRISE VALLEY DR, STE 450
RESTON, VA  20191

WAVEPIA
ATTN CTO
4-5 SUCHUNG-RO
OSAN, GYEONGGI-DO  447-290
SOUTH KOREA

WAVESTREAM CORPORATION
ATTN VICE PRESIDENT ENGINEERING
100 N BARRANCA ST, STE 910
WEST COVINA, CA  91791

WAVICE INC
ATTN GENERAL MANAGER
46, SAMSUNG 1-RO 5-GIL
HWASEONG-SI
HWASEONG, GYEONGGI-DO  18449  SOUTH
KOREA

WAVIEN INC
ATTN PRESIDENT
29023 THE OLD RD
VALENCIA, CA  91364

WAYFAIR LLC
ATTN AD
4 COPLEY PL, FL 7
BOSTON, MA  02116

WAYMAKER GLOBAL LLC
ATTN PRESIDENT
3801 N CAPITAL OF TEXAS HWY
STE E240 203
AUSTIN, TX  78746

WAYNE BROTHERS INC
ATTN EXEC VP-BUS MANAGEMENT
357 CONCRESCERE PKWY
DAVIDSON, NC  28036

WAYNE COUNTY FRIEND OF THE COURT
RE: 912976800 (ORIGINAL)
645 GRISWOLD AVENUE
DETROIT, MI  48226

WAYNE COUNTY NC
RE: 150650
P.O. BOX 1495
GOLDSBORO, NC  27533

WAYNE J GRIFFIN ELECTRIC INC
ATTN SR CONTRACTS MGR
2501 BLUE RIDGE RD, STE G100
RALEIGH, NC  27607

WAYNES POWDER COATING INC
ATTN PRESIDENT
620 JEAN MARY AVE
SPRINGDALE, AR  72762

WAYPOINT ANALYTICAL
114 OAKMONT DR
GREENVILLE, NC  27858

WB ELECTRONICS SA
ATTN DIR RADIO DESIGN DEPT
POZNANSKA 129/133
OZAROW MAZOWIECKI  05-850
POLAND

WB PORTER & COMPANY
1721 LAKE WHEELER RD
RALEIGH, NC  27603

WCR INCORPORATED
ATTN SE SALES MGR
221 CRANE ST
DAYTON, OH  45403

WCS QUALITY REGISTRARS LLC
ATTN ACCTS & CONTRACTS MGR
1603 RIKA PT
HOUSTON, TX  77077-3432

WD PARTNERS INC
ATTN CFO
7007 DISCOVERY BLVD
DUBLIN, OH  43017

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEAL LAM PARTS & TOOLS LTD
ATTN SALES MGR
UNIT H-J, 11/F, PHASE 4 KWUN TONG
INDUSTRIAL CTR
436-446 KWUN TONG RD
KOWLOON  HONG KONG

WEALTHSIMPLE INVEST (5004)
ATT CORPORATE ACTIONS DEPT
80 SPADINA AVE, 4TH FL
TORONTO, ON  M5V 2J4
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

WEATHER DECISION TECHNOLOGIES INC
ATTN PRESIDENT
201 DAVID L BOREN BLVD, STE 270
NORMAN, OK  73072

WEATHER DETECTION SYSTEMS INC
ATTN PRESIDENT
5458 EVERGREEN HEIGHTS DR
EVERGREEN, CO  80439

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEAVER INDUSTRIES INC
ATTN VP SALES
313 FRANKLIN ST
P.O. BOX 326
DENVER, PA  17517

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEBB CORE INC
ATTN PRESIDENT
3112 SCHMIDT LN NE
HUBBARD, OR  97032

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEBEX COMMUNICATIONS INC
ATTN KEY ACCT MGR
13901 SUTTON PARK DR SOUTH
BUILDING A, STE 300
JACKSONVILLE, FL  32224

WEBEX COMMUNICATIONS INC
ATTN VP
3979 FREEDOM CIR
SANTA CLARA, CA  95054

WEBFARGO DATA SECURITY LLC
ATTN S TYLER SALISBURY
2054 KILDAIR FARM RD, STE 340
CARY, NC  27511

WEBFILINGS LLC
ATTN MANAGING DIR
2625 N LOOP DR, STE 2105
AMES, IA  50010

WEBSLINGERZ INC
ATTN CEO
12 LAKE BLUFF CT
GREENSBORO, NC  27410

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEDBUSH MORGAN (0103,8199)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90030

[NAME REDACTED]
[ADDRESS REDACTED]

WE-EF LEUCHTEN GMBH & CO KG
ATTN CHIEF ENGINEER
TOPINGER STR 19, BISPINGEN
LOWER SAXONY  29646
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEEKS-WILLIAMS-DEVORE INC
265 EASTCHESTER DR, STE 133
HIGH POINT, NC  27262-7718

WEEKS-WILLIAMS-DEVORE INC
ATTN PRES
1019 INDUSTRIAL DR
P.O. BOX 987
MATTHEWS, NC  28106

WEG EQUIPAMENTOS ELETRICOS SA
DBA WEG DRIVES & CONTROLS
AUTOMATION
ATTN R&D MANAGER
AVE PREF WALDEMAR GRUBBA, 3000
JARAGUA DO SUL  89256-900  BRAZIL

WEI MIN INDUSTRIAL CO LTD
ATTN VP
1F, NO 117, MIN FENG ST, SHANG FENG TSUN
DAYA HSIANG, TAICHUNG
HSIEN  42845  TAIWAN

WEIBEL SCIENTIFIC A/S
ATTN PRESIDENT
SOLVANG 30
ALLEROED  3450
DENMARK

WEICHERT RELOCATION RESOURCES INC
ATTN DIR OF BUS DEV
1625 RT 10
MORRIS PLAINS, NJ  07950

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEIGUO SOLUTIONS LIMITED
ATTN PRESIDENT
BLDG 111, STE 2101, ZHUHAI
GUANGDONG
CHINA

WEIMER BEARING & TRANSMISSION INC
ATTN CREDIT
W134 N5368, CAMPBELL DR
MENOMONEE FALLS, WI  53051

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WEISS MARKETS
ATTN SMALL PROJECTS MANAGER
1000 S 2ND ST
SUNBURY, PA  17801

WEISS-TECHNIK NORTH AMERICA
12011 MOSTELLER ROAD
CINCINNATI, OH  45241-1528

WEISS-AUG CO INC
ATTN VP SALES/MARKETING
220 MERRY LN
EAST HANOVER, NJ  07936

WEISS-ROHLIG USA
1609 NW 82ND AVE
MIAMI, FL  33126

[NAME REDACTED]
[ADDRESS REDACTED]

WELCH ALLYN CORP
4341 STATE ST RD
SKANEATELES FALLS, NY  13153

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WELD ENGINEERING AND FABRICATION INC
ATTN CHIEF EXECUTIVE OFFICER
12450 LAKELAND RD
SANTA FE SPRINGS, CA  90670

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WELDERS SUPPLY COMPANY
ATTN MANAGER
516 MILL ST
BURLINGTON, WI  53105

WELDING SPECIALTIES & MECHANICAL
SVCS INC
555 DYNAMIC DR
GARNER, NC  27529

WELDON MACHINE TOOL INC
425 EAST BERLIN ROAD
YORK, PA  17408-8810

WELDON SOLUTIONS
1800 WEST KING ST
YORK, PA  17404

WELDON TECHNOLOGIES
ATTN DIR, LIGHT PRODUCTS
3656 PARAGON DR
COLUMBUS, OH  43228

[NAME REDACTED]
[ADDRESS REDACTED]

WELL FARGO SECURITIES LLC
550 S TYRON ST, 11TH FL
CHARLOTTE, NC  28202

WELL MORE ELECTRONICS LTD
ATTN PRESIDENT
14F-6, NO 165, SEC 5, MINSHENG E RD
SONGSHAN DISTRICT
TAIPEI CITY  105  TAIWAN

WELLCOL PTY LTD
T/A LIGHTLAB INTERNATIONAL

[NAME REDACTED]
[ADDRESS REDACTED]

WELLNOW URGENT CARE P.C.
P.O. BOX 10459
ALBANY, NY  12201-5459

WELLS CAPITAL MANAGEMENT INC
525 MARKET ST, 10TH FL
SAN FRANCISCO, CA  94105

WELLS FARGO & CO
420 MONTGOMERY ST
SAN FRANCISCO, CA  94104

WELLS FARGO (0250,2072,2480)
ATT SCOTT NELLIS OR PROXY MGR
CORP ACTIONS - MAC D109-010
1525 WEST WT HARRIS BLVD, 1B1
CHARLOTTE, NC  28262

WELLS FARGO BANK NA (2027)
ATT LORA DAHLE OR PROXY MGR
550 SOUTH 4TH ST
MAC N9310-141
MINNEAPOLIS, MN  55415

WELLS FARGO BANK NA
ATTN: BONNIE ANTELO
150 FAYETTEVILLE STREET
6TH FLOOR
RALEIGH, NC  27601

WELLS FARGO BANK NATIONAL
ASSOCIATION
150 FAYETTEVILLE ST, STE 600
MAC D0182-063
RALEIGH, NC  27601

WELLS FARGO CLEARING (141)
ATTN PROXY DEPARTMENT
ONE NORTH JEFFERSON AVE
ST. LOUIS, MO  63103

WELLS FARGO DELAWARE TRUST CO

WELLS FARGO INSURANCE SERVICES USA
INC
8540 COLONNADE CENTER DR, STE 111
RALEIGH, NC  27615

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WELLSONE
4040 S MEMORIAL PKWY
HUNTSVILLE, AL  35802

WELLTEK ELECTRONIC CO LTD
ATTN MGR
UNIT 2203, 22/F, TREASURE CTR
42 HUNG TO RD, JWUN TONG, KLN
HONG KONG

WELLYPOWER OPTRONICS CO LTD
ATTN SR ENGINEER
NO 20-1 KWANG FU N RD, HSIN CHU
INDUSTRIAL PARK HU KOU
HSIN COUNTY  TAIWAN

WELSH PAPER
112 FRANKLIN PARK AVE
YOUNGSVILLE, NC  27596

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WENESCO INC
ATTN SALES MGR
3057 N ROCKWELL AVE
CHICAGO, IL  60618

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WENZEL METAL SPINNING INC
ATTN VP SALES
701 W WATER
FREMONT, IN  46737

WENZHOU QICHENG DISTRIBUTION
ELECTRICAL-
EQUIPMENT CO LTD
ATTN GENERAL MGR
NO 57 LIULE RD
LIUSHI WENZHOU  325604  CHINA

WENZHOU YIHUA COMMUNICATED CONN CO
LTD
ATTN SALES MGR
HOUXI INDUSTRY PARK
WEGYANG TOWN, YUEQING
ZHEJIANG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WERNER ENTERPRISES INC
ATTN VP
14507 FRONTIER RD
OMAHA, NE  68138

WERNER GLOBAL LOGISTICS US LLC
C/O WERNER ENTERPRISES
14507 FRONTIER RD
OMAHA, NE  68138

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WES TECH ASSOCIATES
ATTN PRES
3850 RIVER RDG DR NE
CEDAR RAPIDS, IA  53402

WESBANCO BANK, INC. (2271)
CAROLYN NELSON OR PROXY MGR
C/O TST OPERATIONS
ONE BANK PLAZA
WHEELING, WV  26003

WESCO DISTRIBUTION INC
225 W STATION SQUARE DR
PITTSBURGH, PA  15219

WESCO DISTRIBUTION INC
ATTN SALES DIR
1050 CHRIS CIR
COLUMBIA, SC  29169

WESCO DISTRIBUTION, INC.
225 WEST STATION SQUARE DRIVE, SUITE
700
PITTSBURGH, PA  15219

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WESSEX ELECTRONICS LTD
ATTN TECH DIRECTOR
UNIT 5, EASTER COURT, WOODWARD AVE
WESTERLEIGH BUSINESS PARK, YATE
BRISTOL  BS37 5YS  UNITED KINGDOM

WEST BROTHERS TRANSPORTATION
SERVICES INC
ATTN SVP
224 N HOOVER RD
DURHAM, NC  27703

WEST COAST ENERGY SYSTEMS LLC
7100 LONGE STREET STE 300
STOCKTON, CA  95206-3962

WEST COAST QUARTZ CORPORATION
1000 CORPORATE WAY
FREMONT, CA  94539-6105

WEST DURHAM TRANSFER & STORAGE
302 E PETTIGREW ST
DURHAM, NC  27701

WEST END PARTNERS/FUOA
ATTN JOSH GURLITZ
308 ROSEMARY ST
CHAPEL HILL, NC  27516

WEST MONROE PARTNERS LLC
ATTN DIRECTOR
222 W ADAMS ST, FL 11
CHICAGO, IL  60606

WEST PUBLISHING CORP
DBA SERENGETI LAW
ATTN DIR OF PROF SRVCS
155 108TH AVE NE, STE 650
BELLEVUE, WA  98004

WEST VALLEY SALES & SERVICES
ATTN OWNER
10448 MCVINE AVE
SUNLAND, CA  91040

WEST VIRGINIA DIV. OF LABOR
1900 KANAWHA BLVD
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA BLVD EAST
STATE CAPITAL COMPLEX
BLDG 3, RM 200
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH ST SE
CHARLESTON, WV  25304

WEST VIRGINIA SECURITIES COMMISSION
1900 KANAWHA BLVD EAST
STATE CAPITOL COMPLEX
BUILDING 1 ROOM W-100
CHARLESTON, WV  25305

WEST VIRGINIA STATE TAX DEPT
THE REVENUE CENTER
1001 LEE ST EAST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TREASURERS OFFICE
STATE CAPITOL COMPLEX, BLDG 3
RM 200
CHARLESTON, WV  25305

WEST VIRGINIA STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
WV TREASURY BUILDING 2
322 70TH ST SE
CHARLESTON, WV  25304

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WESTCHESTER FIRE INSURANCE COMPANY
436 WALNUT ST
PO BOX 1000
PHILADELPHIA, PA  19105-1000

WESTCHESTER SURPLUS LINES INS. CO.
11575 GREAT OAKS WAY, STE 200
ALPHARETTA, GA  30022

WESTCOAST PRECISION, INC.
2091 FORTUNE DRIVE, 2091
SAN JOSE, CA  95131-1824

[NAME REDACTED]
[ADDRESS REDACTED]

WES-TECH AUTOMATION SOLUTIONS LLC
ATTN ACCOUNT MGR
720 DARTMOUTH LN
BUFFALO GROVE, IL  60089

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WESTERN DISTRICT OF ARKANSAS
DAVID CLAY FOWLKES
US ATTORNEYS OFFICE
414 PARKER AVE
FORT SMITH, AR  72901

WESTERN DISTRICT OF KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
241 E MAIN ST
BOWLING GREEN, KY  42101

WESTERN DISTRICT OF KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
501 BROADWAY, ROOM 29
PADUCAH, KY  42001

WESTERN DISTRICT OF KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
717 W BROADWAY
LOUISVILLE, KY  40202

WESTERN DISTRICT OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES ATTORNEY
300 FANNIN ST, STE 3201
SHREVEPORT, LA  71101-3068

WESTERN DISTRICT OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES COURTHOUSE, UNITED
STATES ATTORNEYS OFFICE
800 LAFAYETTE ST, STE 2200
LAFAYETTE, LA  70501-6832

WESTERN DISTRICT OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES FEDERAL BLDG, UNITED
STATES ATTORNEYS OFFICE
201 JACKSON ST, ROOM B-107
MONROE, LA  71201

WESTERN DISTRICT OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES POST OFFICE BLDG, UNITED
STATES ATTORNEYS OFFICE
515 MURRAY ST, ROOM 320
ALEXANDRIA, LA  71301

WESTERN DISTRICT OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES POST OFFICE BLDG, UNITED
STATES ATTORNEYS OFFICE
611 BROAD ST, ROOM 348
LAKE CHARLES, LA  70601

WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
UNITED STATES ATTORNEYS OFFICE
P.O. BOX 208
GRAND RAPIDS, MI  48501-0208

WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
UNITED STATES ATTORNEYS OFFICE, 330
IONIA AVENUE, NW
STE 501
GRAND RAPIDS, MI  49503

WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
UNITED STATES ATTORNEYS OFFICE,
FEDERAL COURTHOUSE, RM 209
315 W. ALLEGAN
LANSING, MI  48933

WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
UNITED STATES ATTORNEYS OFFICE,
HUNTINGTON BANK BLDG, 2ND FL
1930 US 41 W
MARQUETTE, MI  49855

WESTERN DISTRICT OF MISSOURI
JEFFREY P RAY
CHARLES EVANS WHITTAKER
COURTHOUSE, US ATTORNEYS OFFICE,
ROOM 5510
400 E 9TH ST
KANSAS CITY, MO  64106

WESTERN DISTRICT OF MISSOURI
JEFFREY P RAY
US ATTORNEYS OFFICE
80 LAFAYETTE ST, STE 2100
JEFFERSON CITY, MO  65101

WESTERN DISTRICT OF MISSOURI
JEFFREY P RAY
US ATTORNEYS OFFICE, HAMMONS TOWER,
STE 500
901 ST LOUIS
SPRINGFIELD, MO  65806-2511

WESTERN DISTRICT OF NEW YORK
MICHAEL DIGIACOMO
100 STATE ST, STE 500
ROCHESTER, NY  14614

WESTERN DISTRICT OF NEW YORK
MICHAEL DIGIACOMO
138 DELAWARE AVE
BUFFALO, NY  14202

WESTERN DISTRICT OF NORTH CAROLINA
RUSS FERGUSON
US ATTORNEYS OFFICE
100 OTIS ST
ASHEVILLE, NC  28801

WESTERN DISTRICT OF NORTH CAROLINA
RUSS FERGUSON
US ATTORNEYS OFFICE
227 W TRADE ST, STE 1650
CHARLOTTE, NC  28202

WESTERN DISTRICT OF OKLAHOMA
ROBERT J. "BOB" TROESTER
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK  73102

WESTERN DISTRICT OF PENNSYLVANIA
TROY RIVETTI, ACTING
US ATTORNEYS OFFICE, FEDERAL
COURTHOUSE, ROOM A330
17 S PARK ROW
ERIE, PA  16501

WESTERN DISTRICT OF PENNSYLVANIA
TROY RIVETTI, ACTING
US ATTORNEYS OFFICE, JOSEPH F WEIS, JR,
US COURTHOUSE
700 GRANT ST, STE 4000
PITTSBURGH, PA  15219

WESTERN DISTRICT OF PENNSYLVANIA
TROY RIVETTI, ACTING
US ATTORNEYS OFFICE, STE 200 - PENN
TRAFFIC BLDG
319 WASHINGTON ST
JOHNSTOWN, PA  15901

WESTERN DISTRICT OF TENNESSEE
JOSEPH C MURPHY
US ATTORNEYS OFFICE
109 S HIGHLAND, STE 300
JACKSON, TN  38301

WESTERN DISTRICT OF TENNESSEE
JOSEPH C MURPHY
US ATTORNEYS OFFICE
167 N MAIN ST, STE 800
MEMPHIS, TN  38103

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX  78840

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
2500 N HIGHWAY 118, STE 200
ALPINE, TX  79830

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
400 W ILLINOIS ST, STE 1200
MIDLAND, TX  79701

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
800 FRANKLIN, STE 280
WACO, TX  76701

WESTERN DISTRICT OF TEXAS
MARGARET LEACHMAN
US ATTORNEYS OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX  78701

WESTERN DISTRICT OF VIRGINIA
ZACHARY T LEE
180 W MAIN ST
ABINGDON, VA  24210

WESTERN DISTRICT OF VIRGINIA
ZACHARY T LEE
P.O. BOX 1709
ROANOKE, VA  24008-1709

WESTERN DISTRICT OF VIRGINIA
ZACHARY T LEE
US COURTHOUSE & FEDERAL BLDG
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA  22902

WESTERN DISTRICT OF WASHINGTON
TEAL LUTHY MILLER
UNITED STATES ATTORNEYS OFFICE
1201 PACIFIC AVE, STE 700
TACOMA, WA  98402

WESTERN DISTRICT OF WASHINGTON
TEAL LUTHY MILLER
UNITED STATES ATTORNEYS OFFICE
700 STEWART ST, STE 5220
SEATTLE, WA  98101-1271

WESTERN DISTRICT OF WISCONSIN
TIMOTHY M. OSHEA
US ATTORNEYS OFFICE
222 W WASHINGTON AVE, STE 700
MADISON, WI  53703

WESTERN LIGHTING & ENERGY CONTROLS
INC
ATTN PRINCIPAL
6630 FLANDERS DR
SAN DIEGO, CA  92121

WESTERN LIGHTING AND ENERGY
CONTROLS INC
ATTN PRINCIPAL
3188-C AIRWAY AVE
COSTA MESA, CA  92626

WESTERN NY FLUID SYSTEMS TECHNOLOGI
INC DBA SWAGELOK WESTERN
10 THRUWAY PARK DRIVE
WEST HENRIETTA, NY  14586-9702

WESTERN STATES SALES DBA CLEANROOM
6950 SOUTH TUCSON WAY UNIT F
CENTENNIAL, CO  80112-3922

WESTERN WISCONSIN PLASTIC CORP
ATTN CONTROLLER
531 WEST AVE N
P.O. BOX 847
WEST SALEM, WI  54669

WESTFIELD INSURANCE COMPANY
1 PARK CIRCLE
PO BOX 5001
WESTFIELD CENTER, OH  44251

WESTFIELD SPECIALTY INSURANCE CO.
3650 MANSELL RD, STE 300
ALPHARETTA, GA  30022

[NAME REDACTED]
[ADDRESS REDACTED]

WESTINGHOUSE ELECTRIC COMPANY
ATTN FRANK RUDDY, ADVISORY SCIENTIST
1310 BEULAH RD
PITTSBURGH, PA  15235

[NAME REDACTED]
[ADDRESS REDACTED]

WESTON SOLUTIONS INC
ATTN PROJECT MGR
1000 PERIMETER PARK DR, STE E
MORRISVILLE, NC  27560

WESTOVER CORPORATION
ATTN CONTROLLER
6580 N FEDERAL BLVD
DENVER, CO  80221

WESTPORT INTERNATIONAL CO LTD
ATTN GENERAL MANAGER
NO 113, TACHU RD
LOUCHU, TAOYUAN  338
TAIWAN

WESTPORT INTERNATIONAL CO LTD
NO 109, LANE 111, TA CHU RD
LUCHU HSIANG
TAOYUAN HSIEN
TAIWAN

WEST-TECH MATERIALS INC
1700 ADAMS AVE, 211
COSTA MESA, CA  92626

WESTWOOD PRODUCTS INC
ATTN PRESIDENT
330 WILLIAM ST
SOUTH RIVER, NJ  08882

WET
ATTN CHIEF SCIENTIST
10817 SHERMAN WAY
SUN VALLEY, CA  91352

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WF HARRIS LIGHTING INC
ATTN CEO
4015 AIRPORT EXT RD
MONROE, NC  28110

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHALEY FOODSERVICE LLC
ATTN REGIONAL SALES MGR
137 CEDAR RD
LEXINGTON, SC  29073

WHALEY PRODUCTS, INC.
2150 S. CENTRAL EXPRESSWAY, SUITE 2
MCKINNEY, TX  75070-7507

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHELEN ENGINEERING CO INC
ATTN CORP ENGINEER
RTE 145, WINTHROP RD
CHESTER, CT  06412

WHELEN ENGINEERING CO INC
ATTN JOHN OLSON, PRES
51 WINTHROP RD
CHESTER, CT  06412

WHELEN ENGINEERING COMPANY INC
ROUTE 145 WINTHROP RD
CHESTER, CT  06412

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHIRLPOOL CORP
ATTN DIR STRATEGIC SOWEING
2000 M-63
BENTON HARBOR, MI  49022

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITE & CASE LLP
ATTN: ARMANDO RIVERA JACOBO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

WHITE BOX PHOTOGRAPHY LTD
3F HONG KONG JEWELLERY BLDG
178-180 QUEENS ROAD CENTRAL
HONG KONG

WHITE GLOVE PARTS SUPPLY INC
ATTN PRESIDENT
1953 WAVERLY ST
NAPA, CA  94558

WHITE HORSE TRANSPORTATION INC
3900 MERTON DR, STE 158
RALEIGH, NC  27609

WHITE KNIGHT FLUID HANDLING, INC
187 EAST 670 SOUTH
KAMAS, UT  84036-9417

WHITE LIGHTING FIXTURES LTD
ATTN PRESIDENT
STE 1201, TOWER 2, THE GATEWAY
25 CANTON RD, TSIMSHATSUI
KOWLOON  HONG KONG

WHITE OPTICS LLC
ATTN PRESIDENT
18 SHEA WAY, STE 106
NEWARK, DE  19713

WHITE SYSTEMS INC
ATTN PRESIDENT
400 KIDDS HILL RD
HYANNIS, MA  02601

WHITE TECHNOLOGY SOLUTION LLC

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITEBOX ADVISORS LLC
3033 EXCELSIOR BLVD
STE 500
MINNEAPOLIS, MN  55416

WHITECROFT LIGHTING LTD
ATTN TECH DIR
BURLINGTON ST, ASHTON-UNDER-LYNE
LANCASHIRE  OL7 OAX
UNITED KINGDOM

WHITEHEAD & ASSOCIATES INC
ATTN SCOTT WHITEHEAD, PRESIDENT
5998 LAKE FORREST DR, NW
ATLANTA, GA  30328-4840

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITEOPTICS ASIA PACIFIC CO LTD
ATTN PRESIDENT
D610 CHINA-SINGAPORE ECOLOGY BLDG
SUZHOU INDUSTRIAL PARK
JIANGSU PROVINCE  CHINA

WHITEOPTICS LLC
ATTN PRES
18 SHEA WAY, STE 106
NEWARK, DE  19713

WHITEOPTICS LLC
ATTN PRESIDENT
243-G QUIGLEY BLVD
NEW CASTLE, DE  19720

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITING-TURNER CONTRACTING CO, THE
ATTN EXEC VICE PRESIDENT
300 E JOPPA RD
BALTIMORE, MD  21286

WHITING-TURNER CONTRACTING COMPANY
300 EAST JOPPA RD.
BALTIMORE, MD  21286

WHITING-TURNER CONTRACTING COMPANY
P.O. BOX 17596
BALTIMORE, MD  21297

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITMAN INSIGHT STRATEGIES, LLC
80 8TH AVENUE, SUITE 1210
NEW YORK, NY  10011-7196

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITNEY BLAKE CO
ATTN GENERAL MANAGER
20 INDUSTRIAL DR
BELLOWS FALLS, VT  05101

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WHITTINGTON & STALEY CONSULTING GRO
550 W. VAN BUREN STREET
CHICAGO, IL  60607

WHOLE SOLUTIONS CO LTD
ATTN PRESIDENT, CEO
915, 9/F, MIRAMAR TWR, 132 NATHAN RD
TSIMSHATSUI, KOWLOON
HONG KONG

WI DEPARTMENT OF FINANCIAL
INSTITUTIONS
4822 MADISON YARDS WAY
MADISON, WI  53705

WICHT TECHNOLOGIE CONSULTING
ATTN CEO
FRAUENPLATZ 5, D-80333
MUNCHEN
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

WIDEBAND SALES INC
ATTN PRESIDENT
111B PARK DRIVE
MONTGOMERYVILLE, PA  18936

WIDEGAP TECH LLC
ATTN PRESIDENT
5655 LINDERO CANYON RD, STE 404
WESTLAKE VILLAGE, CA  91362

WIDE-LITE
ATTN PROD DESIGN ENG
1611 CLOVIS BARKER RD
SAN MARCOS, TX  78666

WIDEN ENTERPRISES INC
ATTN CFO
6911 MANGROVE LANE
MADISON, WI  53713

[NAME REDACTED]
[ADDRESS REDACTED]

WIDROE GROUP
435 FARMLAND DR
BEULLTON, CA  93427

[NAME REDACTED]
[ADDRESS REDACTED]

WIEDENBACH BROWN
ATTN: JEFFREY N. CODD
2975 WESTCHESTER AVENUE, SUITE 203
PURCHASE, NY  10577

WIEDENBACH-BROWN CO INC
1025 WESTCHESTER AVE, STE LL01
WHITE PLAINS, NY  10604

WIEDENBACH-BROWN CO
ATTN SR VICE PRESIDENT
25 NEWBRIDGE RD, STE 308
HICKSVILLE, NY  11801

WIEGEL TOOL WORKS INC
ATTN PRESIDENT
935 N CENTRAL AVE
WOOD DALE, IL  60191

WIELAND MICROCOOL LLC
4803 OLYMPIA PARKWAY SUITE 3000
LOUISVILLE, KY  40241-3068

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WI-FI ALLIANCE
10900-A STONE LAKE BLVD, STE 195
AUSTIN, TX  78759

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILA LIGHTING CORP
ATTN GRP TECHNICAL DIR
8-10 THE QUADRANGLE
GROVE TECHNOLOGY PARK
WANTAGE, OXFORDSHIRE  OX12 9FA
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILD WEST LIGHTING INC
ATTN SAM KRAMER, PRESIDENT
15550 N 84TH ST, STE 200
SCOTTSDALE, AZ  85260

WILD WEST LIGHTING
ATTN OUTSIDE SALES REP
4423 W LODGE DR
LAVEEN, AZ  85339

WILD WEST LIGHTING
ATTN SPEC SALES
420 E MOORE AVE
GILBERT, AZ  85234

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILL DESIGN LIMITED
UNIT H, 15/F, REASON GROUP TOWER
403-413 CASTLE PEAK RD
KWAI CHUNG
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

WILLER TOOL CORP
ATTN VP MFG
W225 N16683 CEDAR PARK CT
JACKSON, WI  53037

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILLIAM L. MORIN, DBA WLM COMPONENT
SALES
165 BERKELEY ROAD
NORTH ANDOVER, MA  01845

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILLIAMS ADVANCED ENGINEERING LTD
ATTN GENERAL COUNSEL
STATION RD, GROVE,WANTAGE
OXFORDSHIRE  OX12 0DQ
UNITED KINGDOM

WILLIAMS ADVANCED MATERIALS INC
ATTN VP & STRATEGIC BUS UL
2978 MAIN ST
BUFFALO, NY  14214

WILLIAMS MULLEN
MILES BRUDER
301 FAYETTEVILLE STREET, STE 1700,
RALEIGH
NC
27601  MBruder Williamsmullen.com

WILLIAMS SCOTSMAN, INC.
DBA WILLSCOT MOBILE MINI
4646 E VAN BUREN ST. SUITE 400
PHOENIX, AZ  85008-6927

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILLIS TOWERS WATSON PLC
150 NORTH COLLEGE STREET SUITE 3050
CHARLOTTE, NC  28202

WILLIS TOWERS WATSON SOUTHWEST INC
ATTN DIRECTOR
26 CNETURY BLVD
NASHVILLE, TN  37214

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILLY VOIT GMBH & CO KG
SAARBRUEKER STRASSE 2
ST INGBERT  D-66386
GERMANY

WILMAD-LABGLASS
ATTN QUOTATIONS MGR
1002 HARDING HWY
BUENA, NJ  08310

WILMER CUTLER PICKERING HALE & DORR
LLP
60 STATE ST
BOSTON, MA  02109

WILMER CUTLER PICKERING HALE & DORR
LLP
ATTN HEATH A BROOKS
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC  20006

WILMER CUTLER PICKERING HALE & DORR LLP
MATTHEW T. MARTENS
2100 PENNSYLVANIA AVE NW, WASHINGTON DC
20037  matthew.martenswilmerhale.com

WILMER HALE
7 WORLD TRADE CENTER
250 GREENWICH STREET, NEW YORK NY
10007

[NAME REDACTED]
[ADDRESS REDACTED]

WILSON ELECTRIC SERVICES CORP
ATTN SERVICE DIVISION MGR
600 E GILBERT DR
TEMPE, AZ  85281

WILSON LEARNING CORPORATION
8000 W 78TH ST, STE 200
EDINA, MN  55439

WILSON SONSINI GOODRICH & ROSATI
701 5TH AVE, STE 5100
SEATTLE, WA  98104-7036

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER
BENJAMIN MEHIC
200 GREAT OAKS BLVD, STE 228, ALBANY NY
12203  Benjamin.mehicwilsonelser.com.

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WIN NOBLE INDUSTRIAL LTD
ATTN SR QUALITY MGR
6 F, FLAT D, TSUEN TUNG FACTORY BLDG
38-40 CHAI WAN KOK ST
TSEUN WAN, NT  HONG KONG

WIN SEMICONDUCTORS CORP
NO 69 KEJI 7TH ROAD HWAYA TECHNOLOG
TAOYUAN CITY  33383
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

WINBRO GROUP TECH LLC
ATTN CO-PRESIDENT
3049 SOUTHCROSS BLVD
ROCK HILL, SC  29730

WIND INERTIA TECHNOLOGIES SL
ATTN CHIEF EXECUTIVE OFFICER
CALLE INNOVACION 6-8, ARIETE BUILDING
MAIRENA DEL ALJARAFE
SEVILLA  41927  SPAIN

WINDERLUMEN ENVIRONMENTAL LLC
ATTN PRESIDENT
7278 LONDALE BLVD
WINDMERE, FL  34786

[NAME REDACTED]
[ADDRESS REDACTED]

WINDSTREAM COMMUNICATIONS, INC.
P.O. BOX 9001908
LOUISVILLE, KY  40290-1908

WING SHING METAL INTL TRADING LTD
ATTN ADMIN MGR
LOTS 1540, DD121, SHU TAK RD
SHAN HA TSUEN, YUEN LONG
NEW TERRITORIES  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WINK INC
ATTN VP-BUSINESS DVPT
135 CROSBY ST
NEW YORK, NY  10012

WINONA LIGHTING INC
ATTN LED PRODUCT DEVT
3760 W 4TH ST
WINONA, MN  55987

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WINTECH NANO-TECHNOLOGY SERVICES
10 SCIENCE PARK ROAD
SINGAPORE  117684
SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WINTIME ELECTRONIC
ATTN GENERAL MGR
S DONGCHENG RD, DONGSHEN BLDG, RM804
DONGGUAN, GUANGDONG
CHINA

WINTRONICS INC
50 DIVISION AVE
MILLINGTON, NJ  07946-1358

WIREGHOST SECURITY AND CONSULTING
INC
ATTN PRESIDENT
2230 LONG PINE LN
RALEIGH, NC  27603

WIRELESS ADVANCED VEHICLE-
ELECTRIFICATION INC (WAVE)
ATTN CEO
4752 W CALIFORNIA AVE, STE B-400
SALT LAKE CITY, UT  84104

WIRELESS COMMUNICATION RF SYSTEM LAB
ATTN DUYNINH
SOONGSIL UNIVERSITY, 511 SANGDO-DONG
DONGJAK-GU
SEOUL  156-743  SOUTH KOREA

WIRELESS COMMUNICATIONS INC
ATTN VP
4800 REAGAN DR
CHARLOTTE, NC  28206

WIRELESS ENVIRONMENT LLC
ATTN CTO
32111 AURORA RD, STE 8
SOLON, OH  44139

WIRELESS RESEARCH CTR OF NORTH
CAROLINA
ATTN GERARD HAYES, PRESIDENT/CEO
3331 HERITAGE TRADE DR, STE 101
WAKE FOREST, NC  27587

WIRELESS TECHNOLOGY ASSOCIATES INC
10 TECHNOLOGY DR, STE 9
SETAUKET, NY  11733

WIRELESS VENTURES LLC
DBA AMERIZON WIRELESS
ATTN ACCOUNT MANAGER
6204 DAIMLER WAY, STE 105
RALEIGH, NC  27607

WIREMAID PRODUCTS CORP
ATTN VP
11711 W SAMPLE RD
CORAL SPRINGS, FL  33065

WIRLNET INC
ATTN DIR OF BUSINESS DEV
P.O. BOX 10384
PLEASANTON, CA  94588

WIRSOL SOLAR AG
ATTN MEMBER OF BOARD OF DIRS
BRUCHSALER STRASSE 22
WAGHAUSEL  68753
GERMANY

WISCONSIN COMPENSATION RATING
BUREAU
ATTN INSPECTOR
20700 SWENSON DR, STE 100
WAUKESHA, WI  53186

WISCONSIN DEPARTMENT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
P.O. BOX 8911
MADISON, WI  53708-8911

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8902
MADISON, WI  53708-8902

WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
P.O. BOX 7921
MADISON, WI  53707-7921

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVE
P.O. BOX 7946
MADISON, WI  53707

WISCONSIN DIVISION OF SECURITIES
P.O. BOX 1768
MADISON, WI  53701-1768

WISCONSIN ECONOMIC DEVELOPMENT
CORP
ATTN JOBS TAX CREDIT CONTRACT FY 12-
21061
201 WEST WASHINGTON AVE
P.O. BOX 1687
MADISON, WI  53701

WISCONSIN ELECTRIC POWER CO
231 W MICHIGAN ST
MILWAUKEE, WI  53203

WISCONSIN ELEVATOR INSPECTION INC
ATTN PRESIDENT
403 STATE ST
OCONOMOWOC, WI  53066

WISCONSIN ENERGY CONSERVATION CORP
431 CHARMANY DR, STE 101
MADISON, WI 53719

WISCONSIN METAL PARTS INC
ATTN OPERATIONS MGR
N4 W22450 BLUEMOUND RD
WAUKESHA, WI 53186

WISCONSIN OFFICE OF THE STATE
TREASURER
P.O. BOX 8982
MADISON, WI 53708-8982

WISCONSIN PRECISION CASTING CORP
ATTN CO-OWNER
W 405 COUNTY RD
EAST TROY, WI 53120

WISCONSIN STAMPING & MANUFACTURING
LLC
ATTN GEN MGR
N110 W13455 N PATTON CT
GERMANTOWN, WI 53022

WISCONSIN THERMOSET MOLDING INC
ATTN PRESIDENT
900 E VIENNA AVE
MILWAUKEE, WI 53212

WISCONSIN UNI SYSTEM BOARD OF
REGENTS
RESEARCH AND SPONSORED PROGRAMS
750 UNVERSITY AVE, 4TH FL
MADISON, WI 53706

WISDOM ADVISERS LLC
ATTN MANAGING DIRECTOR
4601 SPANISH MOSS DR
MCKINNEY, TX 75070

WISDOM PRINTING SUPPLIES CO LTD
ATTN FINANCE MANAGER
SHANGHAISHE SONG JIANGQU SHE
HENG ZHAI LU 100 HAO
SHANZHEN CHINA

WISE RECYCLING
7600 ROLLING MILL RD
BALTIMORE, MD 21224

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WISEFULL TECHNOLOGY LTD
ATTN GENERAL MGR
ROOM 1905, GOOD HOPE BLDG
612 NATHAN RD, MONGKOK
KOWLOON HONG KONG

WISELED
ATTN CEO
BOGEBAKKEN 15
GILLELEJE 3230
DENMARK

WISER PARTNERS LLC
ATTN PRINCIPAL PARTNER
3145 LOOKOUT CIR, STE 300
CINCINNATI, OH 45208

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WISSEN LUX SPA
ATTN PRESIDENT
VIALE MISURATA, 40
MILAN 20146
ITALY

WISTRON NEWEB CORP
ATTN SENIOR VICE PRESIDENT
20 PARK AVE II
HSINCHU SCIENCE PK
HSINCHU 308 TAIWAN

WISYCOM SRL UNIPERSONALE
ATTN SOLE DIR
VIA SPIN 156
ROMANO DEZZELINO (VI)
ITALY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WITEC INSTRUMENTS CORP
ATTN MANAGING DIR
200 E BROADWAY AVE, STE 30
MARYVILLE, TN 37804

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WITHERSRAVENEL INC
115 MACKENAN DRIVE
CARY, NC 27511-7903

[NAME REDACTED]
[ADDRESS REDACTED]

WITSLIGHT TECHNOLOGY CO LTD
ATTN TIGER CHEN
NO 99, MUYE RD
KUNSHAN, JIANGSU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

WITTY AND ASSOCIATES
ATTN PRESIDENT
3008 ANDERSON DR, STE 103
RELEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WJ COMMUNICATIONS INC
ATTN CFO
401 RIVER OAKS PKWY
SAN JOSE, CA  95134

WJ TURPISH AND COMPANY
ATTN PRESIDENT
439 NEISLER ST
SHELBY, NC  28152

WK HILE CO
ATTN SALES ENGINEER
P.O. BOX 1015
MATTHEWS, NC  28106

WKK TECHNOLOGY LIMITED
ATTN ASST GEN MGR
23/F, ONE KOWLOON
NO.1 WANG YEUN ST
KOWLOON BAY  HONG KONG

WK-SYSTEMS, INC.
4953 NORTH OCONNOR ROAD
IRVING, TX  75062

WL GORE & ASSOCIATES INC
ATTN PRODUCT SPECIALIST
555 PAPERMILL RD
NEWARK, DE  19711

WLS LIGHTING SYSTEMS
ATTN TAMMY BERTRAND
1919 WINDSOR PL
FORT WORTH, TX  76110

WM COOK LLC
ATTN PRESIDENT
2100 DUNDEE RD
WINTER HAVEN, FL  33882

WMECO
C/O EVERSOURCE ENERGY
56 PROSPECT ST
HARTFORD, CT  06103

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOLFRAM RESEARCH INC
ATTN DIRECTOR OF FINANCE
100 TRADE CENTER DR
CHAMPAIGN, IL  61820

WOLFSPEED FARMERS BRANCH
4352 N BELTWOOD PKWY
FARMERS BRANCH, TX  75244

WOLFSPEED HONG KONG LIMITED
UNIT NOS. 1011-1013, LEVEL 10
TOWER I, GRAND CENTRAL PLAZA
SHATIN, NEW TERRITORIES
HONG KONG

WOLFSPEED JP-SILER CITY
100 CAROLINA CORE PKWY
SILER CITY, NC  27344

WOLFSPEED SERVICES UK LTD
ATTN DIRECTOR
GLENDINNING HOUSE, 6 MURRAY ST
BELFAST
NORTHERN IRELAND  BT1  UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOMACK MACHINE SUPPLY CO CALIFORNIA
F/K/A A WOMACK CO
ATTN SR VP
1615 YEAGER AVE
LA VERNE, CA  91750

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOMENS FOUNDATION OF ARKANSAS
400 WEST CAPITOL AVENUE SUITE 1242
LITTLE ROCK, AR  72201-3431

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WONGS ELECTRONIC CO LTD
ATTN EXEC VP
17/F, C-BONS INTERNATIONAL CNTR
108 WAI YIP ST, KWUN TONG
KOWLOON  HONG KONG

WONGVENTIONS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOODAM LIGHTING
421-2 GAHYEON-RI
TONGJIN-EUP
GIMPO, GYEONGGI-DO  415861
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOODCOCK ELECTRIC SERVICE INC
ATTN VP
500 MEHAFFIE LN
HARRISBURG, PA  17112

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOODPECKER ENTERPRISES INC
ATTN PRESIDENT
594 JOHN HORTON RD
APEX, NC  27502

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WOODSHAPES INC
518 N DURHAM AVE
CREEDMOOR, NC  27522

[NAME REDACTED]
[ADDRESS REDACTED]

WOODWARD KEMPEN GMBH
ATTN VP
KREFELDER WEG 47
KEMPEN  47906
GERMANY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WORKDAY, INC.
ATTN: LEGAL DEPARTMENT
6110 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKDAY, INC.
P.O. BOX 396106
SAN FRANCISCO, CA  94139-6106

WORKIVA INC
2625 N LOOP DRIVE, SUITE 2105
AMES, IA  50010-8615

WORKIVA INC
ATTN LEGAL TEAM
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKMOTION SOFTWARE GMBH
RICHARD-ERMISCH-STR. 7
BERLIN  10247
GERMANY

WORKPLACE HYGIENE INC
ATTN PRESIDENT
420-B GALLIMORE DAIRY RD
GREENSBORO, NC  27409

WORKPLACE MODULAR SYSTEMS, LLC
562 MAMMOTH ROAD
LONDONDERRY, NH  03053-2117

WORKSTATION INDUSTRIES INC
1938 EAST POMONA STREET
SANTA ANA, CA  92705-5120

WORLD COMPONENTS NET SVC SHENZHEN
LTD
5TH FLOOR, BLOCK A-2, XUXINGDA
INDUSTRIAL ZN, SHIYAN TOWN
BAO AN DIST
SHENZHEN  CHINA

WORLD CUSTOMS BROKERAGE INC
1313 4TH AVE
NEW HYDE PARK, NY  11040-5541

WORLD MARKET INTELLIGENCE LTD
DBA CONSTRUCTION INTELLIGENCE CENTER
ATTN DIRECTOR
JOHN CARPENTER HOUSE, 7 CARMELITE ST
LONDON  EC4Y 0BS  UNITED KINGDOM

WORLD PEACE GROUP TECHNOLOGY LTD
ATTN CORP VP & GM
UNIT 1201-05, 12 F MIRAMAR TOWER
132 NATHAN RD, TSIM SHA TSUI
KOWLOON  HONG KONG

WORLD PEACE INDUSTRIAL CO LTD
ATTN CHIEF EXECUTIVE OFFICER
8F, NO.76, SEC 1 CHENG KUNG RD
NANKANG
TAIPEI  TAIWAN

WORLD PEACE INDUSTRIAL CO LTD
ATTN I J JSU
7F NO.76, SEC 1 CHENG KUNG RD
NANKANG
TAIPEI  TAIWAN

WORLD PRODUCTS INC
ATTN PRESIDENT
19654 8TH ST E
P.O. BOX 517
SONOMA, CA  95476

WORLD TRADE CENTER BUILDING KK
ATTN PRESIDENT
2-4-1 HAMAMATSU-CHO, MINATO-KU
TOKYO  105-6133

WORLD TRAVEL SERVICE LLC
2160 LAKESIDE CENTRE WAY
KNOXVILLE, TN  37922-0201

WORLDMARK INTERNATIONAL LTD
ATTN GEN MGR
4 REDWOOD CRESCENT
PEEL PARK CAMPUS
EAST KILBRIDE  G74 5PA  UNITED KINGDOM

WORLDSOURCE
ATTN REG UNDERWRITING MGR, FOREIGN
CAS
175 WATER ST
NEW YORK, NY  10038

WORLDWIDE INSURANCE SERVICES LLC
ATTN ASSOC GENERAL COUNSEL
ONE RADNOR CORPORATE CTR, STE 100
RADNOR, PA  09087

WORLDWIDE LASER SERVICE CORP
ATTN PRESIDENT
1340 W SAN PEDRO ST
GILBERT, AZ  85233

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WORX MACHINERY LLC
JOHN HANKS
4960 MARSETT PKWY
CUMMING, GA  30041-8965

WPG AMERICAS INC
ATTN RICH DAVIS, PRESIDENT
5285 HELLYER AVE, STE 150
SAN JOSE, CA  95138

WR CURTICE CONSULTING
ATTN CONSULTANT
53 COMMANDERS DR
WASHINGTON CROSSING, PA  18977

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WREATHS ACROSS AMERICA
P.O. BOX 249
COLUMBIA FALLS, ME  04623

[NAME REDACTED]
[ADDRESS REDACTED]

WRIGHT & CLOSE LLP
ATTN THOMAS C WRIGHT
THREE RIVERWAY, STE 600
HOUSTON, TX  77056

WRIGHT STATE UNIVERSITY
ATTN PRES/VP PROVIDENT FOR RESEARCH
3640 COL GLENN HWY
201J UNIVERSITY HALL
DAYTON, OH  45435

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WRIGHT, MARK & WRIGHT, RENEE
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WRIGHT-PATTERSON AFB
5135 PEARSON RD, BLDG 10
WRIGHT-PATTERSON, OH  45433

WRIKE
9171 TOWNE CENTRE DR, STE 200
SAN DIEGO, CA  92122

WRITE TO THE POINT
ATTN PRINCIPAL
4412 SPRAGUE RD
RALEIGH, NC  27613

[NAME REDACTED]
[ADDRESS REDACTED]

WROCLAW UNIVERSITY OF TECHNOLOGY
ATTN DIRECTOR
WYBREZE STANISLAWA
WYSPIANSKIEGO 27
WROCLAW  50370  POLAND

WRQ INC

WSP USA BUILDINGS INC
3340 PEACHTREE ROAD SUITE 2400
ATLANTA, GA  30326-1087

WSP USA BUILDINGS INC.
ATTN: MICHAEL CONNOR
1 PENN PLAZA 3RD FLOOR, 250 W 34TH
STREET
NEW YORK, NY  10119

WST INDUSTRIES LLC
ATTN PRESIDENT
3015 BEECHTREE DR
SANFORD, NC  27330

WST INDUSTRIES LLC
ATTN PROJECT MGR
1124 HAWKINS AVE
P.O. BOX 3816
SANFOED, NC  27330

WT MICROELECTRONICS CO LTD
ATTN CHIEF EXECUTIVE OFFICER
14F, NO 738, CHUNG CHENG RD
CHUNG HO DIST
NEW TAIPEI CITY  235  TAIWAN

WT MICROELECTRONICS
14F, NO. 738, CHUNG CHENG ROAD,
CHUNG HO DISTRICT
NEW TAIPEI CITY  235
TAIWAN

WT MICROELECTRONICS
14F, NO.738, CHUNG CHENG ROAD
NEW TAIPEI CITY, TPE  235
TAIWAN

WU FENG PHOTOELECTRIC CO LTD
ATTN PRESIDENT
NO. 59, LANE 496, NINPU S RD
HSINCHU
TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WU-FENG INDUSTRY
ATTN PRESIDENT
NO 59, LN 496 NINPU S RD
HSINCHU  300
TAIWAN

WUJIANG SHINEWAY LIGHTING MATERIAL
CO LTD
9TH FLOOR, 500 RENMIN RD
WUJIANG CITY, JIANGSU 215200
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

WURTH ELECTRONICS HK LTD
ATTN SALES EXEC
UNIT 08, 12/F, NEW TECH PLZ, NO 34
TAI YAU ST, SAN PO KONG
KOWLOON  HONG KONG

WURTH ELECTRONICS MIDCOM INC
ATTN PRES
BLDG I PLANT, AILIAN INDUSTRY
WULIAN COMMUNITY, DRAGON TOWN ST
LONGGANG DIST SHENZHEN  CHINA

WURTH/SERVICE SUPPLY INC
DBA WURTH INDUSTRY OF NAM
ATTN VP OF SALES
4935 W 86TH ST
INDIANAPOLIS, IN  46268

WUXI CHINA RESOURCES HUAJING MICRO
ELECTRONICS CO LTD
RM 14 LIANGXI RD
JIANGSU
WUXI  CHINA

WUXI HODGEN TECHNOLOGY CO LTD
NO 177, EAST CHANGJIANG ROAD
WUXI, JIANGSU  214142
CHINA

WUXI INSTITUTE OF FUDAN UNIVERSITY
ATTN DIR OF DESIGN SERV
NO 999 GAOLANG DONG RD
QIHANG BLDG
WUXI  CHINA

WV COMMUNICATIONS INC
ATTN SR RF ENGINEER
1125-A BUSINESS CENTER CIR
NEWBURY PARK, CA  91320

WW GRAINGER
100 GRAINGER PKWY
LAKE FOREST, IL  60045-5201

[NAME REDACTED]
[ADDRESS REDACTED]

WYBRON INC
ATTN VP ENGINEERING
4830 LIST DR
COLORADO SPRINGS, CO  80919

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WYLAN ENERGY LLC
ATTN DIRECTOR
112 S DUKE ST, STE 101
DURHAM, NC  27701

WYNDSOR LIGHTING LLC
ATTN BILL COOK
2100 DUNDEE RD
WINTER HAVEN, FL  33884

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WYOMING COMPLIANCE DIVISION
HERSCHLER BUILDING EAST
122 W 25TH ST
STE 100
CHEYENNE, WY  82002-0020

WYOMING DEPARTMENT OF WORKFORCE
SERVICES
UNEMPLOYMENT INSURANCE
P.O. BOX 2760
CASPER, WY  82602-2760

WYOMING DEPT OF ENVIRONMENTAL
QUALITY
200 W 17TH ST
CHEYENNE, WY  82002

WYOMING DEPT OF REVENUE
122 W 25TH ST, STE E301
HERSCHLER BUILDING EAST
CHEYENNE, WY  82002-0110

WYOMING DEPT OF WORKFORCE SERVICES
5221 YELLOWSTONE RD
CHEYENNE, WY  82002

WYOMING OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION AND ANTITRUST
UNIT
109 STATE CAPITAL
CHEYENNE, WY  82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
HERSCHLER BUILDING EAST
122 W 25TH ST, STE E300
CHEYENNE, WY  82002

[NAME REDACTED]
[ADDRESS REDACTED]

X COMMERCE INC
345 PARK AVE
SAN JOSE, CA  95110-2704

X3 CREATIVE LLC
ATTN PRESIDENT
1300 HAWTHORNE AVE
SMYRNA, GA  30080

XA DIRECT, INC
10500 NE 8TH ST
BELLEVUE, WA  98004

XACT WIRE EDM CORP
ATTN BUSINESS DEV
N8 W22399 JOHNSON DR
WAUKESHA, WI  53186

XACTLY CORP
ATTN COO
35 S MARKET ST
SAN JOSE, CA  95113

XAL GMBH
ATTN CEO
AUER-WELSBACH-GASSE 36
GRAZ  8055
AUSTRIA

XANDEX
1360 REDWOOD WAY, SUITE A
PETALUMA, CA  94954-1104

XANTREX TECHNOLOGY INC
PROGRAMMABLE POWER DIV
ATTN PRESIDENT
9250 BROWN DEER RD
SAN DIEGO, CA  92121

XCEL ENERGY INC

XCELICOR INC
5421 BEAUMONT CTR BLVD, STE 615
TAMPA, FL  33634

XCERRA CORP
ATTN DIR BUSINESS DEV
825 UNIVERSITY AVE
NORWOOD, MA  02062-2643

XCHANGING SERVICES INC
ATTN DIRECTOR
200 W ADAMS ST, STE 1175
CHICAGO, IL  60606

XEALTECH CONSULTING INC
ATTN CEO
10313 CHESTNUT RIDGE RD
AUSTIN, TX  78726

XEMOD INC
ATTN JOSEPH H JOHNSON, PRESIDENT
9365 S MCKEMY ST, 105
TEMPE, AZ  85284

XENCON SYSTEMS LLC
ATTN CEO
1609 PRECISION DR
PLANO, TX  75074

XENERQI LTD
ATTN VP
1607 DOMINION CENTRE
43 QUEENS ROAD EAST
WANCHAI  HONG KONG

XENICS USA INC
ATTN EXEC ASST
600 CUMMINGS CTR, STE 166-Y
BEVERLY, MA  01915

XENNIA TECHNOLOGY LIMITED
ATTN DIR
LUMEN HOUSE, LUMEN RD, ROYSTON
HERTFORDSHIRE  SG8 7AG
UNITED KINGDOM

XENON TECHNOLOGY CORP
ATTN PRESIDENT
101 MEADE RD
FAIRFAX, VT  05454

XENTRIS WIRELESS LLC
ATTN CFO
1250 GREENBRIAR DR, STE A
ADDISON, IL  60101

XEROX CANADA LTD
33 BLOAR ST EAST, 3RD FLOOR
TORONTO, ON  M4W 3H1
CANADA

XETRON CORPORATION
ATTN DIR OF CONTRACTS
460 W CRESCENTVILLE RD
CINCINNATI, OH  45246

X-FAB TEXAS INC
ATTN ED PASCASIO
2301 N UNIVERSITY AVE
LUBBOCK, TX  79415

XI AN BRILLIANT ELECTRONIC TECHNOLOGY
CO LTD
ROOM 1502, 2 BLDG OF KAICHUANG INTL
NO. 31, GAOXIN RD
NO. 31, GAOXIN RD, HIGH-TECH ZONE
XI-AN  CHINA

XI AN JIAOTONG UNIVERSITY
NO 28 XIANNING WEST RD, XIAN
SHAANXI  710049
CHINA

XI AN MIQAM MIRCROELECTRONICS CO LTD

[NAME REDACTED]
[ADDRESS REDACTED]

XIAMEN JIN DE XIN HOUSE PROPERTY

XIAMEN LEADING OPTICS CO LTD
DBA EVETAR
NO.26, XINMEI RD, XINYANG INDUSTRY DIST
HAICANG
XIAMEN  361022 CHINA

XIAMEN NEWTECH ELECTRONIC CO LTD
ATTN GENERAL MGR
NO 38 TIAN YANG RD
N IND ZONE, JIMEI, XIAMEN
FUJIAN  CHINA

XIAMEN SHUN BAO BING AUTOMOTIVE SVCS
LTD

XIAMEN TOPSTAR LIGHTING CO LTD
676 MEI XI AVE
TONGAN DISTRICT
XIAMEN
CHINA

XIAMEN TOPSTAR LIGHTING CO LTD
ATTN R&D MANAGER
666 MEI XI AVE
TONGAN
XIAMEN  36110  CHINA

XIAMEN XINDA CO
FLOOR 11 BLDG A, GUOMAO CENTER
NO 4688, XIANYUE RD
HULI DIST
XIAMEN, FUJIAN  361016 CHINA

XIAMEN XING HENGLONG TECHNOLOGY CO
LTD
ATTN GM
NO 81, 3RD RD, LIANHUA IND ZONE
TONGAN
XIAMEN  CHINA

XIAMEN ZHONGZINGUOGUANG-
ELECTRON TECHNOLOGY CO LTD
2701, BLDG 3, NO 505, CANGHU E FIRST LI
HAICANG DIST, XIAMEN
FUJIAN  316010  CHINA

XIAN DICING PRECISION MACHIN PSHIP
CORP
NO 105 FENCHENG FIFTH RD
XIAN ECONOMIC & TECH DVPT ZONE
XIAN  710018
CHINA

XIAN JIAOTONG UNIVERSITY
NO 28 W XIANNING RD
XI AN SHANNXI  710049
CHINA

XIAN MIQAM MICROELECTRONICS MATLS CO
LTD
ATTN SALES VP
LIC INDUSTRIAL PARK, 888, E CHANG AN ST
XIAN NATL CIVIL AEROSPACE BASE
XIAN  710100  CHINA

XIAN SEMICON ELECTRONICS TECH CO LTD
ROOM 1110, 11TH FLOOR, BLDG B
KAI SEN SHENG SHI BLDG
NO 22 E SECOND RING, ANTA DIST
XIAN SHAANXI  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

XIA-TIAN

XICATO INC
ATTN PRESIDENT
4880 STEVENS CREEK BLVD, STE 204
SAN JOSE, CA  95129

XICOM TECHNOLOGY
ATTN SSPA PRODUCT MGR
3550 BASSETT ST
SANTA CLARA, CA  95054

XIE XIYU
1410 B, BLDG B
TIANAN INNOVATION & TECHNOLOGY PLAZA
FUTIAN DIST, SHENZHEN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

XILINX INC
ATTN VP WIRELESS COMMS
2100 LOGIC DR
SAN JOSE, CA  95124

XIN FENG ELECTRICAL CO LTD
NO.16 SOUTH GONGYE AVE TAIFENG IND
ZONE
XIAOLAN TOWN, GUANGDONG
ZHONGSHAN 528415
CHINA

XIN JIN CONSULTOR LOGISTICO
ESTRADA DO CEMITARIO, NO 15
EDIF WAN KENG, RC-B
RC-B MACAO
MACAO

[NAME REDACTED]
[ADDRESS REDACTED]

XINGCHANGZHOU FUXING
ELECTRICAL APPLIANCE CO LTD
NO 20 DONGFANG SOUTH RD
WUJIN ECONOMIC DEVELOPMENT ZONE
CHANGZHOU, JIANGSU  CHINA

XINGHONGYUN PHOTOELEC TECH CO LTED
4/F, BLDG A1 EMERSON 26 AREA
BOAN DISTRICT
SHENZHEN
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

XIONGZHI INDUSTRIAL LIGHTING MFG CO
LTD
ATTN CHIEF EXECUTIVE OFFICER
NO 124 DONGHUAN RD, PANYU
GUANGZHOU 511400
CHINA

XL CATLIN
ONE WORLD FINANCIAL CTR
200 LIBEBRTY ST, 22ND FL
NEW YORK, NY  10281

XL ENVIRONMENTAL
ATTN VP
520 EAGLEVIEW BLVD
EXTON, PA  19341

XL INSURANCE AMERICA
ATTN SR CLAIMS CONSULTANT
520 EAGLEVIEW BLVD
EXTON, PA  19341

XL INSURANCE AMERICA, INC.
677 WASHINGTON BLVD, 10TH FL
STE 1000
STAMFORD, CT  06901-6066

XL INSURANCE
ATTN SR UNDERWRITER
100 CONSTITUTION PLZ, 17TH FL
HARTFORD, CT  06103

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVE
STAMFORD, CT  06902

XLENT INNOVATOR SDN BHD
ATTN MG DIRECTOR
9, J/N SG ARA 2 DESA ARA
BAYAN LEPAS, PENEY  11900
MALAYSIA

XLIGHT LTD
ATTN CHIEF EXECUTIVE OFFICER
108 PROFSOUZNAYA ST
MOSCOW  117437
RUSSIA

XLIM-OSA (CNRS/UNIVERSITY OF LIMOGES)
123 AVE ALBERT THOMAS
LIMOGES, CEDEX  87060
FRANCE

X-LINE ASSETS LLC
1729 DELL AVE
CAMPBELL, CA  95008

XODTEC TECHNOLOGY CO LTD
2F NO 139, JIAN 1ST RD
ZHONGHE CITY  235
TAIWAN

XOMETRY, INC
7940 CESSNA AVENUE
GAITHERSBURG, MD  20879-4125

XOPTICAL LLC
ATTN OWNER
27740 CROOKSHANK DR
SANTA CLARITA, CA  91350

XP POWER LLC FORMERLY GLASSMAN HIGH
11 KONDELIN ROAD
GLOUCESTER, MA  01930-5108

XPEDX
ATTN SALES MGR
6285 TRI RIDGE BLVD
LOVELAND, OH  45140

XPEDX
ATTN SALES VP
1021 MORRISVILLE PKWY
MORRISVILLE, NC  27560-9366

XPO LOGISTICS FREIGHT INC
ATTN PRESIDENT
4043 PIEDMONT PKWY
HIGH POINT, NC  27265

XPO LOGISTICS SUPPLY CHAIN INC
ATTN PRESIDENT
4043 PIEDMONT PKWY
HIGH POINT, NC  27265

XPO LTL
2211 OLD EARHART RD, STE 100
ANN ARBOR, MI  48105-2963

XPT (JIANGSU) AUTOMOTIVE TECHNOLOGY
CO
XPT (NANJING)
E-POWERTRAIN TECHNOLOGY CO., LTD., NO.
2, GANGCHENG ROAD
NANJING ECONOMIC & TECH DEV ZONE
JIANGSU PROVINCE  210046  CHINA

XPT (NANJING) E-POWERTRAIN TECH CO LTD
ATTN LEON QIU
22 BLDG NO. 56 ANTUO RD
JIADING
SHANGHAI  CHINA

XPT (NANJING) E-POWERTRAIN
TECHNOLOGY CO LTD
NO 2, GANGCHENG RD
NANJING ECONOMIC AND
TECHNOLOGICAL DEVELOPMENT ZONE
JIANGSU PROVINCE  210046  CHINA

XPT (NANJING) E-POWERTRAIN
TECHNOLOGY CO., LTD.
ATTN: LEON QIU; RUSSELL ZHAO
22 BUILDING NO. 56 ANTUO ROAD
JIADING SHANGHAI
CHINA

XPT E-POWERTRAIN TECHNOLOGY CO, LTD.
ATTN: LEON QIU
NO.2 GANGCHENG ROAD
NANJING ECONOMIC AND
TECHNOLOGICAL DEVELOPMENT ZONE
CHINA

XRADIA INC
ATTN VP FINANCE
4385 HOPYARD RD, STE 100
PLEASANTON, CA  94588

X-REL SEMICONDUCTOR SAS
ATTN CHIEF EXECUTIVE OFFICER
90, AVE LEO BLUM
BP 2612
GRENOBLE CEDEX 2  38036  FRANCE

X-RITE INCORPORATED
ATTN VP R&D
4300 44TH ST SE
GRAND RAPIDS, MI  49512

XSLENT ENERGY TECHNOLOGIES LLC
ATTN CORP SECRETARY
7428 REDWOOD BLVD
NOVATO, CA  94945

XSPECT SOLUTIONS INC
ATTN PRES
WENZELBUILDING
46962 LIBERTY DR
WIXOM, MI  48293

XTRALIGHT MANUFACTURING LTD
ATTN CFO
8812 FREY RD
HOUSTON, TX  77034

XTREMELUX CORP
ATTN COO
473 SAPENA CT, STE 19
SANTA CLARA, CA  95054

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

XUZHOU RUIYANG LIGHTING -
ELECTRICAL EQUIPMENT CO LTD
ATTN SALES MGR
NO 8, MINSHENG RD, MAOCUN TOWN
XUZHOU, JIANGSU  221135  CHINA

XYLEM DEWATERING SOLUTIONS INC
ATTN BRANCH MGR
3733 CONQUEST DR
GARNER, NC  27529

XYMOX TECHNOLOGIES INC
ATTN AREA SALES MANAGER
9099 W DEAN RD
MILWAUKEE, WI  53224

XYZTEC INC
ATTN MANAGING DIR
JF KENNEDYLAAN 14-B
PANNINGEN  5981 XC
NETHERLANDS

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YAC GARTER CO LTD
5-13, IMAI 3-CHOME
OME-SHI
TOKYO  198-0023
JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YAH JUANG ENTERPRISE LTD
ATTN PRODUCT MGR
10TH FL-5, NO 16, SEC 4, SANHE RD
SANCHONG DISTRICT
NEW TAIPEI CITY  24154  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

YAHOO INC
ATTN NANCY RABER
701 FIRST AVE
SUNNYVALE, CA  94089

YAIR DORAM LIGHTING LTD
28 HALECHI ST
BNEI BRAK
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

YALE ELECTRIC SUPPLY COMPANY
302 GABOR DR
NEWARK, DE  19711

[NAME REDACTED]
[ADDRESS REDACTED]

YAMAGUCHI CONSULTING
ATTN DESIGN ENGINEER
1124 LOYOLA DR
SANTA CLARA, CA  95057

[NAME REDACTED]
[ADDRESS REDACTED]

YAMAS CONTROLS CAROLINAS INC
ATTN PROJ MG LEADER
507 AIRPORT BLVD
MORRISVILLE, NC  27560

YAMAZEN INC
ATTN VP
735 E REMINGTON RD
SCHAUMBERG, IL  60173

YAN THAI (HONG KONG) CO LTD
ATTN ADMIN OFFICER
G/F NO.7 PINE TREE HILL RD
TSIM SHA TSUI
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YANG WU LONG
NO 62, MA XIN
YUANTAN VILLAGE
LIHU TOWN
PUNING, GUANGDONG  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YANKEE LIGHTING CO
ATTN PRES
482 E MAIN ST
LEOLA, PA  17540

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YARDE METALS INC
ATTN CFO
1247 ELON PL
HIGH POINT, NC  27263

[NAME REDACTED]
[ADDRESS REDACTED]

YARMOUTH MATERIALS INC
ATTN PRESIDENT
28 SHELTER ROCK RD
DANBURY, CT  06801

YASA LTD
11-14 OXFORD INDUSTRIAL PARK, MEAD RD
YARNTON, OXFORDSHIRE  OX5 1QU
UNITED KINGDOM

YASA MOTORS LTD
ATTN CHIEF FINANCIAL OFFICER
11-14 OXFORD INDUSTRIAL PARK, MEAD RD
YARNTON, OXFORDSHIRE  OX5 1QU
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

YASH TECHNOLOGIES INC
ATTN CONTRACTS MANAGER
605-17TH AVE
EAST MOLINE, IL  61244

[NAME REDACTED]
[ADDRESS REDACTED]

YASKAWA AMERICA
2121 NORMAN DRIVE SOUTH, NONE
WAUKEGAN, IL  60085-1291

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YAU HING (HK) CO LTD
ATTN MANAGER
FLAT 10-11, 11/F, ELITE INDUSTRIAL CTR
883 CHEUNG SHA WAN RD
KOWLOON  HONG KONG

YAZAKI CORP
ATTN DIVISION MGR
1500 MISHUKU
SUSONO, SHIZUOKA  410-1194
JAPAN

YEA SOLARLED LIGHTING CO LTD
ATTN LIAO YUN CHANG
NO 19, MINZU RD
DASHE DIST
KAOHSIUNG  815  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YEH-CHIANG TECHNOLOGY CORP
7F, NO 19-17, SANCHONG RD
NANGANG DIST
TAIPEI CITY  115
TAIWAN

YEH-CHIANG TECHNOLOGY CORPORATION
ATTN KC LEE, GENERAL MGR
17F NO 216 SEC 2 TUNG HWA S RD
TAIPEI CITY  106
TAIWAN

YEL ELECTRONICS HONG KONG LTD
ATTN ALAN CHUI, PRES
1203-4 HILDER CTR, 2 SUNG PING ST
HUNGHORN
KOWLOON  HONG KONG

YEL ELECTRONICS HONG KONG LTD
ATTN REGIONAL PRESIDENT
UNIT A-C, 8/F SPECTRUM TOWER
53 HUNG TO RD, KWUN TONG
KOWLOON  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YEONG LONG ELECTRIC INDUSTRY CO
ATTN ALEX WANG, VP
NO.86 DENG-LIN RD
WU-GU
HSIANG, TAIPEI HSIEN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

YES EQUIPMENT & SERVICES INC
ATTN DIR OF SALES & MARKETING
W136 N4901 CAMPBELL DR
MENOMONEE FALLS, WI  53051

YESTECH INC
ATTN VP OF SALES
2762 LOKER AVE W
CARLSBAD, CA  92010

[NAME REDACTED]
[ADDRESS REDACTED]

YG TECHNOLOGY CO LTD
625 MAEGOK-RI, DASA-EUP, DALSEONG-GUN
DAEGU  711-812
SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YIELD ENGINEERING SYSTEMS, INC.
ATTN: PIERRE MITCHELL
3178 LAURELVIEW COURT
FREMONT, CA  94538-6535

YIFENG LIGHTING CO LTD
NO.6, DONGCHANG RD, DONGHUA INDL PARK
REN HE TOWN, BAIYUN DIST
GUANGZHOU
CHINA

YIFENG WU
528 FIRESIDE LN
GOLETA, CA  93117

YILDIZ TECHNICAL UNIVERSITY
ATTN RESEARCH ASST
ESENLER/DAVUTPASA MAH
ISTANBUL  34420
TURKEY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YINCAE ADVANCED MATERIALS, LLC
19 WALKER WAY
ALBANY, NY  12205-4945

[NAME REDACTED]
[ADDRESS REDACTED]

YIXING KUNLUN IND CERAMICS MFG CO LTD
COUNTRY RD 104, HONGWEI VILLAGE
DINGSHU TOWN
YIXING CITY, JIANGSU
CHINA

YLX CORP
ATTN CTO
960 SARATOGA AVE, STE 117
SAN JOSE, CA  95129

YO HUA (SUZHOU) CORP
ATTN CLAIRE KUO
26L, NO. 369 TAYUAN RD
SUZHOU, JIANGSU
CHINA

YO HUA CORP
ATTN SHIH-LUNG LIU
3F, BLDG NO. 2
NO. 1 JINZHUANG ST
SUZHOU, JIANGSU  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YOKOGAWA CORPORATION OF AMERICA
2 DART RD STE 504
NEWNAN, GA  30265-1040

YOKOGAWA DEUTSCHLAND GMBH
GEWERBESTR. 17
HERRSCHING  82211
GERMANY

YOKOWO AMERICA CORP
ATTN MANAGING DIR
3701 ALGONQUIN RD, STE 560
ROLLING MEADOWS, IL  60008

YOLE DEVELOPPEMENT
45 RUE SAINTE GENEVIEVE
LYON  69006
FRANCE

YOLE INC
19109 WEST CATAWBA AVENUE SUITE 200
CORNELIUS, NC  28031-5614

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YORK INTL CORP
12393 SLAUSON AVE
WHITTIER, CA  90606

YORK INTL
ATTN SERVICE SALES REP
2800-172 SUMNER BLVD
RALEIGH, NC  27609

YOSSI LEVY & CO
11 MENACHEM BEGIN ST
RAMAT GAN  52521
ISRAEL

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YOUNG LIGHTING TECHNOLOGY INC
ATTN PRESIDENT
NO.11 LI HSING RD, SCIENCE PARK
HSINCHU  300
TAIWAN

YOUNG STAR LIGHTING CORP
ATTN JACKY PAI
5F, NO 653 BANAN RD
CHUNG-HO CITY
TAIPEI  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

YOUNGEWIRTH & OLENICK ASSOC
ATTN PRES
17621 IRVINE BLVD
TUSTIN, CA  92680

YOUNGEWIRTH & OLENICK ASSOCIATES
ATTN JED OLENICK
17621 IRVINE BLVD, STE 101
TUSTIN, CA  92780

YOUNGEWIRTH & OLENICK LLC
ATTN MANAGING MEMBER
17621 IRVINE BLVD, STE 101
TUSTIN, CA  92780

YOUNGSTAR LIGHTING CORP
ATTN PRES
5F, NO 653, BANAN RD
CHUNG-HO CITY
TAIPEI  TAIWAN

YOUNGWOO TELECOM
ATTN SR ENGINEER
502, C-DONG, BUNDANG-GU
SUNGNAM-SI
GYEONGGI-DO  463-816  SOUTH KOREA

[NAME REDACTED]
[ADDRESS REDACTED]

YOURCAUSE LLC
6111 WEST PLANO PARKWAY, SUITE 1000
PLANO, TX  75093-0014

YOURTECHNICIAN.COM INC
DBA GUARDIAN DIGITIAL FORENSICS
ATTN CEO
5510 SIX FORKS RD, STE 150
RALEIGH, NC  27609

[NAME REDACTED]
[ADDRESS REDACTED]

YOYOGI ACCOUNTING FIRM
ATTN CPA
DORUMI DAI2 YOYOGI 3F
57-4, I-CHOME, YOYOGI, SHIBUYA-KU
TOKYO  151-0053  JAPAN

YOYOGI ACCOUNTING FIRM
ATTN CPA
OSADA BUILDING 3F
57-3, 1-CHOME, YOYOGI, SHIBUYA-KU
TOKYO  151-0053  JAPAN

YRC INC
ATTN PRICING MGR
10990 ROE AVE
OVERLAND PARK, KS  66211

YSM DESIGN PC
1320 ELLSWORTH INDUSTIAL BLVD, STE A100
ATLANTA, GA  30318

YU FEI (GUANGZHOU) EXHIBITION SVC CO
LTD

YU KUANG ELECTRICS ANS ENERGY CO LTD
ATTN CHARMAN
NO 4 HSINSHIEN 3RD RD
TUNG KANG TOWN,
PINGTUNG HSIEN  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]


YUAN MENG REAL ESTATE HUIZHOU CO
NO.144, LANBOWAN PHASE II
DA HU XI, HUI CHENG DISTRICT
HUIZHOU
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

YUE HO GLASS CO LTD
ATTN OVERSEA BUSINESS DIR
60 FU AN ST
YONGKO CHEN
TAIPEI HSIEN  23943  TAIWAN


YUE YI CO LTD
ATTN LV MINGWEI
12F, NO.659 BANNAN RD
ZHONGHE DIST
NEW TAIPEI CITY  TAIWAN

YUEN HING TAI METAL FACTORY LTD
ATTN GENERAL MANAGER
BLK D & E, 19/F LUK HOP IND BLDG
8 LUK HOP ST, SAN PO KONG
KOWLOON  HONG KONG

YUEYI CO LTD
FL 12, NO 659, BANNAN RD
ZHONGHE DIST
NEW TAIPEI CITY
TAIWAN


YUE-YI LIMITED

YUFU GOSEI KAGAKU CO LTD
35-8 CHUO 4-CHOME OTA-KU
TOKYO  143-0024
JAPAN

YUJI AMERICA CORP.
3711 LONG BEACH BLVD
LONG BEACH, CA  90807-3315


YUK SHING CIRCUITS CO LTD
ATTN MKTG MGR
TUEN MUN INDUS CENTER
76 PUI TO RD
TUEN MUN  HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

YUM CONSULTING (SHANGHAI) CO LTD
16F, 2 GRAND GATEWAY
3 HONGQIAO RD
SHANGHAI
CHINA


YUM RESTAURANT SERVICES GROUP INC
ATTN CHIEF LEGAL COUNS, KFC
1441 GARDINER LN
LOUISVILLE, KY  40213

[NAME REDACTED]
[ADDRESS REDACTED]

YUWA KK
1028-16, NISHIFUKAI NAGRAEYAMA
CHIBA  270-0170
JAPAN


YUYAO HILITE ELECTRIC CO LTD
CE23, FAR EAST INDUSTRIAL PARK
YUYAO CITY, ZHEJIANG  315400
CHINA

YXLON INTERNATIONAL, INC.
5675 HUDSON INDUSTRIAL PARKWAY
HUDSON, OH  44236-5012

[NAME REDACTED]
[ADDRESS REDACTED]


ZABER TECHNOLOGIES
2 – 605 WEST KENT AVE. N.
VANCOUVER, BC  V6P 6T7
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

ZACKS INVESTMENT RESEARCH INC
111 NORTH CANAL STREET
CHICAGO, IL  60606-7218


[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZADIENT MATERIALS EUROPE GMBH
ALU-STRASSE 5
BITTERFELD-WOLFEN  06749
GERMANY

ZADIENT TECHNOLOGIES INC
354 VOIE MAGELLAN-ALPESPACE
SAINTE-HELENE-DU-LAC 73800
FRANCE

ZAGAMI, GARY ET AL.
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZANGER ASSOCIATES INC
ATTN JAN ZANGER, PRESIDENT
1010 LIBERTY RD, STE 102
ELDERSBURG, MD  21784

ZAPTEC AS
ATTN CTO
PROF OLAV HANSSENSVEI 7A
STAVANGER  NO-4021
NORWAY

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZATKOFF SEALS & PACKINGS
8441 GARVEY DRIVE
RALEIGH, NC  27616-2979

[NAME REDACTED]
[ADDRESS REDACTED]

ZC&R
ATTN GEN MGR
1401 ABALONE AVE
TORRANCE, CA  90501

Z-COMMUNICATIONS INC
ATTN PRESIDENT
9939 VIA PASAR
SAN DIEGO, CA  92126

ZEBRA TECH INTERNATIONAL LLC
ATTN SR RESEARCH ENG
1 ZEBREA PLZ
HOLTSVILLE, NY  11742

[NAME REDACTED]
[ADDRESS REDACTED]

ZEDGE MATERIALS INC
ATTN GEN MGR
13F-8, NO 2, LN 150, SEC 5
XINYI RD
TAIPEI CITY, XINYI  110  TAIWAN

[NAME REDACTED]
[ADDRESS REDACTED]

ZEE AERO INC
ATTN CHIEF EXECUTIVE OFFICER
2700 BRODERICK WAY
MOUNTAIN VIEW, CA  94043

ZEE JAY DIGITAL
10 DORRANCE STREET
PROVIDENCE, RI  02903

ZEECO INC
ATTN MGR, INCINERATION DIV
22151 E 91ST ST
BROKEN ARROW, OK  74014

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZELLWEGER ANALYTICS
ATTN VP, HEAD OF TECH CTR
400 SAWGRASS CORPORATE PKWY, STE 100
SUNRISE, FL  33325

[NAME REDACTED]
[ADDRESS REDACTED]

ZENDESK
ATTN LEGAL DEPT
989 MARKET ST, 300
SAN FRANCISCO, CA  94103

ZENEXUS INC
ATTN PRESIDENT
13523 MCKINNEY AVE, STE 469
DALLAS, TX  75204

[NAME REDACTED]
[ADDRESS REDACTED]

ZENITH SERVICES CORPORATION
DBA WINDOW GANG
ATTN VP
9521 LUMLEY RD
MORRISVILLE, NC  27560

ZENITRON (HK) LIMITED
2B, GOLDLION HOLDINGS CENTRE
13-15 YUEN SHUN CIRCUIT
SIU LEK YUEN, SHATIN
HONG KONG

[NAME REDACTED]
[ADDRESS REDACTED]

ZENSAR TECHNOLOGIES INC
ATTN VP BUS FINANCE
55 W MONROE ST, STE 1200
CHICAGO, IL  60603-5001

ZENSAR TECHNOLOGIES INC
ATTN VP- FINANCE
1415 W 22ND ST, STE 925
OAK BROOK, IL  60523

ZENSAR TECHNOLOGIES LIMITED
1415 W 22ND STREET
OAK BROOK, IL  60523-2074

ZENTRIX TECHNOLOGIES
ATTN DIR OF TECH
22 GRAF RD
NEWBURYPORT, MA  01950

ZENZOR AS
ATTN TECH MGR
P.O. BOX 584
SANDNES  N-4305
NORWAY

ZEON CHEMICALS LIMITED PARTNERSHIP
DBA ZEON CHEMICALS LP
ATTN GM, NEW BUSINESS
4111 BELLS LN
LOUISVILLE, KY  40211

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZERO MICRON INC
ATTN PRESIDENT
1482 N 4TH ST
SAN JOSE, CA  95112

ZERO SRL
ATTN CHIEF EXECUTIVE OFFICER
VIA MAESTRI DEL LAVORO 20/M
VILLOTTA DI CHIOS (PN)
CHIONS  33083  ITALY

ZESTRON CORPORATION
11285 ASSETT LOOP
MANASSAS, VA  20109-3994

ZETA CONTROLS
UNITS B15-16 TELFORD RD
BICESTER
OXFORD  OX26 4LD
UNITED KINGDOM

ZETA INSTRUMENTS INC
ATTN PRESIDENT
2528 QUME DR, STE 12
SAN JOSE, CA  95131

ZETA SPECIALIST LIGHTING LIMITED
ATTN MANAGING DIR
TELFORD RD
BICESTER  OX26 4LB
UNITED KINGDOM

ZETA-IDT
ATTN DOUG MACHEEL
17680 BUTTERFIELD BLVD
MORGAN HILL, CA  95037

ZETEX SEMICONDUCTORS PLC
ZETEX TECH PARK, STOCKFIELD RD
CHADDERTON
OLDHAM  OL9 9LL
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

ZETTLER MAGNETICS INC
ATTN PRESIDENT NA
75 COLUMBIA
VALISO VIEJO, CA  92656

ZEUS INDUSTRIAL PRODUCTS INC
620 MAGNOLIA ST
ORANGEBURG, SC  29116

ZF FRIEDRICHSHAFEN AG
ATTN CORP DEV VP
LOWENTALER STR 20
FRIEDRICHSHAFEN  88046
GERMANY

ZF JAPAN CO LTD
ATTN MANAGER
209 YAMASHITA-CHO, NAKA-KU
KANAGAWA
YOKOHAMA  231-0023  JAPAN

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZHAOQING BERYL ELECTRONIC CO LTD
NO 8, DUANZHOU RD
ZHAOQING, GUANGDONG
CHINA

ZHE JIANG DOT LIGHTING CO LTD
RM 603, YU LONG BLDG 16 E PK STREET
CHANGPING TOWN, GUANGDONG
DONGGUAN CITY  523506
CHINA

ZHEIJANG EV-TECH CO LTD
12F-17F, CHUNSHUYUNZHU BLDG 1
NO 36, JIYUAN ST, XIHU DISTRICT
HANGZHOU, ZHEJIANG  310030
CHINA

ZHEJIANG CHENFENG LAMPHOLDER CO LTD
YANGUAN INDUSTRY AREA
HAINING, JIAXING
ZHEJIANG
CHINA

ZHEJIANG FOCUS-ON IMPORT & EXPORT CO
LTD
DBA FOCUS-ON TOOLS
11F BINHAI BLDG, 480 JIANGNAN DADAO
BINJIANG DIST, HANGZHOU
ZHEJIANG  310052  CHINA

ZHEJIANG FOCUS-ON IMPORT & EXPORT CO
LTD
O/B/O HANGZHOU BEISHENG INDUSTRY CO
LTD
NO 9 JIANBIN RD, LISHAN TOWN
FUYANG DIST, HANGZHOU
ZHEJIANG  CHINA

ZHEJIANG HOWELL ILLUMINATING
TECHNOLOGY CO LTD
XIAXIANG INDUS. ESTATE
LANJIANG ST
YUYAO, ZHEJIANG
CHINA

ZHEJIANG JINGRI LIGHTING TECH CO LTD
NO 2008 QUFU RD
NEW EASTERN DISTRICT
HUZHOU, ZHEJIANG
CHINA

ZHEJIANG LEDISON OPTOELECTRONICS CO
LTD
ATTN SALES MANAGER
NO 10 KANGJING RD
KANGQIAO TOWN
HANGZHOU 310015  CHINA

ZHEJIANG MEKA ELECTRIC CO LTD
YUANNAN RD
LILHAI INDUSTRY AREA
BINHAI NEW CITY
SHAOXING ZHEJIANG  CHINA

ZHEJIANG SUPER LIGHTING ELECTRIC-
APPLIANCE CO LTD
XINBI INDUSTRIAL AREA, JINYUN
ZHEJIANG  321403
CHINA

ZHEJIANG TECSUN NEW ENERGY
TECHNOLOGY CO LTD
NO.318 N QIUTAO RD, INDUSTRIAL ZONE
JINHUA, ZHEJIANG
CHINA

ZHEJIANG UNIVERSITY
866 YUHANGTANG RD
HANGZHOU  310058
CHINA

ZHEJIANG YANKON GROUP CO LTD
ATTN SALES DIR
NO 485, FENGSHAN RD
SHANGYU, ZHEJIANG  312300
CHINA

ZHEJLANG SHENGHUI LIGHTING CO LTD
ATTN GENERAL MGR
WEST JIACHUANG RD
XIUZHOU INDUSTRIAL PARK
JIAXING, ZHEJIANG  314501  CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ZHEN HUAXING TECH (SHENZHEN) CO LTD
18TH BLDG, SHAYI W IND PARK
SHAJING
BAOAN, SHENZHEN  518104
CHINA

ZHEN HUAXING TECHNOLOGY (SHENZHEN)
CO LTD
18TH BLDG, SHAYI W INDUSTRY PARK
SHAJING BAOAN
SHENZHEN
CHINA

ZHENGZHOU HONGTUO
SUPERABRASIVE PRODUCTS CO LTD

ZHENGZHOU KIEGOO PHOTONICS TECH CO
LTD
ATTN HEAD OF ENG
NO 5 WENLAO RD
ZHENGZHOU, HENAN 450002
CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

ZHONG KAI GAO XIN QU REN
LI ZI YUAN JING LI REN XIE HUI

ZHONG YUAN YI TONG
ATTN ENGINEER
GAO XIN 4 RD, 1
WUHAN 430205
CHINA

ZHONGGUO DIANXIN GUFEN
CO.,LTD SHANGHAI BRANCH
211
SHANGHAI 201500
CHINA

ZHONGSHAN CITY BALIN LIGHTING CO LTD
HIGH CLASS IND BLDG
CAO THREE PIONEER PARK
GUZHEN TOWN
ZHONGSHAN, GUANGDONG CHINA

ZHONGSHAN CITY COLORFUL LIGHTING CO
LTD
YONGXING INDUSTRIAL ZONE
INDUSTRIAL PARK, GUANGDONG
ZHONGSHAN
CHINA

ZHONGSHAN CITY OBALS ELEC
ILLUMINANCE CO LTD
CARD 1, 1F NO 14 KANGLONG 3RD RD
XINMAO INDUST ZONE, HENGLAN TOWN
ZHONGSHAN
GUANGDONG CHINA

ZHONGSHAN COLORFUL LIGHTING CO LTD
COLORFUL INDUSTRIAL PARK
YONGXING INDUSTRIAL AREA
HENGLAN TOWN
ZHONGSHAN CITY, GUANGDONG CHINA

ZHONGSHAN DINGFENG LIGHTING FCTY
NO 5, LN 140, CHUNG HSING ROAD
WU KU HSIANG
NEW TAIPEI CITY 248
TAIWAN

ZHONGSHAN EASDAR OPTOELECTRO TECH
CO LTD
NO 16 INDUSTRY RD, TANZHOU TOWN
ZHONGSHAN, GUANGDONG 528401
CHINA

ZHONGSHAN EASDAR OPTOELECTRONIC
TECH CO LTD
BLDG 3 NO 6 TENGYUN RD
TANZHOU IND PARK, ZHONGSHAN
GUANGDONG
CHINA

ZHONGSHAN EASTAR
OPTOELECTRONIC TECH CO LTD
ATTN PRESIDENT
NO 6, FENG YUN RD, TAN ZHOU DIST
ZHONGSHAN, GONGDONG CHINA

ZHONGSHAN EASTER OPTOELECTRONIC
TECH CO LTD
6 TENGYUN RD, BLDG 3
TANZHOU INDUSTRIAL PARK
ZHONGSHAN, GUANGDONG
HONG KONG

ZHONGSHAN FEILONG LIGHTING TECH CO
LTD
ATTN ASSISTANT MGR
4TH FLOOR A, BLDG NO. 2, YIHUI 2 ST
MAOHUI INDUSTRIAL AREA, HENGLAN TOWN
ZHONGSHAN 528478 CHINA

ZHONGSHAN GOOD LIFE SUN SHEET CO LTD
YIFU ROAD, NANTOU TOWN
ZHONGSHAN, GUANGDONG 528427
CHINA

ZHONGSHAN GUANGQUIN TRADE CO LTD
NO 10, 3 FL, SHENGPING RD
M XIAOLAN ZHONGSHAN
GUANGDONG 528415
CHINA

ZHONGSHAN HAOJAN PRECISION DIE
CASTING CO LTD
NO 15 GUANGWAN ST
MAOWAN VILLAGE, SAN XIANGTOWN
ZHONGSHAN, GUANGDONG
CHINA

ZHONGSHAN PNY LIGHTING TECH CO LTD
ATTN GENERAL MGR
YONGXING INDUSTRIAL ZONE
HENGLAN TOWN
ZHONGSHAN, GUANDONG 528478 CHINA

ZHONGSHAN THINK ELECTRONIC TECH CO
LTD

ZHONGSHAN TITANIC LIGHTING CO LTD
ATTN PURCHASE MGR
NO 5, LEFENG 4 RD, SISHA MAOHUI IND ZONE
HENGLAN ZHONGSHAN
GUANGDONG CHINA

ZHONGSHAN WASING ELECTRONIC CO LTD
BAISHAWAN IND PARK
CHANGJIANG NORTH RD, EAST DIST
ZHONGSHAN, GUANGDONG 528402
CHINA

ZHONGSHAN WASING ELECTRONICS CO
ATTN GENERAL MGR
BAISHAWAN IND PARK, CHANGJIANG NORTH
RD
EAST DIST, GUANGDONG
ZHONGSHAN 528400 CHINA

ZHONGSHAN YI JONES HARDWARE PROD
CO LTD

ZHONGSHANSHI GU ZHEN DENG
SHI WEN HUA GHUAN BO YOU XIAN GONG SI

ZHONGSHANSHI GUZHEN KERONGDA
ZIDONGHUA
SHEBEI CHANG

ZHONSHAN YING LONG PLASTIC PRODUCTS
CO LTD
NO 108, MINZHONG MAIN RD
MINZHONG TOWN
ZHONGSHAN, GUANGDONG
CHINA

ZHOU YISHA
1595 BRIERGATE DR
DULUTH, GA 30097

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZHUHAI BEYOND ELECTRONIC EQUIP LTD CO
9 LIANFA RD, SHUANGLIN ZONE
LIANGANG INDUSTRIAL ZONE PARK ZHUHAI
GUANGDONG 519015
CHINA

ZHUHAI HIGRAND OPTOELECTRONICS
TECHNOLOGICAL CO LTD
HIGRAND SCIENTIFIC & INDUSTRIAL PARK
HUANGUAN RD, JINDING
ZHUHAI, GUANGDONG 519085 CHINA

ZHUHAI KINGROAD ELEC CO LTD
NO 1, PLANT ROOM YUYUE VILLAGE
THE SANZAO SCIENCE & TECHNOLOGY
INDUSTRY ZONE, GUANGDONG
ZHUHAI 519040 CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZHUZHOU CRRC TIMES SEMICONDUCTOR
CO LTD
ATTN GENERAL MANAGER
TIANXIN HIGH-TECH PARK
SHIFENG DISTRICT
ZHUZHOU, HUNAN CHINA

ZI BO JIN JI YUAN ABRASIVES CO LTD
A 609, NO 125 LIUQUAN RD
CERAMIC INDUSTRY PARK
NEW & HIGH TECH ZONE
ZIBO CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZIGBEE ALLIANCE
ATTN TRACY FRAAS
C/O GLOBAL INVENTURES
2400 CAMINO RAMON, STE 375
SAN RAMON, CA 94583

ZIGNAL LABS INC
995 MARKET ST, 16TH FL
SAN FRANCISCO, CA 94103

ZIITEK ELECTRONIC MATERIALS &
TECHNOLOGY LTD
DBA THERMAZIG
ATTN VICE PRESIDENT
RM 7, 8F, NO 20, WUCYUAN 2ND RD
SINJHUANG CITY, TAIPEI TAIWAN

ZIITEK TECHNOLOGY LTD
ATTN VP
BLDG B8, 2ND XICHENG INDUSTRY DIST
HENGLI TOWN, GUANGDONG PROVINCE
DONGGUAN 523460 CHINA

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZIMMER TMT INC
ATTN PURCHASING MGR
10 POMEROY RD
PARSIPPANY, NJ 07054

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

ZINSSER NA INC
ATTN PRESIDENT
19145 PARTHENIA ST, STE C
NORTHBRIDGE, CA 91324

[NAME REDACTED]
[ADDRESS REDACTED]

ZIPRECRUITER, INC.
604 ARIZONA AVE.
SANTA MONICA, CA 90401-1610

[NAME REDACTED]
[ADDRESS REDACTED]

ZIRCAR REFRACTORY COMPOSITES INC
P.O. BOX 489
FLORIDA, NY 10921-0489

ZKNA LLC
ATTN MANAGING DIR
74 CREEDMOOR RD, 273
RALEIGH, NC 27613

ZLD TECH LLC
ATTN CHIEF EXECUTIVE OFFICER
6388 ALMADEN RD
SAN JOSE, CA 95120

Z-LINC
ATTN PRINCIPLE
7500 VISCOUNT C-79
EL PASO, TX 79925

ZMAGS CORP
ATTN CFO
321 SUMMER ST
BOSTON, MA 02210

Z-MAR TECHNOLOGY INC
ATTN VP
8541 CROWN CRESCENT CT
CHARLOTTE, NC  28227

ZMD INC
ATTN SALES DIR
275 S 5TH AVE
POCATELLO, ID  83201

[NAME REDACTED]
[ADDRESS REDACTED]

ZNT SINGAPORE PTE LTD
ATTN DIRECTOR
33 UBI AVE 3
08-41 VERTEX TOWER A
SINGAPORE  408868  SINGAPORE

[NAME REDACTED]
[ADDRESS REDACTED]

ZODIAC AEROSPACE SA
ATTN VP ENGINEERING
7, RUE DES LONGS QUARTIERS
MONTREUIL  93100
FRANCE

ZODIAC DATA SYSTEM
ATTN PROJECT MGR
5 AVENUE DES ANDES, BP 101
LES ULIS CEDEX A  91943
FRANCE

ZODIAC LIGHTING LTD
ATTN SR LED ENGINEER
1801, 18/F, 2 HONG MAN ST
HONG MAN INDUSTRIAL CENTRE
CHAI WAN  HONG KONG

ZOLLNER ELEKTRONIK AG
ATTN LEGAL DEPT
MANFRED-ZOLLNER-STR 1
ZANDT  93499
GERMANY

ZONES LLC
ATTN VP BUSSINESS & LEGAL AFFAIRS
1102 15TH ST SW, STE 102
AUBURN, WA  98001

ZONGLV INDUSTRIAL CO LTD
ATTN LV MINGWEI
15F, NO.653 BANNAN RD
ZHONGHE DIST
NEW TAIPEI CITY  TAIWAN

ZONOFF INC
70 E SWEDESFORD RD, STE 120
MALVERN, PA  19355

ZOOM INFORMATION INC
ATTN VP OF DIR SALES
307 WAVERY OAKS RD, 4TH FLOOR
WALTHAM, MA  02452

ZOOMINFO MIDCO LLC
ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY ST
VANCOUVER, WA  98660

ZORO TOOLS INC DBA ZORO
909 ASBURY DRIVE
BUFFALO GROVE, IL  60089-4525

[NAME REDACTED]
[ADDRESS REDACTED]

ZP ENTERPRISES LLC
ATTN PRESIDENT
3495 PIEDMONT AVE, STE 712
ATLANTA, GA  30305

[NAME REDACTED]
[ADDRESS REDACTED]

ZTE CORPORATION
ATTN CHIEF ENG OF PA
ZTE PLAZA, KEJI RD S, HI-TECH INDUSTRIAL
PARK
NANSHAN DISTRICT
SHENZHEN  CHINA

ZTE KANGXUN TELECOM CO LTD
ATTN SUPPLIER CERTIFICATION
NO 8, YIYUN RD
DA MEI SHA
YAN TIAN DIST, SHENZHEN  518083  CHINA

ZTE WISTRON TELECOM AB
ATTN CTO
19TR FAROGATAN 3
KISTA SCIENCE TOWER
KISTA  SE-16451  SWEDEN

ZU HSING TECHNOLOGY CO LTD
ATTN JASON LIN
7F, NO 208, SEC 3, ZHONGYANG RD
TUCHENG DIST
NEW TAIPEI CITY  236  TAIWAN

ZUBEDY (M) SDN BHD
UNIT 3, LEVEL 3A
KUALA LUMPUR  60000
MALAYSIA

[NAME REDACTED]
[ADDRESS REDACTED]

ZUMTOBEL GROUP AG
ATTN SR DIR GLOBAL COMM
HOCHSTESTR 8
DORNBIRN  6850
AUSTRIA

ZUMTOBEL LED GMBH
ATTN STEFAN TASCH DIRECTOR
INNOVATION
ZUMTOBEL LED GMBH
MILLINEUEM PARK 4
LUSTENAU  6890  AUSTRIA

ZUMTOBEL LIGHTING GMBH & CO KG
ATTN MARK RUCKERT
GREVENMARSCHSTRASSE 74-8
LEMGO  32657
GERMANY

ZUMTOBEL LIGHTING GMBH
ATTN DIR
SHZWEIZER STRASSE 30
DORNBIRN  A-6851
AUSTRIA

ZUMTOBEL LIGHTING GMBH
ATTN DIRECTOR
GREVENMARSCHSTRASSE 74-78
LEMGO  32675
GERMANY

ZUMTOBEL LIGHTING INC
ATTN VICE PRESIDENT
3300 RTE 9W
HIGHLAND, NY  12528

[NAME REDACTED]
[ADDRESS REDACTED]

ZUREIT HOLDINGS LTD
103 DENISON AVE
TORONTO, ON  M5T 2M9
CANADA

[NAME REDACTED]
[ADDRESS REDACTED]

ZURICH AMERICAN INSURANCE CO
ATTN JAMIE TAYLOR, SNR UNDERWRITTING SPC
ONE LIBERTY PLAZA
NEW YORK, NY  10006

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

ZURICH AMERICAN INSURANCE COMPANY
ATTN SAM E. VIVAS
16973 NW 19TH ST
PEMBROKE PINES, FL  33028

ZURICH VIDA COMPANIA DE SEGUROS SA
ATTN ATTORNEY-IN-FACT
EJERCITO NACIONAL NO 843 B
COL GRANADA D MIGUEL HIDALGO
DISTRITO FEDERAL  11520  MEXICO

ZWEIBRUDER OPTOELECTRONICS GMBH
ATTN CEO
KRONENSTRASSE 5-7
SOLINGEN  42699
GERMANY

ZWELIS INC
406 BLACKWELL STREET, SUITE 100
DURHAM, NC  27701

[NAME REDACTED]
[ADDRESS REDACTED]

ZYFLEX TECHNOLOGIES INC
ATTN ASSIT VP
4F NO 5-2 INDUSTRY E 9TH RD
HSIN-CHU
TAIWAN

ZYGO CORPORATION
21 LAUREL BROOK ROAD
MIDDLEFIELD, CT  06455-1253

ZYME SOLUTIONS INC
240 TWIN DOLPHIN DRIVE, SUITE E
REDWOOD SHORES, CA  94065-1436

ZYWYN CORP
ATTN PRESIDENT/CEO
1270 OARMEAD PKWY, 201
SUNNYVALE, CA  94085

Total: 28244